# Exhibit G101

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/economic-calendar-91195521136.html | Economic Calendar | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-piazza-shows-that-he-can-go-home-again.html | BASEBALL; Piazza Shows That He Can Go Home Again | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/ransom-for-a-stolen-chagall-an-israeli-palestinian-peace.html | Ransom for a Stolen Chagall: An Israeli-Palestinian Peace | False | By C. J. Chivers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/us/public-lives-an-advocate-for-the-sexual-health-of-the-nation-s-youth.html | PUBLIC LIVES; An Advocate for the Sexual Health of the Nation's Youth | False | By Diana Jean Schemo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/yacht-racing-it-s-rough-on-sails-and-sailors-at-cup-jubilee.html | YACHT RACING; It's Rough on Sails and Sailors at Cup Jubilee | False | By Herb McCormick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/c-corrections-785687.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/IHT-vantage-point-campbell-plays-the-pr-game.html | Vantage Point: Campbell Plays the PR Game | False | By Peter Berlin, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/IHT-manila-peace-bid-paying-off-in-muslim-area.html | Manila Peace Bid Paying Off in Muslim Area | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/IHT-shine-light-on-the-lies-behind-the-vietnam-war.html | Shine Light on the Lies Behind the Vietnam War | False | By Flora Lewis, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-mets-notebook-so-who-s-on-third-not-me-says-alfonzo.html | BASEBALL; METS NOTEBOOK; So Who's on Third? Not Me, Says Alfonzo | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/media-business-advertising-company-drops-young-campaign-more-sharply-address.html | THE MEDIA BUSINESS: ADVERTISING; A company drops a young campaign to more sharply address shifts in the market. | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-bronx-all-stars-rained-out-at-little-league-world-series.html | BASEBALL; Bronx All-Stars Rained Out At Little League World Series | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/the-media-business-advertising-addenda-winning-strategies-buys-specialty-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Winning Strategies Buys Specialty Shop | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/metro-briefing-new-york-manhattan-comedian-is-charged.html | Metro Briefing | New York: Manhattan: Comedian Is Charged | False | By C. J. Chivers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/homeownership-that-s-too-important-to-risk.html | Homeownership That's Too Important to Risk | False | By Charles W. Calomiris and Robert E. Litan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/making-way-for-pentagon-reform.html | Making Way for Pentagon Reform | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/college/christie-todd-whitman-may-have-the-most-thankless-job-in-washington.html | Christie Todd Whitman May Have the Most Thankless Job in Washington | False | By Gregg Easterbrook | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/metropolitan-diary-779687.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/dance-review-heat-of-flamenco-in-a-smoke-free-room.html | DANCE REVIEW; Heat of Flamenco in a Smoke-Free Room | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/us/peter-bergson-who-helped-european-jews-dies-at-86.html | Peter Bergson, Who Helped European Jews, Dies at 86 | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/beersel-journal-a-pigeon-king-watches-his-flock-and-his-back.html | Beersel Journal; A Pigeon King Watches His Flock, and His Back | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-milstein-henrietta.html | Paid Notice: Deaths MILSTEIN, HENRIETTA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/youth-is-fatally-slashed-in-times-square-subway.html | Youth Is Fatally Slashed in Times Square Subway | False | By C. J. Chivers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/possible-federal-pullout-clouds-northeast-states-pollution-suits.html | Possible Federal Pullout Clouds Northeast States' Pollution Suits | False | By RICHARD PéŕŚÁéREZ-PEŕŚÁˆA | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/us/towering-buddhist-shrine-is-consecrated-in-rockies.html | Towering Buddhist Shrine Is Consecrated in Rockies | False | By Gustav Niebuhr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/I-don-t-bypass-college-763586.html | Don't Bypass College | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/pakistani-sentenced-to-death-for-blasphemy.html | Pakistani Sentenced to Death for Blasphemy | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/new-economy-despite-free-minutes-low-rates-other-sale-pitches-quality-service.html | New Economy; Despite the free minutes, low rates and other sale pitches, quality of service remains an issue for wireless customers. | False | By Susan Stellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/foraging-for-music-in-the-digital-jungle.html | Foraging for Music in the Digital Jungle | False | By Neil Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/golf-notebook-another-cut-is-looming-for-the-american-ryder-cup-hopefuls.html | GOLF: NOTEBOOK; Another Cut Is Looming for the American Ryder Cup Hopefuls | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/books/books-of-the-times-not-half-bad-punks-and-a-world-weary-cop.html | BOOKS OF THE TIMES; Not-Half-Bad Punks And a World-Weary Cop | False | By Janet Maslin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/lines-are-drawn-as-60-s-radical-seeks-parole-for-an-80-s-crime.html | Lines Are Drawn as 60's Radical Seeks Parole for an 80's Crime | False | By Robert Worth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/palestinian-and-his-2-children-in-day-s-toll.html | Palestinian and His 2 Children in Day's Toll | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/sidney-tillim-76-art-critic-and-historic-scene-painter.html | Sidney Tillim, 76, Art Critic And Historic Scene Painter | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-mcaleer-joseph-j.html | Paid Notice: Deaths MCALEER, JOSEPH J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-schuman-bernard.html | Paid Notice: Deaths SCHUMAN, BERNARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-tepper-frances-m.html | Paid Notice: Deaths TEPPER, FRANCES M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/doctors-dirty-needles-spreading-disease-in-china.html | Doctors' Dirty Needles Spreading Disease in China | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/IHT-indonesiathe-military-can-shape-up-if-washington-helps.html | Indonesia:The Military Can Shape Up if Washington Helps | False | By Stanley A. Weiss, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-cole-kenneth-reese-jr.html | Paid Notice: Deaths COLE, KENNETH REESE JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/conducting-music-s-digital-shift-top-lobbyist-seeks-harmony-time-discord.html | Conducting Music's Digital Shift; A Top Lobbyist Seeks Harmony in a Time Of Discord | False | By Laura M. Holson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/music-review-tanglewood-finale-features-new-musicians-performing-new-music.html | MUSIC REVIEW; Tanglewood Finale Features New Musicians Performing New Music | False | By Paul Griffiths | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/bridge-a-single-table-duplicate-impossible-well-almost.html | BRIDGE; A Single-Table Duplicate? Impossible. Well, Almost. | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/world/more-mideast-deaths-and-sharp-disputes.html | More Mideast Deaths And Sharp Disputes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/a-world-court-with-a-mandate-763616.html | A World Court With a Mandate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-gordon-hannah.html | Paid Notice: Deaths GORDON, HANNAH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/classified/paid-notice-deaths-pam-harav-avrohom.html | Paid Notice: Deaths PAM, HARAV AVROHOM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/soccer-metrostars-attack-sputters-after-missed-penalty-kick.html | SOCCER; MetroStars' Attack Sputters After Missed Penalty Kick | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/business/new-equity-offerings.html | New Equity Offerings | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/a-bit-of-healing-in-every-breath-as-a-firefighter-battles-for-recovery.html | A Bit of Healing in Every Breath as a Firefighter Battles for Recovery | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-20 | 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/prominent-pastor-adds-important-voice-to-ferrer-s-endorsement-chorus.html | Prominent Pastor Adds Important Voice to Ferrer's Endorsement Chorus | False | By Somini Sengupta | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-hardware-3com-settles-infringement-suit.html | Technology Briefing | Hardware: 3com Settles Infringement Suit | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-the-coach-who-groomed-two-yankees.html | BASEBALL; The Coach Who Groomed Two Yankees | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/bush-aide-accused-of-having-a-talk-canceled.html | Bush Aide Accused of Having a Talk Canceled | False | By Adam Clymer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-slackman-sadie.html | Paid Notice: Deaths SLACKMAN, SADIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-midwest-illinois-two-charged-in-shooting-of-farrakhan-s-son.html | National Briefing \| Midwest: Illinois: Two Charged In Shooting Of Farrakhan's Son | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/for-palestinians-a-daily-dirty-obstacle-course.html | For Palestinians, a Daily, Dirty Obstacle Course | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/the-ad-campaign-an-appeal-to-the-greatest-generation.html | THE AD CAMPAIGN; An Appeal to the 'Greatest Generation' | False | By Somini Sengupta | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-1926london-traffic-in-our-pages100-75-and-50-years-ago.html | 1926;London Traffic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-martinez-is-hurt-after-homer-lifts-yanks-to-victory.html | BASEBALL; Martinez Is Hurt After Homer Lifts Yanks to Victory | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-rubenstein-mildred-l.html | Paid Notice: Deaths RUBENSTEIN, MILDRED L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-side-effects-iron-may-soothe-heart-patients-coughs.html | VITAL SIGNS: SIDE EFFECTS; Iron May Soothe Heart Patients' Coughs | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-bazell-honorable-michael-p.html | Paid Notice: Deaths BAZELL, HONORABLE MICHAEL P. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-manhattan-nursing-homes-fined.html | Metro Briefing \| New York: Manhattan: Nursing Homes Fined | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/credit-suisse-first-boston-hires-former-sec-official.html | Credit Suisse First Boston Hires Former S.E.C. Official | False | By Patrick McGeehan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/i-sell-peace-not-arms-789917.html | Sell Peace, Not Arms | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/ad-downturn-fails-to-deter-wpp-from-bid.html | Ad Downturn Fails to Deter WPP From Bid | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/soccer-notebook-offense-is-going-nowhere-for-frustrated-metrostars.html | SOCCER: NOTEBOOK; Offense Is Going Nowhere For Frustrated MetroStars | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/jailhouse-artist-makes-mark-murals-addiction-another-form-imprisonment-for-well.html | Jailhouse Artist Makes Mark on Murals; Addiction Another Form of Imprisonment for a Well-Regarded Painter | False | By David Rohde | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/facing-off-prescription-pitches.html | FACING OFF; Prescription Pitches | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-football-ferguson-out-for-year-jets-to-try-inexperience.html | PRO FOOTBALL; Ferguson Out for Year; Jets to Try Inexperience | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/q-a-steering-the-shuttle.html | Q&A; Steering the Shuttle | False | By C. Claiborne Ray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/l-stem-cell-politics-791199.html | Stem Cell Politics | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/biggest-banks-in-canada-may-be-set-for-marriages.html | Biggest Banks in Canada May Be Set for Marriages | False | By Bernard Simon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/theater/performance-art-review-crossing-the-country-in-a-monologue-built-for-two.html | PERFORMANCE ART REVIEW; Crossing the Country in a Monologue Built for Two | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-briefhandycam-with-net-link.html | Tech Brief:HANDYCAM WITH NET LINK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/l-un-racism-meeting-791172.html | U.N. Racism Meeting | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-africa-sierra-leone-fighters-turn-in-guns.html | World Briefing \| Africa: Sierra Leone: Fighters Turn In Guns | False | By Norimitsu Onishi (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-calisch-budd.html | Paid Notice: Deaths CALISCH, BUDD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-briefamd-speeds-up-chips.html | Tech Brief:AMD SPEEDS UP CHIPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/us-balks-on-plan-to-get-plutonium-out-of-warheads.html | U.S. BALKS ON PLAN TO GET PLUTONIUM OUT OF WARHEADS | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/reckonings-fabricating-a-crisis.html | Reckonings; Fabricating A Crisis | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/the-lies-of-joseph-ellis.html | The Lies of Joseph Ellis | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/e-t-hall-77-archaeologist-who-debunked-piltdown-man.html | E. T. Hall, 77, Archaeologist Who Debunked Piltdown Man | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-south-korea-war-games-with-us.html | World Briefing | Asia: South Korea: War Games With U.S. | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/c-corrections-798827.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-africans-need-the-laws-and-courts-to-punish-their-warlords.html | Africans Need the Laws and Courts to Punish Their Warlords | False | By Adama Dieng, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/news-summary-796441.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/tiny-island-offers-view-into-lives-of-rare-birds.html | Tiny Island Offers View Into Lives of Rare Birds | False | By E. Vernon Laux | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-sears-to-focus-on-variety-not-price.html | THE MEDIA BUSINESS: ADVERTISING; Sears to Focus on Variety Not Price | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-childbirth-a-male-s-advantage-from-the-start.html | VITAL SIGNS: CHILDBIRTH; A Male's Advantage From the Start | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/IHT-but-many-see-banks-aggressive-campaign-coming-to-end-soon-fed-deemed.html | But Many See Bank's Aggressive Campaign Coming to End Soon : Fed Deemed Likely to Cut Rate for A 7th Time | False | By Liz Alderman, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/kalkan-journal-come-to-me-all-you-big-spenders.html | Kalkan Journal; Come to Me, All You Big Spenders | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-roth-rea-a.html | Paid Notice: Deaths ROTH, REA A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-shafter-bernard.html | Paid Notice: Deaths SHAFTER, BERNARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-europe-britain-cattle-prognosis-mixed.html | World Briefing | Europe: Britain: Cattle Prognosis Mixed | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-berliner-oscar.html | Paid Notice: Deaths BERLINER, OSCAR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/officials-drop-plan-to-shift-latin-grammies-to-miami.html | Officials Drop Plan to Shift Latin Grammies to Miami | False | By Dana Canedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/an-environmental-nominee-is-opposed.html | An Environmental Nominee Is Opposed | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-riverhead-grand-jury-in-grubman-case.html | Metro Briefing | New York: Riverhead: Grand Jury In Grubman Case | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-rockies-colorado-altitude-sickness-and-tourism.html | National Briefing | Rockies: Colorado: Altitude Sickness And Tourism | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/pop-review-wresting-control-of-cupid-s-arrows.html | POP REVIEW; Wresting Control Of Cupid's Arrows | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-ex-umps-fate-hinges-on-meeting-this-week.html | BASEBALL; Ex-Umps' Fate Hinges On Meeting This Week | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/politics/bush-says-theres-still-money-after-tax-cut.html | Bush Says There's Still Money After Tax Cut | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/slavery-at-yale-798231.html | Slavery at Yale | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-phillips-flip.html | Paid Notice: Deaths PHILLIPS, FLIP | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-smyth-james-valentine.html | Paid Notice: Deaths SMYTH, JAMES VALENTINE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-science-health-kentucky-hospital-names-artificial-heart.html | National Briefing | Science And Health: Kentucky: Hospital Names Artificial Heart Recipient | False | By Lawrence K. Altman (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/l-support-for-pets-owners-798444.html | Support for Pets' Owners | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-frankfater-samuel.html | Paid Notice: Deaths FRANKFATER, SAMUEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/l-do-unruly-kids-need-drugs-797898.html | Do Unruly Kids Need Drugs? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-weinberg-stanton.html | Paid Notice: Deaths WEINBERG, STANTON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-europe-and-america-have-a-new-dance-to-learn.html | Europe and America Have a New Dance to Learn | False | By Daniel C. Thomas, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-tillim-sidney.html | Paid Notice: Deaths TILLIM, SIDNEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-milstein-henrietta.html | Paid Notice: Deaths MILSTEIN, HENRIETTA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/slump-in-us-drags-mexico-and-fox-s-agenda-down.html | Slump in U.S. Drags Mexico, and Fox's Agenda, Down | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-japan-dispute-on-islands-flares.html | World Briefing | Asia: Japan: Dispute on Islands Flares | False | By James Brooke (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-calendar-today-buffer-zone-for-abortion-protesters.html | Metro Briefing | Calendar: Today: Buffer Zone For Abortion Protesters | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-sprague-gilbert-mark.html | Paid Notice: Deaths SPRAGUE, GILBERT MARK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-midwest-illinois-a-crackdown-on-truancy.html | National Briefing | Midwest: Illinois: A Crackdown On Truancy | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-abc-wins-first-interview-with-embattled-lawmaker.html | THE MEDIA BUSINESS; ABC Wins First Interview With Embattled Lawmaker | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-paramount-says-reality-show-used-supplementary-scenes.html | THE MEDIA BUSINESS; Paramount Says Reality Show Used Supplementary Scenes | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-myers-judy.html | Paid Notice: Deaths MYERS, JUDY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-brief-gamemaker-loses-again.html | Tech Brief:GAMEMAKER LOSES AGAIN | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/theater/a-broadway-fable-frames-a-real-life-comeback.html | A Broadway Fable Frames A Real-Life Comeback | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-people-798754.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/fbi-s-inquiry-in-cole-attack-is-nearing-halt.html | F.B.I.'s Inquiry In Cole Attack Is Nearing Halt | False | By John F. Burns | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/pier-92-journal-a-shipboard-romance-with-life-on-the-seas.html | Pier 92 Journal; A Shipboard Romance With Life on the Seas | False | By Samuel D. King | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/books-on-health-literature-and-medicine-meet-in-story-collection.html | BOOKS ON HEALTH; Literature and Medicine Meet in Story Collection | False | By John Langone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-basketball-liberty-laments-giving-sol-a-second-shot.html | PRO BASKETBALL; Liberty Laments Giving Sol a Second Shot | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/10-years-later-a-first-meeting-of-2-symbols-of-crown-hts.html | 10 Years Later, A First Meeting Of 2 Symbols of Crown Hts. | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/tv-sports-sportscenter-trips-on-feeble-crossover.html | TV SPORTS; 'SportsCenter' Trips On Feeble Crossover | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-brief-windows-xp-is-on-time.html | Tech Brief:WINDOWS XP IS ON TIME | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/do-unruly-kids-need-drugs-797928.html | Do Unruly Kids Need Drugs? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/mine-company-in-australia-has-solid-year.html | Mine Company In Australia Has Solid Year | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/tunnel-vision-an-old-rivalry-a-quiet-continuance.html | Tunnel Vision; An Old Rivalry, a Quiet Continuance | False | By Randy Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-patterns-diversions-work-for-some-blood-donors.html | VITAL SIGNS: PATTERNS; Diversions Work for Some Blood Donors | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/the-voting-booth-at-the-kitchen-table.html | The Voting Booth at the Kitchen Table | False | By Sam Reed and Bill Bradbury | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-brief-furukawas-funding.html | Tech Brief:FURUKAWA'S FUNDING | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/books/books-of-the-times-an-unlikely-team-solves-a-foggy-london-murder.html | BOOKS OF THE TIMES; An Unlikely Team Solves a Foggy London Murder | False | By Michiko Kakutani | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/movies/arts-abroad-corelli-s-greek-isle-feels-burned-bewildered-instant-celebrity.html | ARTS ABROAD; 'Corelli's' Greek Isle Feels Burned and Bewildered by Instant Celebrity | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/drug-s-problems-raise-questions-on-warnings.html | Drug's Problems Raise Questions on Warnings | False | By Philip J. Hilts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/l-slavery-at-yale-798258.html | Slavery at Yale | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/as-expected-fed-cuts-interest-rates-by-a-quarter-point.html | As Expected, Fed Cuts Interest Rates by a Quarter Point | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/as-cambodia-prepares-to-try-khmer-rouge-leaders-for-massacres-they-deny-guilt.html | As Cambodia Prepares to Try Khmer Rouge Leaders for Massacres, They Deny Guilt | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/big-league-caps-and-labor-flaps.html | Big-League Caps and Labor Flaps | False | By Steven Greenhouse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-the-poll-on-bush-letters-to-the-editor-92501895584.html | The Poll on Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/do-unruly-kids-need-drugs.html | Do Unruly Kids Need Drugs? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/a-step-forward-for-genetic-engineering-in-new-zealand.html | A Step Forward for Genetic Engineering in New Zealand | False | By Allan Coukell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/golf-2-who-beat-adversity-join-ryder-cup-team.html | GOLF; 2 Who Beat Adversity Join Ryder Cup Team | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-the-poll-on-bush-letters-to-the-editor.html | The Poll on Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/no-bond-for-pharmacist-accused-of-diluting-drugs.html | No Bond for Pharmacist Accused of Diluting Drugs | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/california-governor-sees-an-end-to-freeway-building.html | California Governor Sees an End to Freeway Building | False | By James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-usdan-irwin.html | Paid Notice: Deaths USDAN, IRWIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/international/middleeast/arafat-and-peres-set-to-meet.html | Arafat and Peres Set to Meet | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-africa-insurance-for-risky-region.html | World Briefing | Africa: Insurance For Risky Region | False | By Marc Lacey (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/i-israel-and-terrorists-790869.html | Israel and Terrorists | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/america-s-interest-in-an-international-court.html | America's Interest in an International Court | False | By Bill Richardson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/c-corrections-798819.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/c-corrections-798800.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/books-on-health-addressing-problems-that-confront-aging-parents.html | BOOKS ON HEALTH; Addressing Problems That Confront Aging Parents | False | By John Langone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-at-home-corp-dealt-blow-as-auditors-doubt-future.html | TECHNOLOGY; At Home Corp. Dealt Blow As Auditors Doubt Future | False | By Matt Richtel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-security-companies-join-to-fight-worms.html | Technology Briefing | Security: Companies Join To Fight Worms | False | By John Schwartz (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-rv-coalition-reviews-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; R.V. Coalition Reviews Its Account | False | By Stuart Elliot | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-outcomes-reared-on-soy-and-doing-quite-well.html | VITAL SIGNS: OUTCOMES; Reared on Soy and Doing Quite Well | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/l-do-unruly-kids-need-drugs-797901.html | Do Unruly Kids Need Drugs? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/schundler-fiddled-with-jersey-city-tax-bills-mayor-says.html | Schundler Fiddled With Jersey City Tax Bills, Mayor Says | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/boldface-names-795747.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/critic-s-notebook-unanswered-questions-at-debussy-finale.html | CRITICS NOTEBOOK; Unanswered Questions At Debussy Finale | False | By Paul Griffiths | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/transactions-799505.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/slight-progress-on-budget-as-leaders-talk-compromise.html | Slight Progress on Budget As Leaders Talk Compromise | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/citing-drop-in-surplus-democrats-plan-to-portray-bush-as-reckless.html | Citing Drop in Surplus, Democrats Plan to Portray Bush as Reckless | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/l-ordinary-not-tomatoes-798460.html | Ordinary? Not Tomatoes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-the-poll-on-bush-letters-to-the-editor-94264017742.html | The Poll on Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/IHT-seoul-to-ask-for-us-assistance-in-effort-to-upgrade-air-safety.html | Seoul to Ask for U.S. Assistance In Effort to Upgrade Air Safety | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/with-primary-in-three-weeks-democrats-debate.html | With Primary in Three Weeks, Democrats Debate | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/stepping-up-protection-for-youths-on-internet.html | Stepping Up Protection For Youths On Internet | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-software-produce-exchange-seeks-protection.html | Technology Briefing \| Software: Produce Exchange Seeks Protection | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-football-blind-player-finds-the-gridiron-is-a-safe-place.html | PRO FOOTBALL; Blind Player Finds the Gridiron Is a Safe Place | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-brieftomcom-targets-ad-agencies.html | Tech Brief:TOM.COM TARGETS AD AGENCIES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-the-poll-on-bush-letters-to-the-editor-93416369229.html | The Poll on Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/public-lives-for-this-2-man-tv-team-politics-vaudeville-style.html | PUBLIC LIVES; For This 2-Man TV Team, Politics, Vaudeville Style | False | By Randy Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-mental-health-treat-the-mind-and-help-the-heart.html | VITAL SIGNS: MENTAL HEALTH; Treat the Mind and Help the Heart | False | By Eric Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-briefcisco-regains-upper-hand.html | Tech Brief:CISCO REGAINS UPPER HAND | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-basketball-martin-is-ready-for-games.html | PRO BASKETBALL; Martin Is Ready For Games | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/company-briefs-798410.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-accounts-798746.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/hockey-a-thumbs-up-from-lindros-as-sather-strikes.html | HOCKEY; A Thumbs Up From Lindros, as Sather Strikes | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-markets-market-place-even-in-bearish-world-index-funds-keep-going-strong.html | THE MARKETS: Market Place; Even in Bearish World, Index Funds Keep Going Strong | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/a-messenger-to-china-business-us-trained-telecom-chief-builds-a-new-hybrid-model.html | A Messenger to China Business; U.S.-Trained Telecom Chief Builds a New, Hybrid Model | False | By Mark Landler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-roner-gerda-spitz.html | Paid Notice: Deaths RONER, GERDA (SPITZ) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/turning-down-the-phantom-noise-inside-the-head.html | Turning Down the Phantom Noise Inside the Head | False | By Linda Carroll | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/quotation-of-the-day-792969.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/l-the-pain-of-loss-798371.html | The Pain of Loss | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/where-mozart-a-tribe-and-parallels-will-meet.html | Where Mozart, a Tribe and Parallels Will Meet | False | By Sam Howe Verhovek | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-briefmore-aid-for-hynix.html | Tech Brief:MORE AID FOR HYNIX? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/text-of-fed-statement-on-interest-rate-reductions.html | Text of Fed Statement on Interest Rate Reductions | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-northwest-idaho-agreement-on-redistricting.html | National Briefing \| Northwest: Idaho: Agreement On Redistricting | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-buchanan-plant-back-to-full-power.html | Metro Briefing \| New York: Buchanan: Plant Back To Full Power | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-bronx-stars-use-bats-this-time-to-win.html | BASEBALL; Bronx Stars Use Bats This Time to Win | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-gittleman-beatrice.html | Paid Notice: Deaths GITTLEMAN, BEATRICE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/l-learn-to-earn-791440.html | Learn to Earn | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/television-review-the-madness-for-gold-guided-history-s-path.html | TELEVISION REVIEW; The Madness for Gold Guided History's Path | False | By Ron Wertheimer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/music/the-voice-of-experience-swings-with-a-buoyant-calm.html | The Voice of Experience Swings With a Buoyant Calm | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/media/tbwa-acquires-two-agencies.html | TBWA Acquires Two Agencies | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/letters-the-pain-of-loss.html | Letters: The Pain of Loss | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/slavery-at-yale.html | Slavery at Yale | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-gura-raymond.html | Paid Notice: Deaths GURA, RAYMOND | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/college/best-list-for-colleges-by-us-news-is-under-fire.html | 'Best' List for Colleges by U.S. News Is Under Fire | False | By Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-brieflg-hopeful-on-3g-license.html | Tech Brief:LG HOPEFUL ON 3G LICENSE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-briefnew-offers-for-globalnet.html | Tech Brief:NEW OFFERS FOR GLOBALNET | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-mandel-eugene.html | Paid Notice: Deaths MANDEL, EUGENE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-daum-joan.html | Paid Notice: Deaths DAUM, JOAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-europe-azerbaijan-tensions-rise-with-iran.html | World Briefing | Europe: Azerbaijan: Tensions Rise With Iran | False | By Doug Frantz (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/warning-questioned-after-a-drug-kills-31.html | Warning Questioned After a Drug Kills 31 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-schiller-robert-a.html | Paid Notice: Deaths SCHILLER, ROBERT A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/senator-cool-toward-pac-s-starts-one-to-aid-his-party.html | Senator Cool Toward PAC's Starts One to Aid His Party | False | By Philip Shenon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-briefcircuit-city-online.html | Tech Brief:CIRCUIT CITY ONLINE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-india-dispute-over-christians.html | World Briefing | Asia: India: Dispute Over Christians | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-internet-an-album-debut-on-aol-site.html | Technology Briefing | Internet: An Album Debut on AOL Site | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/officer-in-fatal-accident-offers-an-apology.html | Officer in Fatal Accident Offers an Apology | False | By Alan Feuer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/interference-from-a-noisy-planet.html | Interference From a Noisy Planet | False | By Christine Kenneally | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/for-fall-some-swash-some-buckle-and-a-tougher-look.html | For Fall, Some Swash, Some Buckle and a Tougher Look | False | By Cathy Horyn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-goldstein-ruth.html | Paid Notice: Deaths GOLDSTEIN, RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-hernandez-makes-long-awaited-return-tonight.html | BASEBALL; Hernã¡ndez Makes Long-Awaited Return Tonight | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-south-alabama-ex-governor-to-seek-state-senate-seat.html | National Briefing | South: Alabama: Ex-Governor To Seek State Senate Seat | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-gordon-hannah.html | Paid Notice: Deaths GORDON, HANNAH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/college/christie-todd-whitman-may-have-the-most-thankless-job-in-washington.html | Christie Todd Whitman May Have the Most Thankless Job in Washington | False | By Gregg Easterbrook | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/fujitsu-facing-new-losses-to-cut-10-of-work-force.html | Fujitsu, Facing New Losses, to Cut 10% of Work Force | False | BY Miki Tanikawa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/cabaret-in-review-an-ebullient-tenor-fizzes-with-live-wire-energy.html | CABARET IN REVIEW; An Ebullient Tenor Fizzes With Live-Wire Energy | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-naama-hassan-md.html | Paid Notice: Deaths NAAMA, HASSAN, M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/theater/theater-review-a-cosmic-theme-s-comic-conversion.html | THEATER REVIEW; A Cosmic Theme's Comic Conversion | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/ex-minister-s-false-w-2-leads-to-brief-5.4-million-refund.html | Ex-Minister's False W-2 Leads To Brief $5.4 Million Refund | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/l-churchill-s-story-to-be-continued-791407.html | Churchill's Story (To Be Continued) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-birns-bernard-esq.html | Paid Notice: Deaths BIRNS, BERNARD, ESQ. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/a-growth-industry-cools-as-new-york-prisons-thin.html | A Growth Industry Cools As New York Prisons Thin | False | By David Rohde | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-briefupc-to-list-subsidiary.html | Tech Brief:UPC TO LIST SUBSIDIARY | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/ferrer-trails-fund-raising-in-manhattan.html | Ferrer Trails Fund-Raising In Manhattan | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-tbwa-acquires-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Acquires Two Agencies | False | By Stuart Elliot | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-the-poll-on-bush-letters-to-the-editor-90251745672.html | The Poll on Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-hardware-handspring-lowers-prices.html | Technology Briefing | Hardware: Handspring Lowers Prices | False | By Susan Stellin (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/c-corrections-798797.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/a-beard-doesn-t-count-798037.html | A Beard Doesn't Count | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-asia-south-korea-growth-data-due.html | World Business Briefing | Asia: South Korea: Growth Data Due | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/international/europe/monastery-in-macedonia-attacked.html | Monastery in Macedonia Attacked | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/survey-indicates-business-travel-may-pick-up.html | Survey Indicates Business Travel May Pick Up | False | By Joe Sharkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-business-briefing-bonds-up-in-the-catskills.html | Metro Business Briefing | Bonds Up In The Catskills | False | By Leslie Eaton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-asia-singapore-government-handouts.html | World Business Briefing | Asia: Singapore: Government Handouts | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/an-unresponsive-economy.html | An Unresponsive Economy | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/stocks-sell-off-as-fed-sparks-fears-on-economy.html | Stocks Sell Off as Fed Sparks Fears on Economy | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/bush-warns-against-delay-in-acting-on-military-budget.html | Bush Warns Against Delay In Acting on Military Budget | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/summer-school-s-second-mixed-record.html | Summer School's Second Mixed Record | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-jersey-atlantic-city-five-robbed-at-casino.html | Metro Briefing | New Jersey: Atlantic City: Five Robbed At Casino | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/labor-official-calls-new-vote-on-organizing-at-hospital.html | Labor Official Calls New Vote On Organizing At Hospital | False | By Steven Greenhouse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/rare-alligator-is-threatened-as-china-feeds-its-people.html | Rare Alligator Is Threatened As China Feeds Its People | False | By Carol Kaesuk Yoon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/cases-a-long-night-in-dark-land-of-autism.html | CASES; A Long Night In Dark Land Of Autism | False | By Annie Lubliner Lehmann | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-football-from-the-marine-corps-to-the-tight-ends-corps.html | PRO FOOTBALL; From the Marine Corps To the Tight Ends Corps | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-brief-at-home-woes.html | Tech Brief:AT HOME WOES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-1951red-invasion-in-our-pages100-75-and-50-years-ago.html | 1951:Red 'Invasion' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/front-row.html | Front Row | False | By Guy Trebay | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/business-digest-795631.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/cabaret-in-review-the-voice-of-experience-swings-with-a-buoyant-calm.html | CABARET IN REVIEW; The Voice of Experience Swings With a Buoyant Calm | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-segal-marvin.html | Paid Notice: Deaths SEGAL, MARVIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-asia-india-trade-talks-agenda.html | World Business Briefing | Asia: India: Trade Talks Agenda | False | By Saritha Rai (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/a-child-s-nightmare-790982.html | A Child's Nightmare | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/kim-stanley-reluctant-but-gripping-broadway-and-hollywood-actress-dies-at-76.html | Kim Stanley, Reluctant but Gripping Broadway and Hollywood Actress, Dies at 76 | False | By Robert Berkvist | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-telecommunications-equipment-maker-plans-to-close.html | Technology Briefing | Telecommunications: Equipment Maker Plans To Close | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-bronx-suspect-arrested-in-2-killings.html | Metro Briefing | New York: Bronx: Suspect Arrested In 2 Killings | False | By C.j. Chivers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/travel/safari-savings-for-solo-travelers.html | Safari Savings for Solo Travelers | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/on-baseball-going-from-nowhere-to-right-up-there.html | ON BASEBALL; Going From Nowhere To Right Up There | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-football-allen-s-job-at-first-may-be-returning-punts.html | PRO FOOTBALL; Allen's Job at First May Be Returning Punts | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/i-do-unruly-kids-need-drugs-797936.html | Do Unruly Kids Need Drugs? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/health/personal-health-nutrition-a-key-to-better-health-for-elderly.html | PERSONAL HEALTH; Nutrition a Key to Better Health for Elderly | False | By Jane E. Brody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/on-california-s-urban-border-praise-for-immigration-curbs.html | On California's Urban Border, Praise for Immigration Curbs | False | By Mireya Navarro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-tech-brief-bharti-plans-networks.html | Tech Brief:BHARTI PLANS NETWORKS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/reviving-a-misconceived-secrecy-bill.html | Reviving a Misconceived Secrecy Bill | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-mendelson-matilda.html | Paid Notice: Deaths MENDELSON, MATILDA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-europe-britain-trade-gap.html | World Business Briefing | Europe: Britain: Trade Gap | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-business-briefing-violence-in-workplace-deaths.html | Metro Business Briefing | Violence In Workplace Deaths | False | By Leslie Eaton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-harrison-hospital-staff-joins-union.html | Metro Briefing | New York: Harrison: Hospital Staff Joins Union | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-o-neill-brother-b-edward-fsc.html | Paid Notice: Deaths O'NEILL, BROTHER B. EDWARD, F.S.C. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/inside-797529.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/schundler-citing-debt-risk-urges-referendum-on-newark-arena.html | Schundler, Citing Debt Risk, Urges Referendum on Newark Arena | False | By Ronald Smothers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/clinton-and-barak-discuss-rich-pardon-in-a-transcript.html | Clinton and Barak Discuss Rich Pardon in a Transcript | False | By Neil A. Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/in-the-inner-game-you-really-can-win-for-losing.html | In the Inner Game, You Really Can Win for Losing | False | By R. D. Rosen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-nepal-treason-charges-dropped.html | World Briefing | Asia: Nepal: Treason Charges Dropped | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/postdoc-trail-long-and-filled-with-pitfalls.html | Postdoc Trail: Long and Filled With Pitfalls | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-the-poll-on-bush-letters-to-the-editor-9173453486.html | The Poll on Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/patrick-wall-76-british-authority-on-pain.html | Patrick Wall, 76, British Authority on Pain | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-brooklyn-boy-accused-of-stabbing.html | Metro Briefing | New York: Brooklyn: Boy Accused Of Stabbing | False | By C.j. Chivers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/books/authentic-vision-for-storybooks-illustrating-familiar-tales-for-a-new-generation.html | Authentic Vision for Storybooks; Illustrating Familiar Tales for a New Generation | False | By Doreen Carvajal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-halpert-marsha.html | Paid Notice: Deaths HALPERT, MARSHA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/horse-racing-notebook-point-given-in-travers-after-fast-workout.html | HORSE RACING: NOTEBOOK; Point Given in Travers After Fast Workout | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-stern-ralph-louis.html | Paid Notice: Deaths STERN, RALPH LOUIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/a-vigorous-and-clamoring-campaign-in-the-city-s-dominican-heartland.html | A Vigorous and Clamoring Campaign in the City's Dominican Heartland | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/a-beard-doesn-t-count-798053.html | A Beard Doesn't Count | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/worldbusiness/IHT-a-matsushitanec-accord-on-3g-costs-could-result.html | A Matsushita-NEC Accord On 3G Costs Could Result : Tech Brief/Cell-Phone Talks | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-bush-needs-to-moderate-his-policy-toward-china.html | Bush Needs to Moderate His Policy Toward China | False | By Ronnie C. Chan, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/at-senior-centers-candidates-focus-on-medicine-and-crime.html | At Senior Centers, Candidates Focus on Medicine and Crime | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-bernhard-mortimer.html | Paid Notice: Deaths BERNHARDT, MORTIMER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-lawton-carries-torch-for-baseball-family.html | BASEBALL; Lawton Carries Torch for Baseball Family | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/the-pain-of-loss-798398.html | The Pain of Loss | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-asia-south-korea-air-safety-investigation.html | World Business Briefing | Asia: South Korea: Air Safety Investigation | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-indonesia-imf-group-is-bullish.html | World Briefing | Asia: Indonesia: I.M.F. Group Is Bullish | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/international/europe/nato-ministers-decide-to-send-troops-into-macedonia.html | NATO Ministers Decide to Send Troops Into Macedonia | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/l-ordinary-not-tomatoes-798479.html | Ordinary? Not Tomatoes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-interpublic-unit-makes-personnel-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Unit Makes Personnel Shifts | False | By Stuart Elliot | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/sports-of-the-times-the-x-games-are-coming-to-garden-ice.html | Sports of The Times; The X Games Are Coming To Garden Ice | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-rechter-melvin-l.html | Paid Notice: Deaths RECHTER, MELVIN L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/us/priest-to-circus-workers-relishes-road-mission.html | Priest to Circus Workers Relishes Road Mission | False | By Matt Sedensky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/classified/paid-notice-deaths-sobeck-mary-e.html | Paid Notice: Deaths SOBECK, MARY E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-the-poll-on-bush-letters-to-the-editor-93378062524.html | The Poll on Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/business/company-news-german-prosecutors-widen-mannesmann-investigation.html | COMPANY NEWS; GERMAN PROSECUTORS WIDEN MANNESMANN INVESTIGATION | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/the-pain-of-loss-798380.html | The Pain of Loss | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/IHT-1901world-court-in-our-pages100-75-and-50-years-ago.html | 1901:World Court : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-21 | 2001-08-21 | https://www.nytimes.com/2001/08/21/science/spin-could-be-quantum-boost-for-computers.html | 'Spin' Could Be Quantum Boost for Computers | False | By Kenneth Chang | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/the-big-city-o-optimism-fragile-being-tease-us-not.html | The Big City ; O Optimism, Fragile Being, Tease Us Not | False | By John Tierney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/public-lives-it-s-graffiti-by-design-and-flying-cars-to-come.html | PUBLIC LIVES; It's Graffiti, by Design, and Flying Cars to Come | False | By Lynda Richardson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/korea-air-minister-sacked.html | Korea Air Minister Sacked | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-brieftiscali-protects-shares.html | Tech Brief;TISCALI PROTECTS SHARES | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-statter-humphrey.html | Paid Notice: Deaths STATTER, HUMPHREY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/style/IHT-julie-taymor-and-the-first-king.html | Julie Taymor and the First King | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/the-minimalist-roasted-tomatoes-putting-your-taste-buds-on-full-alert.html | THE MINIMALIST; Roasted Tomatoes: Putting Your Taste Buds on Full Alert | False | By Mark Bittman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-willet-gary.html | Paid Notice: Deaths WILLET, GARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/IHT-1926smoking-room-in-our-pages100-75-and-50-years-ago.html | 1926:Smoking Room : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-asia-japan-research-group-to-offer-stock.html | World Business Briefing | Asia: Japan: Research Group To Offer Stock | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/father-wants-dead-baby-listed-as-victim-of-officer.html | Father Wants Dead Baby Listed as Victim of Officer | False | By C. J. Chivers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/budget-war-in-albany-pits-pataki-against-all.html | Budget War In Albany Pits Pataki Against All | False | By RICHARD PÉREZ-PEÑA and JAMES C. McKINLEY Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/plus-college-football-uconn-quarterback-leaves-school.html | PLUS: COLLEGE FOOTBALL; UConn Quarterback Leaves School | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-defending-free-markets-805351.html | Defending Free Markets | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/the-mayoral-campaign-the-overview-democrats-struggle-to-stand-out-in-a-debate.html | THE MAYORAL CAMPAIGN: THE OVERVIEW; Democrats Struggle to Stand Out in a Debate | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/the-markets-stocks-bonds-shares-drop-sharply-on-concern-over-message-from-fed.html | THE MARKETS; STOCKS & BONDS; Shares Drop Sharply on Concern Over Message From Fed | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-mount-vernon-mayor-accused-in-lawsuit.html | Metro Briefing | New York: Mount Vernon: Mayor Accused In Lawsuit | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-briefcisco-fraud-pleadings.html | Tech Brief;CISCO FRAUD PLEADINGS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-melon-balls-at-the-top-of-their-game.html | FOOD STUFF; Melon Balls At the Top Of Their Game | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-briefcovad-loss-grows.html | Tech Brief;COVAD LOSS GROWS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-asia-singapore-bank-raises-739-million.html | World Business Briefing | Asia: Singapore: Bank Raises $739 million | False | By Wayne Arnold (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/in-his-own-words-807419.html | In His Own Words | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-gura-raymond.html | Paid Notice: Deaths GURA, RAYMOND | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-europe-russia-gazprom-joins-in-china-bid.html | World Business Briefing \| Europe: Russia: Gazprom Joins In China Bid | False | By Sabrina Tavernise (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/college-football-florida-state-promises-that-the-sun-will-not-set-on-its-dynasty.html | COLLEGE FOOTBALL; Florida State Promises That the Sun Will Not Set on Its Dynasty | False | By Charlie Nobles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/apple-to-get-emmy-award-for-device.html | Apple to Get Emmy Award For Device | False | By Steve Lohr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-the-americas-canada-inflation-slows.html | World Business Briefing \| The Americas: Canada: Inflation Slows | False | By Bernard Simon (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/debate-flares-over-proposal-for-buffer-zones-at-clinics.html | Debate Flares Over Proposal For Buffer Zones at Clinics | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-its-auditors-say-its-future-is-iffy-without-more.html | Its Auditors Say Its Future Is Iffy Without More Funds : Tech Brief: At Home Teeters | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/text-of-federal-reserve-s-statement.html | Text of Federal Reserve's Statement | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-in-the-west-bank-daily-hardships-815373.html | In the West Bank, Daily Hardships | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-memorials-lindsey-richard-w.html | Paid Notice: Memorials LINDSEY, RICHARD W. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/c-corrections-816361.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/from-headache-to-a-scholastic-magnet.html | From Headache to a Scholastic Magnet | False | By Marcia Biederman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/bush-defends-size-of-surplus-and-tax-cuts.html | Bush Defends Size of Surplus And Tax Cuts | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/c-corrections-816337.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-connecticut-waterbury-state-takes-custody-of-teenager.html | Metro Briefing \| Connecticut: Waterbury: State Takes Custody Of Teenager | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-brief-phonemakers-to-share-costs.html | Tech Brief: PHONEMAKERS TO SHARE COSTS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-milstein-henrietta.html | Paid Notice: Deaths MILSTEIN, HENRIETTA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/why-put-out-every-wildfire-in-the-forests.html | Why Put Out Every Wildfire in the Forests? | False | By William Kittredge | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/franchisees-on-edge-some-angry-ones-sue-as-gnc-competes.html | Franchisees On Edge; Some Angry Ones Sue As GNC Competes | False | By Constance L Hays | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-paper-to-focus-on-discrimination-s-toll.html | BULLETIN BOARD; Paper to Focus on Discrimination-s Toll | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-asia-south-korea-peace-effort-leads-to-jail.html | World Briefing \| Asia: South Korea: Peace Effort Leads To Jail | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-southwest-new-mexico-black-bear-kills-woman.html | National Briefing \| Southwest: New Mexico: Black Bear Kills Woman | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-in-the-west-bank-daily-hardships-815284.html | In the West Bank, Daily Hardships | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/movies/film-review-trying-to-make-it-there-so-they-can-make-it-anywhere.html | FILM REVIEW; Trying to Make It There So They Can Make It Anywhere | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/dioceses-settle-case-of-man-accusing-priest-of-molestation.html | Dioceses Settle Case of Man Accusing Priest of Molestation | False | By Gustav Niebuhr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/college/best-list-for-colleges-by-us-news-is-under-fire.html | 'Best' List for Colleges by U.S. News Is Under Fire | False | By Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/business-travel-concorde-prepares-fly-again-british-airways-air-france-woo-its.html | Business Travel; As the Concorde prepares to fly again, British Airways and Air France woo its customers. | False | By Joe Sharkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-pianist-turned-rabbi-is-appointed.html | BULLETIN BOARD; Pianist-Turned-Rabbi Is Appointed | False | By Stephanie Rosenbloom | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/jury-selection-is-under-way-in-rabbi-wife-killing-trial.html | Jury Selection Is Under Way In Rabbi Wife-Killing Trial | False | By Maria Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-cooper-marcia.html | Paid Notice: Deaths COOPER, MARCIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/big-holders-heading-for-exits-at-deutsche-telekom.html | Big Holders Heading for Exits at Deutsche Telekom | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-a-fish-called-trigger.html | FOOD STUFF; A Fish Called Trigger | False | By Regina Schrambling | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/dar-es-salaam-journal-tanzania-sees-aids-lurking-between-the-lines.html | Dar es Salaam Journal; Tanzania Sees AIDS Lurking Between the Lines | False | By Marc Lacey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/c-corrections-816329.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-briefsound-blaster-upgrade.html | Tech Brief;SOUND BLASTER UPGRADE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/baseball/trivia-question.html | Trivia Question | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/nato-clears-mission.html | NATO Clears Mission | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/morris-golde-81-businessman-and-friend-of-arts-and-artists.html | Morris Golde, 81, Businessman And Friend of Arts and Artists | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/nato-conditionally-approves-troops-for-macedonia.html | NATO Conditionally Approves Troops for Macedonia | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/tennis-usta-s-nighttime-final-fell-into-place.html | TENNIS; U.S.T.A.'s Nighttime Final Fell Into Place | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-when-you-re-94-805424.html | When You're 94 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-education-campaign-for-black-and-latino-parents.html | National Briefing | Education: Campaign For Black And Latino Parents | False | By Diana Jean Schemo (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-murray-matthew-t.html | Paid Notice: Deaths MURRAY, MATTHEW T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/high-noon-in-albany.html | High Noon in Albany | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/the-media-business-hearst-shuts-down-magazine.html | THE MEDIA BUSINESS; Hearst Shuts Down Magazine | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/quotation-of-the-day-814202.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/freshmen-in-hartford-study-a-lesson-plan-in-character.html | Freshmen in Hartford Study a Lesson Plan in Character | False | By Paul Zielbauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-riverhead-grubman-witness-to-testify.html | Metro Briefing | New York: Riverhead: Grubman Witness To Testify | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/the-mayoral-campaign-the-scene-a-harmonious-gathering-with-a-touch-of-discord.html | THE MAYORAL CAMPAIGN: THE SCENE; A Harmonious Gathering, With a Touch of Discord | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/as-prices-fall-utilities-weigh-the-economics-of-new-plants.html | As Prices Fall, Utilities Weigh The Economics Of New Plants | False | By Neela Banerjee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-briefeastern-communications-falls.html | Tech Brief;EASTERN COMMUNICATIONS FALLS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-midwest-minnesota-mayor-offers-alternative-to-klan-rally.html | National Briefing | Midwest: Minnesota: Mayor Offers Alternative To Klan Rally | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/IHT-1951royal-picnic-in-our-pages100-75-and-50-years-ago.html | 1951:Royal Picnic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-new-england-maine-last-of-the-great-lobster-runs.html | National Briefing | New England: Maine: Last Of The Great Lobster Runs? | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/college/christie-todd-whitman-may-have-the-most-thankless-job-in-washington.html | Christie Todd Whitman May Have the Most Thankless Job in Washington | False | By Gregg Easterbrook | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-telecommunications-symbian-in-alliance-with-intel.html | Technology Briefing \| Telecommunications: Symbian In Alliance With Intel | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-rockies-utah-lawmaker-dies-in-accident.html | National Briefing \| Rockies: Utah: Lawmaker Dies In Accident | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-metrocard-hours-extended-for-students.html | BULLETIN BOARD; MetroCard Hours Extended for Students | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/transactions-817287.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/boldface-names-808334.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/helms-won-t-seek-re-election-in-2002-associate-says-senator-will-speak-today.html | Helms Won't Seek Re-election in 2002, Associate Says; Senator Will Speak Today | False | By Kevin Sack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-brandrup-clair-l.html | Paid Notice: Deaths BRANDRUP, CLAIR L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/pro-football-the-jets-run-defense-is-a-big-question-mark.html | PRO FOOTBALL; The Jets' Run Defense Is a Big Question Mark | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/a-kayak-and-paddle-guide-to-waterside-dining.html | A Kayak and Paddle Guide to Waterside Dining | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/business-digest-811823.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-memorials-levien-arthur.html | Paid Notice: Memorials LEVIEN, ARTHUR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-africa-south-africa-aids-drug-sought.html | World Briefing \| Africa: South Africa: AIDS Drug Sought | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/c-corrections-816353.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-nextwave-telecom-obtains-funding-for-us-network.html | NextWave Telecom Obtains Funding for U.S. Network : Tech Brief:Saved by a Loan? | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/c-corrections-816345.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-brief-satellite-network.html | Tech Brief:SATELLITE NETWORK | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-o-brien-william-jourdan.html | Paid Notice: Deaths OBRIEN, WILLIAM JOURDAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-asia-south-korea-economy-grows-2.7.html | World Business Briefing \| Asia: South Korea: Economy Grows 2.7% | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/orientation-is-given-the-old-college-try.html | Orientation Is Given the Old College-try | False | By Hubert B. Herring | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/jobs/countdown-to-the-great-labor-shortage.html | Countdown to the Great Labor Shortage | False | By Weld Royal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-keep-election-day-a-special-day-814792.html | Keep Election Day a Special Day | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/IHT-the-middle-east-letters-to-the-editor-90669643086.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-manhattan-education-parties.html | Metro Briefing \| New York: Manhattan: Education Parties | False | By Dexter Filkins (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/from-italy-a-cool-summer-secret.html | From Italy, A Cool Summer Secret | False | By Amanda Hesser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/IHT-the-toll-on-indias-fortunate-son.html | The Toll on India's Fortunate Son | False | By Huw Richards, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-jersey-trenton-police-group-endorses-mcgreevey.html | Metro Briefing \| New Jersey: Trenton: Police Group Endorses McGreevey | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-asia-sri-lanka-rebels-strike-again.html | World Briefing \| Asia: Sri Lanka: Rebels Strike Again | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-jersey-norwood-mystery-skeleton-was-a-woman.html | Metro Briefing \| New Jersey: Norwood: Mystery Skeleton Was A Woman | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-rockies-montana-governor-s-aide-faces-charges.html | National Briefing \| Rockies: Montana: Governor's Aide Faces Charges | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/liberties-rip-van-rummy-awakes.html | Liberties; Rip Van Rummy Awakes | False | By Maureen Dowd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-applications-open-for-high-achievers.html | BULLETIN BOARD; Applications Open for High Achievers | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/judge-denies-bid-by-gatien-to-select-team-to-run-club.html | Judge Denies Bid by Gatien To Select Team To Run Club | False | By Joyce Wadler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/city-marshal-killed-in-brooklyn-eviction-attempt.html | City Marshal Killed in Brooklyn Eviction Attempt | False | By C. J. Chivers and Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/IHT-1901direct-election-in-our-pages100-75-and-50-years-ago.html | 1901;Direct Election : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/inside-816868.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-uellendahl-wilmoth-gibson.html | Paid Notice: Deaths UELLENDAHL, WILMOTH GIBSON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/nfl-roundup-brooks-to-start-for-saints.html | N.F.L.: ROUNDUP; Brooks To Start For Saints | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/jobs/my-job-my-daily-dose-of-murder.html | MY JOB; My Daily Dose of Murder | False | By Anthony Angotti | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/tennis-junior-players-find-that-life-isn-t-easy-on-the-fringe-of-the-us-open.html | TENNIS; Junior Players Find That Life Isn't Easy on the Fringe of the U.S. Open | False | By Ron Dicker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-washington-one-small-sale-for-fair-trade-coffee.html | National Briefing \| Washington: One Small Sale For 'Fair Trade' Coffee | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-weiss-lila.html | Paid Notice: Deaths WEISS, LILA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-memorials-plantagenet-richard.html | Paid Notice: Memorials PLANTAGENET, RICHARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-briefacer-buys-distributor.html | Tech Brief:ACER BUYS DISTRIBUTOR | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-blankinship-wh-john.html | Paid Notice: Deaths BLANKINSHIP, W.H. (JOHN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/c-corrections-800511.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-brieffrench-disconnection.html | Tech Brief:FRENCH DISCONNECTION | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/schundler-repeats-call-for-referendum-on-arena.html | Schundler Repeats Call For Referendum on Arena | False | By Ronald Smothers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/c-corrections-816299.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/texas-jurors-deliberate-in-first-tire-lawsuit-since-big-recall.html | Texas Jurors Deliberate in First Tire Lawsuit Since Big Recall | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/baseball-mets-feast-in-the-first-hampton-does-catering.html | BASEBALL; Mets Feast in the First: Hampton Does Catering | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-gittleman-beatrice.html | Paid Notice: Deaths GITTLEMAN, BEATRICE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/tv-notes-conan-pilot-on-fox.html | TV NOTES; Conan Pilot on Fox | False | By Bill Carter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/the-last-freeway.html | The Last Freeway | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/golf-wagner-doesn-t-have-to-wait-this-time-at-the-black-course.html | GOLF; Wagner Doesn't Have to Wait This Time at the Black Course | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/IHT-indias-uphill-progress-is-slowing.html | India's Uphill Progress Is Slowing | False | By Suranda K. Datta-Ray, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/nec-and-matsushita-in-wireless-venture.html | NEC and Matsushita in Wireless Venture | False | BY Miki Tanikawa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-business-briefing-more-space-for-law-firm.html | Metro Business Briefing \| More Space For Law Firm | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/federal-reserve-cuts-its-key-rate-by-quarter-point.html | FEDERAL RESERVE CUTS ITS KEY RATE BY QUARTER-POINT | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-a-kayak-and-paddle-guide-to-waterside-dining.html | FOOD STUFF; A Kayak and Paddle Guide to Waterside Dining | False | By Erik Baard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/us-sets-deadline-for-an-agreement-on-abm-proposal.html | U.S. SETS DEADLINE FOR AN AGREEMENT ON ABM PROPOSAL | False | By Patrick E. Tyler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-briefsingapore-factory-to-close.html | Tech Brief;SINGAPORE FACTORY TO CLOSE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-mead-edna-hawelka.html | Paid Notice: Deaths MEAD, EDNA HAWELKA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-briefchunghwa-slumps.html | Tech Brief;CHUNGHWA SLUMPS | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/IHT-get-moving-now-to-prevent-genocide-in-burundi.html | Get Moving Now to Prevent Genocide in Burundi | False | By Gareth Evans, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-briefintel-gets-faster.html | Tech Brief;INTEL GETS FASTER | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/plus-hockey-islanders-quiet-on-peca-report.html | PLUS: HOCKEY; ISLANDERS QUIET ON PECA REPORT | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/theater/actors-equity-urges-boycott-of-nonunion-road-show.html | Actors' Equity Urges Boycott Of Nonunion Road Show | False | By Jesse McKinley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/whir-of-artificial-heart-gives-patient-new-reason-to-smile.html | Whir of Artificial Heart Gives Patient New Reason to Smile | False | By Lawrence K. Altman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-research-oak-ridge-joins-ibm-project.html | Technology Briefing | Research: Oak Ridge Joins I.B.M. Project | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/mideast-peace-move-by-german-official.html | Mideast Peace Move By German Official | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/truly-deeply-trendy-the-barnacle.html | Truly, Deeply Trendy: The Barnacle | False | By Marian Burros | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-usdan-irwin.html | Paid Notice: Deaths USDAN, IRWIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/in-the-west-bank-daily-hardships.html | In the West Bank, Daily Hardships | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/pro-football-place-kickers-put-up-doubts-for-the-giants.html | PRO FOOTBALL; Place-Kickers Put Up Doubts For the Giants | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/recipe-striped-bass-with-tomatoes-and-olives.html | Recipe: Striped Bass With Tomatoes and Olives | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/eight-charged-with-rigging-mcdonald-s-prize-contests.html | Eight Charged With Rigging McDonald's Prize Contests | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/the-markets-market-place-distracted-wall-st-ignores-signs-of-an-economic-bottom.html | THE MARKETS; Market Place; Distracted, Wall St. Ignores Signs of an Economic Bottom | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/education/new-collegians-faced-selective-process.html | New Collegians Faced Selective Process | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/papers-show-us-knew-of-genocide-in-rwanda.html | Papers Show U.S. Knew Of Genocide in Rwanda | False | By Neil A. Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/tennis-venus-williams-plans-to-improve-not-to-quit.html | TENNIS; Venus Williams Plans To Improve, Not to Quit | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-wiesen-sadonia-ecker.html | Paid Notice: Deaths WIESEN, SADONIA ECKER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/yacht-racing-clock-is-turned-back-150-years.html | YACHT RACING; Clock Is Turned Back 150 Years | False | By Herb McCormick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/baseball-welcome-back-for-hernandez-only-in-theory.html | BASEBALL; Welcome Back for Hernã¡ndez? Only in Theory | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/technology/excite-at-home-drops-its-critical-auditor.html | Excite At Home Drops Its Critical Auditor | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/travel/plan-ahead-and-save.html | Plan Ahead and Save | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-asia-indonesia-new-leader-hits-the-road.html | World Briefing | Asia: Indonesia: New Leader Hits The Road | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-mokotoff-milton-m-hon.html | Paid Notice: Deaths MOKOTOFF, MILTON M., HON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/france-and-germany-jointly-seek-a-ban-on-cloning-humans.html | France and Germany Jointly Seek a Ban on Cloning Humans | False | By Steven Erlanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-halpert-marsha.html | Paid Notice: Deaths HALPERT, MARSHA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/tv-notes-show-raises-reality-question.html | TV NOTES; Show Raises Reality Question | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/i-keep-election-day-a-special-day-814741.html | Keep Election Day a Special Day | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/politics/much-of-budget-surplus-is-erased.html | Much of Budget Surplus Is Erased | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/basketball-lopez-adapts-to-changes-by-trying-to-stay-the-same.html | BASKETBALL; Lopez Adapts to Changes By Trying to Stay the Same | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-myers-judy.html | Paid Notice: Deaths MYERS, JUDY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/wine-talk-a-cloud-hovers-over-beaujolais.html | WINE TALK; A Cloud Hovers Over Beaujolais | False | By Frank J. Prial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/auto-racing-panel-releases-report-on-earnhardt-s-death.html | AUTO RACING; Panel Releases Report on Earnhardt's Death | False | By Dave Caldwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/books/new-york-public-library-buys-kerouac-archive.html | New York Public Library Buys Kerouac Archive | True | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/2-accused-of-staging-mercury-contamination.html | 2 Accused of Staging Mercury Contamination | False | By Dan Barry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-hardware-intel-to-unveil-2-gigahertz-chip.html | Technology Briefing | Hardware: Intel To Unveil 2-Gigahertz Chip | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-europe-russia-chechnya-investigations.html | World Briefing | Europe: Russia: Chechnya Investigations | False | By Patrick E. Tyler (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-manhattan-woman-sentenced-for-baby-s-death.html | Metro Briefing | New York: Manhattan: Woman Sentenced For Baby's Death | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/i-keep-election-day-a-special-day-814881.html | Keep Election Day a Special Day | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/new-heights-for-andean-wine.html | New Heights for Andean Wine | False | By R. W. Apple Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-business-briefing-altavista-settles-inquiry.html | Metro Business Briefing | AltaVista Settles Inquiry | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-brief-tsmc-still-sees-profit.html | Tech Brief:TSMC STILL SEES PROFIT | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-memorials-waldinger-herbert-dr.html | Paid Notice: Memorials WALDINGER, HERBERT, DR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/joseph-ellis-s-fate-804711.html | Joseph Ellis's Fate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/i-keep-election-day-a-special-day-814873.html | Keep Election Day a Special Day | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/tennis-sampras-revisits-the-past-and-wins-too.html | TENNIS; Sampras Revisits the Past, and Wins, Too | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/philip-crosby-75-developer-of-the-zero-defects-concept.html | Philip Crosby, 75, Developer Of the Zero-Defects Concept | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/pop-review-channel-surfing-with-a-diva-from-bet-to-playboy.html | POP REVIEW; Channel Surfing With a Diva, From BET to Playboy | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-asia-south-korea-samsung-plans-bonds.html | World Business Briefing | Asia: South Korea: Samsung Plans Bonds | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/new-middle-east-peace-bid-brokered-by-german-envoy.html | New Middle East Peace Bid Brokered by German Envoy | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/fred-hoyle-dies-at-86-opposed-big-bang-but-named-it.html | Fred Hoyle Dies at 86; Opposed 'Big Bang' but Named It | False | By Walter Sullivan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/IHT-the-middle-east-letters-to-the-editor-91497116113.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/sports-of-the-times-what-they-didn-t-say-speed-kills.html | Sports of The Times; What They Didn't Say: Speed Kills | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-o-neill-brother-b-edward-fsc.html | Paid Notice: Deaths O'NEILL, BROTHER B. EDWARD, F.S.C. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/a-french-connection-in-a-us-insurer-s-demise.html | A French Connection in a U.S. Insurer's Demise | False | By John Tagliabue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/media/fidelity-has-reassigned-certain-agency-duties.html | Fidelity Has Reassigned Certain Agency Duties | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-tech-brief-j2c-to-close.html | Tech Brief:J2C TO CLOSE | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/argentina-gets-8-billion-aid-from-the-imf.html | Argentina Gets $8 Billion Aid From the I.M.F. | False | By Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/media-business-advertising-addenda-fidelity-has-reassigned-certain-agency-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fidelity Has Reassigned Certain Agency Duties | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/c-corrections-816272.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/basketball-liberty-conquers-sol-zone-and-gains-eastern-finals.html | BASKETBALL; Liberty Conquers Sol Zone, And Gains Eastern Finals | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/end-of-line-for-subway-cars-the-ocean-floor.html | End of Line for Subway Cars: The Ocean Floor | False | By Randy Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/the-chef.html | THE CHEF | False | By Tom Colicchio | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-social-security-query-804720.html | Social Security Query | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/news-summary-814121.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/management-managing-the-international-conference-call-beast.html | MANAGEMENT; Managing the International Conference Call Beast | False | By Jobert E. Abueva | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/IHT-as-pros-now-referees-pay-a-high-price-for-mistakes.html | As Pros Now, Referees Pay A High Price For Mistakes | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-telecommunications-ubs-warburg-backs-nextwave.html | Technology Briefing | Telecommunications: UBS Warburg Backs NextWave | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-in-the-west-bank-daily-hardships-815357.html | In the West Bank, Daily Hardships | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-europe-yugoslavia-parents-and-children-killed.html | World Briefing | Europe: Yugoslavia: Parents And Children Killed | False | By Carlotta Gall (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/jobs/trends-jilted-by-the-new-economy-tech-refugees-find-solace-in-the-old-one.html | TRENDS; Jilted by the New Economy, Tech Refugees Find Solace in the Old One | False | By Dylan Loeb McClain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/arts-in-america-even-antique-glass-flowers-need-to-be-rejuvenated.html | ARTS IN AMERICA; Even Antique Glass Flowers Need to Be Rejuvenated | False | By Julie Flaherty | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-new-collegians-faced-selective-process.html | BULLETIN BOARD; New Collegians Faced Selective Process | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-army-corps-nominee-804592.html | Army Corps Nominee | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/north-koreas-still-in-need-of-food-aid.html | North Korea Still in Need Of Food Aid | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-bronx-arrest-in-two-killings.html | Metro Briefing | New York: Bronx: Arrest In Two Killings | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/international/europe/deployment-of-troops-to-macedonia-approved-by-nato.html | Deployment of Troops to Macedonia Approved by NATO | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/weekinreview/pricey-pigeons.html | Pricey Pigeons | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/25-and-under-just-like-home-with-hugs-formica-and-a-toaster-oven.html | $25 AND UNDER; Just Like Home, With Hugs, Formica and a Toaster Oven | False | By Eric Asimov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/trading-neckties-for-boas-there-s-more-to-life-than-being-a-presidential-adviser.html | Trading Neckties for Boas; There's More to Life Than Being a Presidential Adviser | False | By Jane Gross | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/books/books-of-the-times-lit-crit-at-the-ok-corral-reassessing-storytelling.html | BOOKS OF THE TIMES; Lit Crit at the O.K. Corral: Reassessing Storytelling | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-jersey-vineland-ex-officer-in-sex-sting.html | Metro Briefing | New Jersey: Vineland: Ex-Officer In Sex Sting | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/music-review-life-stories-punctuate-a-show-of-pop-tunes-and-darker-songs.html | MUSIC REVIEW; Life Stories Punctuate a Show of Pop Tunes and Darker Songs | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/florida-journal-smitten-beachgoers-still-brave-the-water.html | Florida Journal; Smitten Beachgoers Still Brave The Water | False | By Dana Canedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-south-north-carolina-opposition-to-bombing-runs.html | National Briefing | South: North Carolina: Opposition To Bombing Runs | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/bartender-make-mine-sprigged.html | Bartender, Make Mine Sprigged | False | By Melissa Clark | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-africa-zimbabwe-bail-for-white-farmers.html | World Briefing | Africa: Zimbabwe: Bail For White Farmers | False | By Rachel L. Swarns (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-uzbek-crackdown-805360.html | Uzbek Crackdown | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-brooklyn-federal-cybercrimes-squad.html | Metro Briefing | New York: Brooklyn: Federal Cybercrimes Squad | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/my-hiphop-id.html | My Hip-Hop Id | False | By Mina Kumar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/the-fine-print-a-wilderness-gift-alaska-land-transfer-puts-senator-on-spot.html | THE FINE PRINT: A Wilderness Gift; Alaska Land Transfer Puts Senator on Spot | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/age-limit-is-urged-for-motorized-scooter-users.html | Age Limit Is Urged for Motorized Scooter Users | False | By Julian E. Barnes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/baseball-johnson-s-big-opportunity-arrives-with-a-loud-ring.html | BASEBALL; Johnson's Big Opportunity Arrives With a Loud Ring | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/where-the-best-hold-on-for-dear-life.html | Where the Best Hold On for Dear Life | False | By Otto Pohl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-washington-immigration-service-to-begin-reorganization-soon.html | National Briefing | Washington: Immigration Service To Begin Reorganization Soon | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-above-the-hudson-a-limestone-oasis.html | FOOD STUFF; Above the Hudson, a Limestone Oasis | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/tastings-the-spirit-of-belgium.html | TASTINGS; The Spirit of Belgium | False | By Eric Asimov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/worldbusiness/IHT-company-to-slash-4000-after-lowering-outlook-tech.html | Company to Slash 4,000 After Lowering Outlook : Tech Brief; Agilent Cuts Jobs | False | By James Connell, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-adler-sophie-betesh.html | Paid Notice: Deaths ADLER, SOPHIE BETESH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-asia-afghanistan-thwarted-diplomats-leave.html | World Briefing | Asia: Afghanistan: Thwarted Diplomats Leave | False | By Barry Bearak (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-corny-as-new-york-in-august.html | FOOD STUFF; Corny as New York in August | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/restaurants-midtown-playground-for-an-uptown-chef.html | RESTAURANTS; Midtown Playground for an Uptown Chef | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-weinberg-stanton.html | Paid Notice: Deaths WEINBERG, STANTON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/recipe-fressen-up.html | Recipe: Fressen Up | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/referrals-to-special-education-are-down-schools-chancellor-says.html | Referrals to Special Education Are Down, Schools Chancellor Says | False | By Lynette Holloway | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/music-review-young-italians-stand-at-attention-which-their-ensemble-attracts.html | MUSIC REVIEW; Young Italians Stand at Attention, Which Their Ensemble Attracts | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/style/IHT-salzburg-a-backdrop-for-clichd-stagings.html | Salzburg a Backdrop For Clichéd Stagings | False | By George Loomis, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/paid-by-the-job-to-wade-into-trouble.html | Paid by the Job to Wade Into Trouble | False | By Thomas J. Lueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-perricone-faye-cannata.html | Paid Notice: Deaths PERRICONE, FAYE CANNATA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-internet-keane-acquiring-smaller-rival.html | Technology Briefing \| Internet: Keane Acquiring Smaller Rival | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/us/democrats-face-facts-of-redrawing-georgia.html | Democrats Face Facts Of Redrawing Georgia | False | By Kevin Sack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/media-business-advertising-addenda-jordache-stays-true-its-disco-era-roots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jordache Stays True To Its Disco-Era Roots | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-murder-or-self-defense-804584.html | Murder or Self-Defense? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/baseball-team-from-the-bronx-cruises-into-semifinals.html | BASEBALL; Team From the Bronx Cruises Into Semifinals | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-middle-east-iran-prison-for-woman-in-legislature.html | World Briefing \| Middle East: Iran: Prison For Woman In Legislature | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/politics/air-force-general-is-expected-to-head-joint-chiefs-of-staff.html | Air Force General Is Expected to Head Joint Chiefs of Staff | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-at-t-unit-sees-no-halt-in-net-access.html | TECHNOLOGY; AT&T Unit Sees No Halt in Net Access | False | By Matt Richtel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/how-to-dining-by-kayak.html | How-To: Dining by Kayak | False | By Erik Baard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-friedman-sam.html | Paid Notice: Deaths FRIEDMAN, SAM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/IHT-megawati-and-arroyo-pledge-mutual-assistance.html | Megawati and Arroyo Pledge Mutual Assistance | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/mayoral-campaign-excerpts-hourlong-debate-democratic-candidates-for-mayor.html | THE MAYORAL CAMPAIGN; Excerpts From the Hourlong Debate of the Democratic Candidates for Mayor | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-americas-chile-court-to-review-pinochet-ruling.html | World Briefing \| Americas: Chile: Court To Review Pinochet Ruling | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/explosion-wrecks-a-14th-century-monastery.html | Explosion Wrecks a 14th-Century Monastery | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/hospital-details-failures-leading-to-mri-fatality.html | Hospital Details Failures Leading to M.R.I. Fatality | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/recipe-tomato-frittata.html | Recipe: Tomato Frittata | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-danes-peter.html | Paid Notice: Deaths DANES, PETER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/recipe-the-town-daiquiri.html | Recipe: The Town Daiquiri | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/c-corrections-816302.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/retreat-on-clean-air.html | Retreat on Clean Air | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/world/workers-rights-are-suffering-in-china-as-manufacturing-goes-capitalist.html | Workers' Rights Are Suffering in China as Manufacturing Goes Capitalist | False | By Erik Eckholm | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/l-in-the-west-bank-daily-hardships-815446.html | In the West Bank, Daily Hardships | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/IHT-a-trip-to-north-korea-is-cheered-and-jeered.html | A Trip to North Korea Is Cheered and Jeered | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-birns-bernard-esq.html | Paid Notice: Deaths BIRNS, BERNARD, ESQ. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/company-briefs-817473.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-the-americas-canada-property-company-sold.html | World Business Briefing \| The Americas: Canada: Property Company Sold | False | By Bernard Simon (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/tv-notes-madonna-on-hbo.html | TV NOTES; Madonna on HBO | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-lourekas-theodora-n.html | Paid Notice: Deaths LOUREKAS, THEODORA N. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/keeping-secrets-at-too-high-a-price.html | Keeping Secrets at Too High a Price | False | By Thomas S. Blanton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/commercial-real-estate-tower-s-big-time-restoration-metlife-s-immense-clock-gets.html | Commercial Real Estate: A Tower's Big-Time Restoration; MetLife's Immense Clock Gets a Detailed Overhaul | False | By David W. Dunlap | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-carbonaro-vito-l.html | Paid Notice: Deaths CARBONARO, VITO L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/retailers-split-over-setting-sights-on-tax-rebates.html | Retailers Split Over Setting Sights on Tax Rebates | False | By Julian E. Barnes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/drug-s-removal-exposes-holes-in-europe-s-net.html | Drug's Removal Exposes Holes In Europe's Net | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-business-briefing-at-t-to-add-monthly-charge.html | Metro Business Briefing \| AT&T To Add Monthly Charge | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/media-business-advertising-brann-worldwide-acquiring-wong-wong-boyack-add-asian.html | THE MEDIA BUSINESS: ADVERTISING; Brann Worldwide is acquiring Wong Wong Boyack to add an Asian marketing capability. | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/business/the-boss-my-many-citizenship-quests.html | THE BOSS; My Many Citizenship Quests | False | By Carlos M. Gutierrez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/classified/paid-notice-deaths-mendelson-nathaniel-tom-h.html | Paid Notice: Deaths MENDELSON, NATHANIEL (TOM) H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/queens-couple-abducted-boy-out-of-love-lawyers-say.html | Queens Couple Abducted Boy Out of 'Love,' Lawyers Say | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/c-corrections-816280.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-22 | 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-district-15-board-member-stepping-down.html | BULLETIN BOARD; District 15 Board Member Stepping Down | False | By Lynette Holloway | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/public-lives-living-xl-without-upsetting-the-neighbors.html | PUBLIC LIVES; Living XL, Without Upsetting the Neighbors | False | By Shaila K. Dewan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/colombian-deal-with-rebels-is-vexing-us.html | Colombian Deal With Rebels Is Vexing U.S. | False | By Christopher Marquis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-brief-motorola-may-cut-chips.html | Tech Brief:MOTOROLA MAY CUT CHIPS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-katzen-matalie.html | Paid Notice: Deaths KATZEN, MATALIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-peoplesoft-gets-contract-with-irs-for-software.html | TECHNOLOGY; PeopleSoft Gets Contract With I.R.S. For Software | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/rent-a-center-charged-with-price-gouging.html | Rent-a-Center Charged With Price Gouging | False | By Joseph P. Fried | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/neil-cooper-71-who-founded-a-rock-and-reggae-record-label.html | Neil Cooper, 71, Who Founded A Rock and Reggae Record Label | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/maker-of-phone-wires-considers-sale-of-unit.html | Maker of Phone Wires Considers Sale of Unit | False | By Andrew Ross Sorkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/c-corrections-835471.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-butler-shine-aquires-penabrand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Butler, Shine Acquires Peñ'śÃ±aBrand | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/economic-scene-with-evolving-technology-good-monitors-make-for-better-contracts.html | Economic Scene; With evolving technology, good monitors make for better contracts. | False | By Hal R. Varian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-halkedis-theodore.html | Paid Notice: Deaths HALKEDIS, THEODORE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/it-s-not-the-computer-it-s-how-and-where-you-use-it.html | It's Not the Computer, It's How (and Where) You Use It | False | By Shelly Freierman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-falling-equipment-demand-forces-12-staff-reduction.html | Falling Equipment Demand Forces 12% Staff Reduction : Tech Brief:Tellabs Cuts Jobs | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/arts-abroad-mexico-s-universal-singer-calls-borderlands-a-home.html | ARTS ABROAD; Mexico's Universal Singer Calls Borderlands a Home | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/what-s-next-beaming-data-holds-promise-with-limits-for-networking.html | WHAT'S NEXT; Beaming Data Holds Promise, With Limits, for Networking | False | By David F. Gallagher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-kaminsky-alexander.html | Paid Notice: Deaths KAMINSKY, ALEXANDER | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/l-tres-facile-834599.html | Tr�'s'Ã¨s Facile | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-jersey-roselle-park-missing-baby-found.html | Metro Briefing | New Jersey: Roselle Park: Missing Baby Found | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/the-latest-gear-turning-hand-helds-into-handouts.html | The Latest Gear; Turning Hand-Helds Into Handouts | False | By Lisa Guernsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/circuits/cleaning-house-and-computer.html | Cleaning House and Computer | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/watch-robotics-it-does-floors-lots-them-all-itself-doesn-t-complain.html | NEWS WATCH: ROBOTICS; It Does Floors (Lots of Them) All by Itself and Doesn't Complain | False | By Andrew Zipern | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/barretos-journal-brazil-s-wild-and-woolly-side-meet-the-caubois.html | Barretos Journal; Brazil's Wild and Woolly Side: Meet the Caubó'is'Ã¨s | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/horse-racing-eight-colts-are-ready-take-aim-point-given-travers-stakes.html | HORSE RACING; Eight Colts Are Ready to Take Aim at Point Given in the Travers Stakes | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/residents-flee-wildfire-near-yosemite-park.html | Residents Flee Wildfire Near Yosemite Park | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-marfuggi-william-e.html | Paid Notice: Deaths MARFUGGI, WILLIAM E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/denver-newspapers-spar-over-stadium-s-name.html | Denver Newspapers Spar Over Stadium's Name | False | By Michael Janofsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-briefing-internet-mp3com-faces-new-lawsuit.html | Technology Briefing | Internet: MP3.Com Faces New Lawsuit | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball/little-league-world-series-archive.html | Little League World Series Archive | True | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/transactions-835757.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/senator-no-says-goodbye.html | 'Senator No' Says Goodbye | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/religious-arrests-cast-a-pall-over-afghanistan-aid-efforts.html | Religious Arrests Cast a Pall Over Afghanistan Aid Efforts | False | By Barry Bearak | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefcable-turns-a-profit.html | Tech Brief:I-CABLE TURNS A PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/golf-with-65-hartmann-takes-met-open-lead.html | GOLF; With 65, Hartmann Takes Met Open Lead | False | By Bernie Beglane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-johnson-has-uncle-and-supporter-in-the-phillies-dugout.html | BASEBALL; Johnson Has Uncle and Supporter in the Phillies' Dugout | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/woman-and-baby-found-dead-in-bathtub-in-bedford-stuyvesant.html | Woman and Baby Found Dead In Bathtub in Bedford-Stuyvesant | False | By Susan Saulny | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-the-subway-car-yes-a-beautiful-thing-825166.html | The Subway Car: Yes, a Beautiful Thing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-jersey-senators-join-epa-fight.html | Metro Briefing | New Jersey: Senators Join E.P.A. Fight | False | By Katharine Q. Seelye (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-broxmeyer-joseph-solomon.html | Paid Notice: Deaths BROXMEYER, JOSEPH SOLOMON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-plantings-in-town-a-little-farmhouse-grows-a-cottage-garden.html | CURRENTS: HUDSON, N.Y. -- PLANTINGS; In Town, a Little Farmhouse Grows a Cottage Garden | False | By Donna Paul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-excite-replaces-auditing-firm-that-issued-warning.html | TECHNOLOGY; Excite Replaces Auditing Firm That Issued Warning | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/can-hacking-victims-be-held-legally-liable.html | Can Hacking Victims Be Held Legally Liable? | False | By Carl S. Kaplan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/sierra-club-endorses-mcgreevey-for-governor.html | Sierra Club Endorses McGreevey For Governor | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-turn-a-spotlight-on-hate-groups-835765.html | Turn a Spotlight on Hate Groups | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-secrecy-and-security-826596.html | Secrecy and Security | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/national-briefing-south-virginia-no-charges-for-gun-protester.html | National Briefing | South: Virginia: No Charges For Gun Protester | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/news-watch-photography-sony-enters-five-megapixel-territory.html | NEWS WATCH: PHOTOGRAPHY; Sony Enters Five-Megapixel Territory | False | By Andrew Zipern | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-adler-sophie-betesh.html | Paid Notice: Deaths ADLER, SOPHIE BETESH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-australia-australia-media-company-reports-loss.html | World Business Briefing | Australia: Australia: Media Company Reports Loss | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-perry-arnold.html | Paid Notice: Deaths PERRY, ARNOLD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-jersey-trenton-toll-plan-criticized.html | Metro Briefing | New Jersey: Trenton: Toll Plan Criticized | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-outdoor-sculpture-pergolas-and-trellises-with-an-inner-glow.html | CURRENTS: HUDSON, N.Y. - - OUTDOOR SCULPTURE; Pergolas and Trellises With an Inner Glow | False | By Donna Paul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/college/christie-todd-whitman-may-have-the-most-thankless-job-in-washington.html | Christie Todd Whitman May Have the Most Thankless Job in Washington | False | By Gregg Easterbrook | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/state-of-the-art-when-packing-for-college-which-computer.html | STATE OF THE ART; When Packing for College, Which Computer? | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/pro-football-giants-offensive-line-is-old-and-thankfully-in-the-way.html | PRO FOOTBALL; Giants' Offensive Line Is Old and (Thankfully) in the Way | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/bloomberg-declines-invitation-to-debate.html | Bloomberg Declines Invitation to Debate | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/officer-thwarts-central-park-sex-attack.html | Officer Thwarts Central Park Sex Attack | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/IHT-adoption-by-foreigners-can-be-fine.html | Adoption by Foreigners Can Be Fine | False | By Eun Jung Cahill Che, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-berenson-birdie.html | Paid Notice: Deaths BERENSON, BIRDIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-biotech-food-alert-825832.html | Biotech Food Alert | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-accounts-835102.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-after-disastrous-start-capriati-defeats-huber.html | TENNIS; After Disastrous Start, Capriati Defeats Huber | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-lauterstein-katherine-mehane.html | Paid Notice: Deaths LAUTERSTEIN, KATHERINE MEHANE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-bangladesh-election-in-october.html | World Briefing | Asia: Bangladesh: Election In October | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/the-unknowns-of-the-mechanical-heart.html | The Unknowns of the Mechanical Heart | False | By George J. Annas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-connecticut-hartford-hearing-on-rental-car-dispute.html | Metro Briefing | Connecticut: Hartford: Hearing On Rental Car Dispute | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-lapin-ruth.html | Paid Notice: Deaths LAPIN, RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/at-home-with-joan-and-robert-b-parker-a-house-divided-lovingly.html | AT HOME WITH: JOAN AND ROBERT B. PARKER; A House Divided, Lovingly | False | By Susan Diesenhouse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/macedonians-await-nato-some-wary-of-mission.html | Macedonians Await NATO, Some Wary of Mission | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/music-review-haydn-party-of-4-exploring-the-quartet-master.html | MUSIC REVIEW; Haydn, Party of 4: Exploring the Quartet Master | False | By Anne Midgette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-abbott-keene.html | Paid Notice: Deaths ABBOTT, KEENE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/study-finds-3-strikes-measure-in-california-much-overrated.html | Study Finds 3-Strikes Measure In California Much Overrated | False | By Tamar Lewin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/malaysia-s-internet-road-show.html | Malaysia's Internet Road Show | False | By Wayne Arnold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/q-a-thwarting-impostors-at-america-online.html | Q & A; Thwarting Impostors At America Online | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/c-corrections-835595.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/nestle-says-emerging-markets-help-it-show-rise-in-profits.html | Nestlé'sÂ© Says Emerging Markets Help It Show Rise in Profits | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/condit-shifts-going-public-with-his-side-of-events.html | Condit Shifts, Going Public With His Side Of Events | False | By James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/george-o-toole-novelist-and-historian-64.html | George O'Toole; Novelist and Historian, 64 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/c-corrections-835587.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-markets-stocks-bonds-shares-rise-on-semiconductor-study-and-profit-forecasts.html | THE MARKETS: STOCKS & BONDS; Shares Rise on Semiconductor Study and Profit Forecasts | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-salinger-doris-j.html | Paid Notice: Deaths SALINGER, DORIS J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/bridge-it-s-computer-vs-computer-and-the-dummy-has-3-aces.html | BRIDGE; It's Computer vs. Computer, And the Dummy Has 3 Aces | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/in-america-a-campaign-of-caution.html | In America; A Campaign of Caution | False | By Bob Herbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/social-security-panel-says-cuts-in-benefits-are-an-option.html | Social Security Panel Says Cuts in Benefits Are an Option | False | By Adam Clymer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/librarians-adjust-image-in-an-effort-to-fill-jobs.html | Librarians Adjust Image In an Effort To Fill Jobs | False | By John W. Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/police-say-antigay-threats-were-hoax.html | Police Say Antigay Threats Were Hoax | False | By Maria Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/destroy-a-freeway-save-a-city.html | Destroy a Freeway, Save a City | False | By Charles Lockwood | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefliberate-nets-att-deal.html | Tech Brief;LIBERATE NETS AT&T DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-us-open-routes-to-a-title-are-drawn.html | TENNIS; U.S. Open Routes To a Title Are Drawn | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/friends-confounded-by-pilot-s-fatal-plummet.html | Friends Confounded by Pilot's Fatal Plummet | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-turn-a-spotlight-on-hate-groups-835773.html | Turn a Spotlight on Hate Groups | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-south-korea-vietnam-leader-visits.html | World Briefing | Asia: South Korea: Vietnam Leader Visits | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-rosenfeld-rabbi-leonard.html | Paid Notice: Deaths ROSENFELD, RABBI LEONARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/politics/rumsfeld-says-bush-will-insist-on-increased-defense-spending.html | Rumsfeld Says Bush Will Insist on Increased Defense Spending | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-mitchell-bernard-l.html | Paid Notice: Deaths MITCHELL, BERNARD L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/style/IHT-catastrophist-theories-of-life-gaining-ground-it-came-from-outer-space.html | Catastrophist Theories of Life Gaining Ground : It Came From Outer Space | False | By Barry James, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/despite-aid-argentina-will-see-more-pain.html | Despite Aid, Argentina Will See More Pain | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-gimelstob-won-t-let-the-might-have-beens-bother-him.html | TENNIS; Gimelstob Won't Let the Might-Have-Beens Bother Him | False | By Ron Dicker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/artists-weighing-risks-cancel-dates-in-israel.html | Artists, Weighing Risks, Cancel Dates in Israel | False | By Joel Greenberg With Ralph Blumenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/a-new-way-to-save-species-and-habitat-826243.html | A New Way to Save Species and Habitat | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-beekley-mason-w-iii.html | Paid Notice: Deaths BEEKLEY, MASON W. III | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-indonesia-a-mission-to-aceh.html | World Briefing | Asia: Indonesia: A Mission To Aceh | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/international/asia/china-in-a-switch-concedes-it-is-facing-aids-epidemic.html | China, in a Switch, Concedes It Is Facing AIDS Epidemic | False | By Elisabeth Rosenthal. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefintel-kills-rex.html | Tech Brief:INTEL KILLS REX | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/international/europe/schrder-urges-parliament-to-approve-macedonia-force.html | Schrö'sä',der Urges Parliament to Approve Macedonia Force | False | By Steven Erlanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/national-briefing-washington-administration-to-pay-some-security-costs.html | National Briefing | Washington: Administration To Pay Some Security Costs | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/news-watch-peripherals-high-powered-control-at-a-high-price.html | NEWS WATCH; PERIPHERALS; High-Powered Control At a High Price | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/i-best-colleges-list-825212.html | 'Best' Colleges List | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/books/books-of-the-times-danger-and-intrigue-lurk-in-dark-worlds.html | BOOKS OF THE TIMES; Danger and Intrigue Lurk in Dark Worlds | False | By Janet Maslin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/personal-shopper-be-an-energy-smarty.html | PERSONAL SHOPPER; Be an Energy Smarty | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/basics-keeping-up-in-class-with-software-for-a-hand-held.html | BASICS; Keeping Up in Class With Software for a Hand-Held | False | By Jeffrey Selingo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-suchoff-martin-l-esq.html | Paid Notice: Deaths SUCHOFF, MARTIN L., ESQ. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-passive-resistance-not-enough-for-yanks.html | BASEBALL; Passive Resistance Not Enough For Yanks | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/richard-cloward-welfare-rights-leader-dies-at-74.html | Richard Cloward, Welfare Rights Leader, Dies at 74 | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/market-place-imf-aid-package-buoys-the-argentine-markets-for-now.html | Market Place; I.M.F. Aid Package Buoys the Argentine Markets, for Now | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/c-corrections-835560.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-kay-nan-bennett.html | Paid Notice: Deaths KAY, NAN BENNETT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-furnishings-moving-midcentury-from-soho-to-warren-street.html | CURRENTS: HUDSON, N.Y. - - FURNISHINGS; Moving Midcentury From SoHo To Warren Street | False | By Donna Paul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-creative-executive-opens-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executive Opens an Agency | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/city-to-spray-for-west-nile-in-central-park-and-queens.html | City to Spray for West Nile In Central Park and Queens | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-arts-building-creative-spaces-for-culture-happen.html | CURRENTS: HUDSON, N.Y. - - THE ARTS; Building the Creative Spaces For Culture to Happen In | False | By Donna Paul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/design-notebook-engineered-for-the-well-wheeled-set.html | DESIGN NOTEBOOK; Engineered for the Well-Wheeled Set | False | By Phil Patton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/c-corrections-835498.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/calender.html | CALENDER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-baseball-meditation-825816.html | Baseball Meditation | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/long-legal-battle-over-an-apartment.html | Long Legal Battle Over an Apartment | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/movies/critic-s-notebook-texas-tarantino-keeping-alive-those-killer-b-s.html | CRITIC'S NOTEBOOK; Texas Tarantino, Keeping Alive Those Killer B's | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefnapster-chief-speaks.html | Tech Brief:NAPSTER CHIEF SPEAKS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-europe-norway-write-offs-by-telenor.html | World Business Briefing | Europe: Norway: Write-Offs By Telenor | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/business-digest-831115.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-loonam-eileen-j-nee-jordan.html | Paid Notice: Deaths LOONAM, EILEEN J. (NEE JORDAN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/a-simple-glass-of-water.html | A Simple Glass of Water | False | By Ted C. Fishman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/IHT-1951owens-returns-in-our-pages100-75-and-50-years-ago.html | 1951:Owens Returns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/more-signs-of-trouble-for-ireland-s-technology-boom.html | More Signs of Trouble for Ireland's Technology Boom | False | By Brian Lavery | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefchipequipment-recovery.html | Tech Brief:CHIP-EQUIPMENT RECOVERY? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/game-designer-who-breaks-the-mold.html | Game Designer Who Breaks the Mold | False | By Michel Marriott | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-multicultural-bronx-stars-strike-nationalistic-chord.html | BASEBALL; Multicultural Bronx Stars Strike Nationalistic Chord | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/wall-collapses-on-mother-and-son-in-brooklyn.html | Wall Collapses on Mother and Son in Brooklyn | False | By Alan Feuer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/take-home-test-adding-pc-s-to-book-bags.html | Take-Home Test: Adding PC's to Book Bags | False | By Lisa Guernsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/after-rumblings-of-mideast-talks-lots-of-skepticism.html | After Rumblings of Mideast Talks, Lots of Skepticism | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefat-home-fires-auditor.html | Tech Brief:AT HOME FIRES AUDITOR | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-tax-cut-nonsense-826693.html | Tax-Cut Nonsense | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-relaford-sparkles-as-appier-throws-a-gem.html | BASEBALL; Relaford Sparkles as Appier Throws a Gem | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-people-835064.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/national-briefing-south-georgia-justice-thomas-gets-a-building.html | National Briefing | South: Georgia: Justice Thomas Gets A Building | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/human-nature-a-hayloft-for-the-heart.html | HUMAN NATURE; A Hayloft for the Heart | False | By Anne Raver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/state-faults-amtrak-for-neglect-of-tunnels.html | State Faults Amtrak for Neglect of Tunnels | False | By Dean E. Murphy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/power-crisis-is-creating-opportunity-in-brazil.html | Power Crisis Is Creating Opportunity In Brazil | False | By Jennifer L. Rich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-stevens-howard-r.html | Paid Notice: Deaths STEVENS, HOWARD R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefintel-alliances.html | Tech Brief:INTEL ALLIANCES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefbharti-plans-telecom-issue.html | Tech Brief:BHARTI PLANS TELECOM ISSUE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/basketball-liberty-shows-wear-from-series-victory.html | BASKETBALL; Liberty Shows Wear From Series Victory | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/l-a-boon-to-the-elderly-834580.html | A Boon to the Elderly | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-york-mineola-defrauding-immigrants.html | Metro Briefing | New York: Mineola: Defrauding Immigrants | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/turn-a-spotlight-on-hate-groups.html | Turn a Spotlight on Hate Groups | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-europe-belarus-opposition-parties-unite.html | World Briefing \| Europe: Belarus: Opposition Parties Unite | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefan-emmy-for-apple.html | Tech Brief:AN EMMY FOR APPLE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-to-help-north-korea-826553.html | To Help North Korea | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/art-overcomes-a-disability-speaking-with-eyes-and-painting-with-a-wheelchair.html | Art Overcomes a Disability; Speaking With Eyes and Painting With a Wheelchair | False | By Carla Baranauckas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/beethoven-s-macbeth-bubbles-to-the-surface.html | Beethoven's 'Macbeth' Bubbles to the Surface | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-turn-a-spotlight-on-hate-groups-835790.html | Turn a Spotlight on Hate Groups | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/national/transcript-of-sanho-trees-visit-to-the-drug-policy-forum.html | Transcript of Sanho Tree's Visit to the Drug Policy Forum | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/golf-toms-enjoys-his-sudden-celebrity-status.html | GOLF; Toms Enjoys His Sudden Celebrity Status | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/colombia-s-high-court-approves-extradition-of-former-drug-leader.html | Colombia's High Court Approves Extradition of Former Drug Leader | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-paroled-ex-coach-is-upbeat.html | TENNIS; Paroled Ex-Coach Is Upbeat | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/wide-disparity-on-promoting-failing-pupils.html | Wide Disparity On Promoting Failing Pupils | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/donor-groups-plan-to-ease-blood-shortage-in-new-york.html | Donor Groups Plan to Ease Blood Shortage in New York | False | By Raymond Hernandez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-agency-alliance-seeks-new-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Alliance Seeks New Business | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/IHT-1926liquor-leakage-in-our-pages100-75-and-50-years-ago.html | 1926:Liquor Leakage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-brandrup-clair-l.html | Paid Notice: Deaths BRANDRUP, CLAIR L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/statistics-will-be-required-on-police-s-stop-and-frisks.html | Statistics Will Be Required On Police's Stop-and-Frisks | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefintuits-loss-expands.html | Tech Brief:INTUIT'S LOSS EXPANDS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/media/butler-shine-acquires-peabrand.html | Butler, Shine Acquires Peã'sÃ±aBrand | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-europe-the-netherlands-publisher-lowers-forecast.html | World Business Briefing \| Europe: The Netherlands: Publisher Lowers Forecast | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-eli-lilly-to-buy-stake-and-gain-access-to-cancer-drug-technology.html | TECHNOLOGY; Eli Lilly to Buy Stake and Gain Access to Cancer Drug Technology | False | By Andrew Pollack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/tennessee-s-fiscal-troubles-grow-after-futile-push-for-income-tax.html | Tennessee's Fiscal Troubles Grow After Futile Push for Income Tax | False | By David Firestone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/boldface-names-834637.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/hip-hop-review-california-s-alternative-to-rap-s-tough-core.html | HIP-HOP REVIEW; California's Alternative to Rap's Tough Core | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/from-no-aid-to-a-bailout.html | From No Aid To a Bailout | False | By Joseph Kahn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/drug-official-suspended-over-car-use.html | Drug Official Suspended Over Car Use | False | By Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/pro-football-officials-in-nfl-consider-job-action.html | PRO FOOTBALL; Officials In N.F.L. Consider Job Action | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/bush-said-to-pick-air-force-general-as-military-head.html | BUSH SAID TO PICK AIR FORCE GENERAL AS MILITARY HEAD | False | By Frank Bruni | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-family-pride-shows-far-from-the-series.html | BASEBALL; Family Pride Shows Far From the Series | False | By Jean-Michel Caroit | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-usdan-irwin.html | Paid Notice: Deaths USDAN, IRWIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/in-libel-case-kenyan-wins-late-round-over-envoy.html | In Libel Case, Kenyan Wins Late Round Over Envoy | False | By Marc Lacey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-briefing-hardware-intel-and-compaq-in-wireless-pact.html | Technology Briefing \| Hardware: Intel And Compaq In Wireless Pact | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/editorial-notebook-what-s-in-a-name-today-not-much.html | Editorial Notebook; What's in a Name? Today, Not Much | False | By Daniel Altman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/tenant-held-in-murder-of-marshal.html | Tenant Held In Murder Of Marshal | False | By C. J. Chivers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/c-corrections-835536.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/watch-peripherals-for-artists-photographers-pen-mightier-than-mouse.html | NEWS WATCH: PERIPHERALS; For Artists and Photographers, Pen Is Mightier Than the Mouse | False | By Ian Austen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/online-shopper-buying-school-stuff-watch-the-scissors.html | ONLINE SHOPPER; Buying School Stuff: Watch the Scissors | False | By Michelle Slatalla | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-york-bronx-chancellor-levy-s-evaluation.html | Metro Briefing \| New York: Bronx: Chancellor Levy's Evaluation | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-regional-tour-heading-north-and-losing-your-way-along-the-way.html | CURRENTS: HUDSON, N.Y. - REGIONAL TOUR; Heading North, and Losing Your Way Along the Way | False | By Donna Paul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-cambodia-stepping-up-to-vote.html | World Briefing \| Asia: Cambodia: Stepping Up To Vote | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-nicholas-peter.html | Paid Notice: Deaths NICHOLAS, PETER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/kmart-falls-after-posting-a-secondquarter-loss.html | Kmart Falls After Posting a Second-Quarter Loss | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefsingtel-gets-australias-nod.html | Tech Brief;SINGTEL GETS AUSTRALIA'S NOD | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-for-struggling-sampras-new-meaning-in-victory.html | TENNIS; For Struggling Sampras, New Meaning in Victory | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/the-art-of-memory-what-rooms-reveal.html | The Art of Memory: What Rooms Reveal | False | By William L Hamilton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/how-to-spend-the-tax-rebate-democrats-offer-to-accept-it.html | How to Spend the Tax Rebate? Democrats Offer to Accept It | False | By RICHARD Pä'SÄ¢REZ-PEä'SÄ«A | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/company-briefs-834823.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-japan-honoring-war-dead.html | World Briefing \| Asia: Japan: Honoring War Dead | False | By James Brooke (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-alkin-frances.html | Paid Notice: Deaths ALKIN, FRANCES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/national-briefing-south-louisiana-ban-on-drug-related-items.html | National Briefing \| South: Louisiana: Ban On Drug-Related Items | False | By Lino R. Rodriguez Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-tracy-paul-s-jr.html | Paid Notice: Deaths TRACY, PAUL S., JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-memorials-newman-jeannette.html | Paid Notice: Memorials NEWMAN, JEANNETTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-carlson-s-raiders-825190.html | Carlson's Raiders | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/pro-football-robinson-joins-jets-secondary-and-edwards-will-be-keeping-watch.html | PRO FOOTBALL; Robinson Joins Jets' Secondary, and Edwards Will Be Keeping Watch | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-briefing-hardware-chip-makers-index-rose-in-july.html | Technology Briefing \| Hardware: Chip Makers' Index Rose In July | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/gloves-come-off-for-giuliani-and-hevesi-each-charging-a-lack-of-ethics.html | Gloves Come Off for Giuliani and Hevesi, Each Charging a Lack of Ethics | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/taking-the-net-where-a-phone-is-a-luxury.html | Taking the Net Where a Phone Is a Luxury | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/full-employment-prisons.html | Full-Employment Prisons | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-turn-a-spotlight-on-hate-groups-835781.html | Turn a Spotlight on Hate Groups | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-australia-australia-phone-company-sale.html | World Business Briefing \| Australia: Australia: Phone Company Sale | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/news-summary-832677.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/w-g-clark-77-illinois-jurist-and-critic-of-war-in-vietnam.html | W. G. Clark, 77, Illinois Jurist And Critic of War in Vietnam | False | By Eric Pace | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/media/executive-changes-at-media-firms-20010823925739263.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-objects-and-art-a-shop-with-an-artist-s-eye-and-hands.html | CURRENTS: HUDSON, N.Y. - OBJECTS AND ART; A Shop With an Artist's Eye And Hands | False | By Donna Paul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/parole-denied-for-radical-in-fatal-1981-robbery.html | Parole Denied for Radical in Fatal 1981 Robbery | False | By Robert Worth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/dance-review-subtle-mysteries-of-celestials-and-mortals.html | DANCE REVIEW; Subtle Mysteries of Celestials and Mortals | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-nagin-george.html | Paid Notice: Deaths NAGIN, GEORGE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-foose-thomas-trentman.html | Paid Notice: Deaths FOOSE, THOMAS TRENTMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-upn-weighs-ad-logos-in-prime-time.html | THE MEDIA BUSINESS: ADVERTISING; UPN Weighs Ad Logos In Prime Time | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/kenneth-reese-cole-jr-63-aide-to-nixon.html | Kenneth Reese Cole Jr., 63, Aide to Nixon | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/giant-pipeline-from-canada-hits-a-new-snag.html | Giant Pipeline From Canada Hits a New Snag | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-europe-germany-an-increase-in-confidence.html | World Business Briefing \| Europe: Germany: An Increase In Confidence | False | By Petra Kappl (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-hershberg-charlotte.html | Paid Notice: Deaths HERSHBERG, CHARLOTTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/reality-behind-slogan-saturn-unit-once-maverick-looking-lot-more-like-gm.html | The Reality Behind the Slogan; Saturn Unit, Once a Maverick, Is Looking a Lot More Like G.M | False | By Keith Bradsher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-europe-germany-arrest-in-russian-fraud.html | World Briefing \| Europe: Germany: Arrest In Russian Fraud | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-europe-chechnya-rebel-said-to-be-wounded.html | World Briefing \| Europe: Chechnya: Rebel Said To Be Wounded | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/state-faults-amtrak-for-tunnel-neglect.html | State Faults Amtrak For Tunnel Neglect | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-cloward-dr-richard-a.html | Paid Notice: Deaths CLOWARD, DR. RICHARD A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/l-public-advocate-s-job-825239.html | Public Advocate's Job | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-waldman-herschel.html | Paid Notice: Deaths WALDMAN, HERSCHEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-york-albany-fine-for-illegal-roach-bait.html | Metro Briefing \| New York: Albany: Fine For Illegal Roach Bait | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/critic-s-notebook-an-energizing-fusion-from-african-rockers.html | CRITICS NOTEBOOK; An Energizing Fusion From African Rockers | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/c-corrections-835510.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/more-than-20-hurt-as-bus-skids-off-parkway.html | More Than 20 Hurt as Bus Skids Off Parkway | False | By Thomas J. Lueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/brazil-will-defy-patent-on-aids-drug-made-by-roche.html | Brazil Will Defy Patent on AIDS Drug Made by Roche | False | By Jennifer L. Rich With Melody Petersen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/nursing-home-shuts-down-after-us-finding-of-danger.html | Nursing Home Shuts Down After U.S. Finding of Danger | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/college/best-list-for-colleges-by-us-news-is-under-fire.html | 'Best' List for Colleges by U.S. News Is Under Fire | False | By Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/relentless-search-for-growth-humbles-a-mutual-fund-star.html | Relentless Search for Growth Humbles a Mutual Fund Star | False | By Patrick McGeehan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-yaseen-gertrude-kuba.html | Paid Notice: Deaths YASEEN, GERTRUDE KUBA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/still-time-to-negotiate-missile-defense-us-envoy-says.html | Still Time to Negotiate Missile Defense, U.S. Envoy Says | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/quotation-of-the-day-833118.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/bush-projections-show-sharp-drop-in-budget-surplus.html | BUSH PROJECTIONS SHOW SHARP DROP IN BUDGET SURPLUS | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/IHT-1901angry-sultan-in-our-pages100-75-and-50-years-ago.html | 1901:Angry Sultan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/inside-832731.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/the-jockeying-starts-as-helms-yields-to-time.html | The Jockeying Starts As Helms Yields to Time | False | By Kevin Sack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-odds-ends-graphic-designer-s-cache-with-nod-east.html | CURRENTS: HUDSON, N.Y. -- ODDS AND ENDS; A Graphic Designer's Cache With a Nod to the East | False | By Donna Paul | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/classified/paid-notice-deaths-korwin-paul.html | Paid Notice: Deaths KORWIN, PAUL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/news-watch-equipment-just-relax-surf-the-net-and-give-us-your-blood.html | NEWS WATCH: EQUIPMENT; Just Relax, Surf the Net And Give Us Your Blood | False | By Catherine Greenman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/business/worldbusiness/IHT-tech-briefbuycoms-creditcard-trouble.html | Tech Brief:BUY.COM'S CREDIT-CARD TROUBLE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-europe-yugoslavia-new-charges-for-milosevic-aide.html | World Briefing | Europe: Yugoslavia: New Charges For Milosevic Aide | False | By Carlotta Gall (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/sports-of-the-times-hockey-s-minority-players-moving-past-trailblazer-stage.html | Sports of The Times; Hockey's Minority Players Moving Past Trailblazer Stage | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/us/national-briefing-south-florida-ex-ambassador-to-run-for-governor.html | National Briefing | South: Florida: Ex-Ambassador To Run For Governor | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/c-corrections-835480.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-23 | https://www.nytimes.com/2001/08/24/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-23 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-tech-brief.html | Tech Brief: | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-in-review-together.html | FILM IN REVIEW; 'Together' | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-now-that-the-money-is-gone-851140.html | Now That the Money Is Gone . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-briefing-internet-russian-seeks-to-have-charges-dropped.html | Technology Briefing | Internet: Russian Seeks To Have Charges Dropped | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/record-year-for-ski-areas.html | Record Year for Ski Areas | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-bratskeir-clara.html | Paid Notice: Deaths BRATSKEIR, CLARA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-jersey-passaic-dispute-over-school-safety.html | Metro Briefing | New Jersey: Passaic: Dispute Over School Safety | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/making-magic-with-young-feet.html | Making Magic With Young Feet | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/the-big-city-civility-pays-at-least-if-you-hold-a-leash.html | The Big City; Civility Pays, At Least if you Hold a Leash | False | By John Tierney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-hitchhiking-in-a-hurry-what-does-that-tell-you.html | FILM REVIEW; Hitchhiking in a Hurry: What Does That Tell You? | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/russia-launches-pontoon-in-a-race-against-time-to-help-raise-sunken-sub.html | Russia Launches Pontoon In a Race Against Time To Help Raise Sunken Sub | False | By Patrick E. Tyler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-levi-irving.html | Paid Notice: Deaths LEVI, IRVING | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/c-corrections-852147.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-quiet-bats-leave-mussina-speechless.html | BASEBALL; Quiet Bats Leave Mussina Speechless | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/vallone-and-bloomberg-win-backing-from-citizens-union.html | Vallone and Bloomberg Win Backing From Citizens Union | False | By Dean E. Murphy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-europe-germany-holocaust-denial-poster-is-legal.html | World Briefing | Europe: Germany: Holocaust 'Denial' Poster Is Legal | False | By Victor Homola (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/death-row-inmate-is-freed-after-dna-test-clears-him.html | Death Row Inmate Is Freed After DNA Test Clears Him | False | By Raymond Bonner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/scores-improve-on-state-test-as-scoring-method-changes.html | Scores Improve on State Test As Scoring Method Changes | False | By Maria Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/antiques-deerfield-snags-rare-bird.html | ANTIQUES; Deerfield Snags Rare Bird | False | By Wendy Moonan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/world-business-briefing-europe-britain-profit-up-at-rolls-royce.html | World Business Briefing | Europe: Britain: Profit Up At Rolls-Royce | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-briefing-hardware-nintendo-delays-gamecube-release.html | Technology Briefing | Hardware: Nintendo Delays Gamecube Release | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-the-legacy-of-jesse-helms-851086.html | The Legacy Of Jesse Helms | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-seoul-hails-aig-deal-as-imf-era-ends.html | Seoul Hails AIG Deal as IMF Era Ends | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/patents-could-block-the-way-to-a-cure.html | Patents Could Block the Way to a Cure | False | By Howard Markel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/inside-850993.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/IHT-nato-stresses-limited-objectives-in-macedonia.html | NATO Stresses Limited Objectives in Macedonia | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/c-corrections-852201.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/college/christie-todd-whitman-may-have-the-most-thankless-job-in-washington.html | Christie Todd Whitman May Have the Most Thankless Job in Washington | False | By Gregg Easterbrook | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-boy-with-a-decent-spirit-that-no-one-can-burst.html | FILM REVIEW; Boy With a Decent Spirit That No One Can Burst | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/college/best-list-for-colleges-by-us-news-is-under-fire.html | 'Best' List for Colleges by U.S. News Is Under Fire | False | By Alex Kuczynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/world-business-briefing-americas-brazil-rate-rises-end.html | World Business Briefing | Americas: Brazil: Rate Rises End | False | By Jennifer L. Rich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-midwest-missouri-the-budget-takes-a-trim.html | National Briefing | Midwest: Missouri: The Budget Takes a Trim | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/russia-raises-oil-output-and-exports.html | Russia Raises Oil Output and Exports | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-in-review-summer-catch.html | FILM IN REVIEW; 'Summer Catch' | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-minor-league-notebook-henson-is-unable-to-put-football-behind-him.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Henson Is Unable to Put Football Behind Him | False | By Fred Bierman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/style/IHT-on-the-back-burner-lyon-its-not.html | On the Back Burner : Lyon It's Not | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/public-lives-a-champion-of-the-police-is-zealous-about-his-beat.html | PUBLIC LIVES; A Champion of the Police Is Zealous About His Beat | False | By Glenn Collins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/an-uninspiring-peace-corps-nominee.html | An Uninspiring Peace Corps Nominee | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/new-video-releases-837296.html | New Video Releases | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/books/peter-maas-writer-who-chronicled-the-mafia-dies-at-72.html | Peter Maas, Writer Who Chronicled the Mafia, Dies at 72 | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-in-review-cupid-s-mistake.html | FILM IN REVIEW; 'Cupid's Mistake' | False | By Dave Kehr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-bonding-in-crown-hts-842389.html | Bonding in Crown Hts. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/enticing-third-world-youth-big-tobacco-is-accused-of-crossing-an-age-line.html | Enticing Third World Youth; Big Tobacco Is Accused Of Crossing an Age Line | False | By Greg Winter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/out-of-fray-the-mayor-lets-picks-be-known.html | Out of Fray, The Mayor Lets Picks Be Known | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/quizzing-condit.html | Quizzing Condit | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-mideast-obstacles-851213.html | Mideast Obstacles | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-plains-oklahoma-help-for-mexican-on-death-row.html | National Briefing | Plains: Oklahoma: Help For Mexican On Death Row | False | By Jo Thomas (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/world-business-briefing-europe-the-netherlands-ing-s-profit-grows.html | World Business Briefing | Europe: The Netherlands: ING'S Profit Grows | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/first-voting-in-east-timor-gives-a-taste-of-new-rights.html | First Voting In East Timor Gives a Taste of New Rights | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/c-corrections-852180.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-nothing-settled-for-ex-umps.html | BASEBALL; Nothing Settled for Ex-Umps | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/national/transcript-of-ann-mccormicks-visit-to-the-drug-policy-forum.html | Transcript of Ann McCormick's Visit to the Drug Policy Forum | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/selling-a-new-armed-forces.html | Selling a New Armed Forces | False | By John Hillen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-now-that-the-money-is-gone-851132.html | Now That the Money Is Gone . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/dining/cooking-lobster-bisque.html | Lobster Bisque | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/rumsfeld-insists-bush-won-t-pare-spending-request.html | RUMSFELD INSISTS BUSH WON'T PARE SPENDING REQUEST | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-harrison-john-t-jr.html | Paid Notice: Deaths HARRISON, JOHN T. JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-washington-temporary-chief-for-arts-endowment.html | National Briefing | Washington: Temporary Chief For Arts Endowment | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-eisenbud-naida-nee-robare.html | Paid Notice: Deaths EISENBUD, NAIDA (NEE ROBARE) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/condit-denies-any-knowledge-of-levy-s-fate.html | Condit Denies Any Knowledge Of Levy's Fate | False | By Todd S. Purdum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/golf-at-met-open-the-amateur-strikes-again.html | GOLF; At Met Open, The Amateur Strikes Again | False | By Bernie Beglane | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-asia-china-talks-on-missiles-with-us.html | World Briefing | Asia: China: Talks On Missiles With U.S. | False | By Erik Eckholm (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-americas-mexico-drug-trafficker.html | World Briefing | Americas: Mexico: Drug Trafficker | False | By Tim Weiner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-spector-aaron.html | Paid Notice: Deaths SPECTOR, AARON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/insurer-says-hyundai-deal-could-falter.html | Insurer Says Hyundai Deal Could Falter | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/weekend-excursion-enjoying-upstate-wonders-under-the-supervision-of-a-5-year-old.html | WEEKEND EXCURSION; Enjoying Upstate Wonders Under the Supervision of a 5-Year-Old | False | By Joe Glickman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-dick-frederick.html | Paid Notice: Deaths DICK, FREDERICK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/stocks-end-higher-on-cisco-news.html | Stocks End Higher on Cisco News | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/sports-of-the-times-vociferous-liberty-fans-set-the-tone.html | Sports of The Times; Vociferous Liberty Fans Set the Tone | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-kyocera-and-murata-slash-profit-outlooks-amid.html | Kyocera and Murata Slash Profit Outlooks Amid Slump : Tech Brief:More Chip Blues | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/residential-real-estate-apartments-replacing-vacant-yonkers-school.html | Residential Real Estate; Apartments Replacing Vacant Yonkers School | False | By Sana Siwolop | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/us-rowers-surge-to-the-finals.html | U.S. Rowers Surge to the Finals | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-asia-bangladesh-more-crowded-than-ever.html | World Briefing | Asia: Bangladesh: More Crowded Than Ever | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/tennis-capriati-settles-down-and-advances-to-semifinals.html | TENNIS; Capriati Settles Down and Advances to Semifinals | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/the-outsider-dive-to-wrecks-feel-like-one.html | THE OUTSIDER; Dive to Wrecks, Feel Like One | False | By James Gorman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-viva-italy-letters-to-the-editor.html | Viva Italy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-a-sex-and-the-city-with-grunge-added.html | FILM REVIEW; A 'Sex and the City' With Grunge Added | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-tech-briefloss-for-net-broker.html | Tech Brief:LOSS FOR NET BROKER | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/israeli-armor-rolls-deep-into-hebron-in-2-hour-raid.html | Israeli Armor Rolls Deep Into Hebron in 2-Hour Raid | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/distilling-theater-to-television-size.html | Distilling Theater To Television Size | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/c-corrections-852139.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/style/IHT-ask-roger-collis-crossing-into-the-euro-zone.html | ASK ROGER COLLIS : Crossing Into the Euro Zone | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/news-summary-849391.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/c-corrections-852171.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/theater-review-to-the-rescue-with-a-heart-of-gold-and-a-colt-.22.html | THEATER REVIEW; To the Rescue, With a Heart of Gold and a Colt .22 | False | By D. J. R. Bruckner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/family-fare.html | FAMILY FARE | False | By Kathryn Shattuck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/editors-note-inside-art.html | Editors' Note; Inside Art | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-lashley-jane-morse.html | Paid Notice: Deaths LASHLEY, JANE MORSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/now-that-the-money-is-gone.html | Now That The Money Is Gone . . | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/boldface-names-851450.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-york-albany-medical-license-suspended.html | Metro Briefing | New York: Albany: Medical License Suspended | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/technology/new-judge-named-in-microsoft-case.html | New Judge Named in Microsoft Case | False | By Stephen Labaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-mugabe-too-will-lose-to-the-truth.html | Mugabe, Too, Will Lose to the Truth | False | By Anna Husarska, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-city-gardens-842664.html | City Gardens | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-york-manhattan-west-nile-spraying-delayed.html | Metro Briefing | New York: Manhattan: West Nile Spraying Delayed | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/a-political-straitjacket.html | A Political Straitjacket | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-pity-europe-etters-to-the-editor.html | Pity Europe : ETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-case-of-the-arch-gumshoe.html | FILM REVIEW; Case of the Arch Gumshoe | False | By A. O. Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/dining/cooking/lobster-fricassee.html | Lobster Fricassee | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-altschuler-ethel-bobrow.html | Paid Notice: Deaths ALTSCHULER, ETHEL BOBROW | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-tech-brief/via-profit-drops.html | Tech Brief:VIA PROFIT DROPS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/c-corrections-852155.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/daredevil-drops-in-delaying-vacationers-visit-to-statue-of-liberty.html | Daredevil Drops In, Delaying Vacationers' Visit to Statue of Liberty | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/greenwich-gets-its-wish-state-lottery-officials-stop-sales-powerball-tickets.html | Greenwich Gets Its Wish as State Lottery Officials Stop Sales of Powerball Tickets | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/politics/bush-names-air-force-general-to-head-joint-chiefs-of-staff.html | Bush Names Air Force General to Head Joint Chiefs of Staff | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/books/books-of-the-times-in-nepal-too-desire-defies-modern-times.html | BOOKS OF THE TIMES; In Nepal, Too, Desire Defies Modern Times | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-cloward-richard.html | Paid Notice: Deaths CLOWARD, RICHARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-amid-slump-cisco-announces-a-revamping.html | TECHNOLOGY; Amid Slump, Cisco Announces a Revamping | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-learning-about-the-birds-the-bees-and-the-petri-dishes.html | FILM REVIEW; Learning About the Birds, The Bees and the Petri Dishes | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/wailing-the-pain-of-affluence-musical-angst-prospers-in-tranquil-connecticut.html | Wailing the Pain Of Affluence; Musical Angst Prospers In Tranquil Connecticut | False | By Paul Zielbauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-memorials-tripp-mary.html | Paid Notice: Memorials TRIPP, MARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-yankees-use-time-off-to-their-advantage.html | BASEBALL; Yankees Use Time Off To Their Advantage | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/as-public-records-go-online-some-say-they-re-too-public.html | As Public Records Go Online, Some Say They're Too Public | False | By Amy Harmon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/style/IHT-on-the-back-burner-tomato-rainbow.html | On the Back Burner : Tomato Rainbow | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-york-manhattan-new-welfare-report.html | Metro Briefing | New York: Manhattan: New Welfare Report | False | By Nina Bernstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/variety-of-retailers-say-sales-will-remain-slow-for-rest-of-year.html | Variety of Retailers Say Sales Will Remain Slow for Rest of Year | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-tech-brief/telekom-ordered-to-open-lines.html | Tech Brief:TELEKOM ORDERED TO OPEN LINES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-winter-joseph.html | Paid Notice: Deaths WINTER, JOSEPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/hasbro-combines-units-after-interest-in-some-toys-falls.html | Hasbro Combines Units After Interest in Some Toys Falls | False | By Julian E. Barnes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/spare-times-840831.html | SPARE TIMES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-lucent-maps-out-route-to-profit-by-the-end-of-next-year.html | TECHNOLOGY; Lucent Maps Out Route to Profit by the End of Next Year | False | By Simon Romero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-york-brooklyn-arrest-in-killing.html | Metro Briefing | New York: Brooklyn: Arrest In Killing | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-tech-briefsingtel-in-the-clear.html | Tech Brief;SINGTEL IN THE CLEAR | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/world-business-briefing-europe-france-telecom-layoffs.html | World Business Briefing | Europe: France: TãÃ©lãÃ©com Layoffs | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/art-review-art-may-not-be-all-fun-and-games-but-some-of-it-certainly-is.html | ART REVIEW; Art May Not Be All Fun and Games, but Some of It Certainly Is | False | By Grace Glueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-nagin-george.html | Paid Notice: Deaths NAGIN, GEORGE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/albany-without-politics.html | Albany, Without Politics | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/pop-and-jazz-guide-840033.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-halkedis-theodore.html | Paid Notice: Deaths HALKEDIS, THEODORE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/mideast-obstacles.html | Mideast Obstacles | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-jersey-stafford-township-drowning-report.html | Metro Briefing | New Jersey: Stafford Township: Drowning Report | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/ex-guard-s-prison-term-doubles-after-he-appeals.html | Ex-Guard's Prison Term Doubles After He Appeals | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-separate-journeys-for-holocaust-survivors.html | FILM REVIEW; Separate Journeys for Holocaust Survivors | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-now-that-the-money-is-gone-851183.html | Now That the Money Is Gone . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-the-poll-on-bush-letters-to-the-editor.html | The Poll on Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/executive-changes-846856.html | EXECUTIVE CHANGES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-human-rights-abuse-842478.html | Human Rights Abuse | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/pro-football-sehorn-is-in-jeopardy-of-missing-the-opener.html | PRO FOOTBALL; Sehorn Is in Jeopardy Of Missing the Opener | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/expose-in-india-spawns-a-risque-second-one.html | Exposã©Ã© in India Spawns a Risquã©Ã© Second One | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-pirone-dr-dominick-joseph.html | Paid Notice: Deaths PIRONE, DR. DOMINICK JOSEPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/bush-flatly-states-us-will-pull-out-of-missile-treaty.html | Bush Flatly States U.S. Will Pull Out of Missile Treaty | False | By David E. Sanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-the-job-for-japan-is-to-help-craft-something-better-than-kyoto.html | The Job for Japan Is to Help Craft Something Better Than Kyoto | False | By Fereidun Fesharaki and Charles E. Morrison, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-york-albany-suny-board-nomination.html | Metro Briefing | New York: Albany: SUNY Board Nomination | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-tech-briefmp3com-faces-suit.html | Tech Brief;MP3.COM FACES SUIT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/dining/cooking/introduction-20010824904141722276.html | Introduction | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/little-league-one-run-and-almonte-propel-bronx-to-us-final.html | LITTLE LEAGUE; One Run and Almonte Propel Bronx to U.S. Final | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/oakland-school-s-military-bearing-rankles-some.html | Oakland School's Military Bearing Rankles Some | False | By Patricia Leigh Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-southwest-new-mexico-dr-lee-s-supporters-gain.html | National Briefing | Southwest: New Mexico: Dr. Lee's Supporters Gain | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-midwest-missouri-new-charges-in-pharmacy-case.html | National Briefing | Midwest: Missouri: New Charges In Pharmacy Case | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/car-insurance-rules-for-accident-claims-will-become-stricter-on-sept-1.html | Car Insurance Rules for Accident Claims Will Become Stricter on Sept. 1 | False | By Joseph P. Fried | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-briefing-internet-switchboard-revamps-viacom-deal.html | Technology Briefing | Internet: Switchboard Revamps Viacom Deal | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/foreign-affairs-a-way-out-of-the-middle-east-impasse.html | Foreign Affairs; A Way Out of the Middle East Impasse | False | By Thomas L. Friedman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-1901quick-work-in-our-pages100-75-and-50-years-ago.html | 1901:Quick Work : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-europe-belarus-race-tight-police-move-in.html | World Briefing | Europe: Belarus: Race Tight, Police Move In | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-asia-indonesia-not-funny-police-say.html | World Briefing | Asia: Indonesia: Not Funny, Police Say | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/company-briefs-850853.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-connell-william-f.html | Paid Notice: Deaths CONNELL, WILLIAM F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/woman-daughter-and-friend-are-charged-in-nassau-killing.html | Woman, Daughter and Friend Are Charged in Nassau Killing | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/business-digest-848697.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/bush-declares-us-will-quit-abm-pact.html | Bush Declares U.S. Will Quit ABM Pact | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-africa-zambia-governing-party-names-candidate.html | World Briefing | Africa: Zambia: Governing Party Names Candidate | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-europe-georgia-kidnapped-businessman-freed.html | World Briefing | Europe: Georgia: Kidnapped Businessman Freed | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-friendly-but-only-for-a-new-york-minute-842460.html | Friendly, but Only for a New York Minute | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/human-genome-appears-more-complicated.html | Human Genome Appears More Complicated | False | By Nicholas Wade | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-midwest-iowa-more-for-education.html | National Briefing | Midwest: Iowa: More For Education | False | By Elizabeth Stanton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-powers-stephen-j.html | Paid Notice: Deaths POWERS, STEPHEN J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-africa-angola-president-says-he-won-t-run.html | World Briefing | Africa: Angola: President Says He Won't Run | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-punchless-mets-surrender-to-rockies-rookie-pitcher.html | BASEBALL; Punchless Mets Surrender To Rockies' Rookie Pitcher | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/politics/gephardt-criticizes-condit-for-remarks-in-tv-interview.html | Gephardt Criticizes Condit for Remarks in TV Interview | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/theater/kathleen-freeman-78-actress-playing-comic-character-roles.html | Kathleen Freeman, 78, Actress Playing Comic Character Roles | False | By Jesse McKinley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-the-legacy-of-jesse-helms-851108.html | The Legacy Of Jesse Helms | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-the-bush-tax-rebate-letters-to-the-editor.html | The Bush Tax Rebate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/the-media-business-advertising-addenda-drug-control-office-reopening-bidding.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Drug Control Office Reopening Bidding | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/news/philippine-armed-forces-helped-kidnapping-gang-escape-he-says-the.html | Philippine Armed Forces Helped Kidnapping Gang Escape, He Says : The Fighting Priest | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/style/IHT-at-paris-flea-market-a-rare-culinary-find.html | At Paris Flea Market, A Rare Culinary Find | False | By Patricia Wells, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-Tech-brief-directvqwest-pact.html | Tech Brief:DIRECTV-QWEST PACT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/photography-review-documenting-ordinary-scenes-of-south-africa-then-and-now.html | PHOTOGRAPHY REVIEW; Documenting Ordinary Scenes Of South Africa Then and Now | False | By Michael Kimmelman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/media-business-advertising-fast-food-marketers-worry-about-contests-after.html | THE MEDIA BUSINESS: ADVERTISING; Fast-food marketers worry about contests after a rigging scandal. | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/the-media-business-2-big-booksellers-results-beat-wall-st-expectations.html | THE MEDIA BUSINESS; 2 Big Booksellers' Results Beat Wall St. Expectations | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-now-that-the-money-is-gone-851167.html | Now That the Money Is Gone . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/c-corrections-852198.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/pro-football-jets-acquire-established-return-man.html | PRO FOOTBALL; Jets Acquire Established Return Man | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-memorials-langerman-bea.html | Paid Notice: Memorials LANGERMAN, BEA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-tech-brief-gateway-debt-junked.html | Tech Brief:GATEWAY DEBT JUNKED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/art-review-the-innocent-yet-sinister-aspects-of-japanese-animation.html | ART REVIEW; The Innocent Yet Sinister Aspects of Japanese Animation | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/IHT-philippine-armed-forces-helped-kidnapping-gang-escape-he-says-the.html | Philippine Armed Forces Helped Kidnapping Gang Escape, He Says : The Fighting Priest | False | By Thomas Fuller, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-tap-water-in-a-bottle-842370.html | Tap Water, in a Bottle | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-mokotoff-milton-m-hon.html | Paid Notice: Deaths MOKOTOFF, MILTON M., HON. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/making-room-for-dvd-and-vhs.html | Making Room for DVD and VHS | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-preston-susan.html | Paid Notice: Deaths PRESTON, SUSAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/hotels-to-be-replaced.html | Hotels to Be Replaced | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/de-beers-with-net-off-15-will-curb-its-diamond-buying.html | De Beers, With Net Off 15%, Will Curb Its Diamond Buying | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/design-review-luminous-and-crisp-ideas-that-broke-the-mold.html | DESIGN REVIEW; Luminous And Crisp Ideas That Broke The Mold | False | By Roberta Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/golf-yes-that-s-norman-atop-the-leader-board-in-ohio.html | GOLF; Yes, That's Norman Atop the Leader Board in Ohio | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/nato-troops-could-end-up-in-macedonia-past-30-days.html | NATO Troops Could End Up In Macedonia Past 30 Days | False | By Steven Erlanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-jersey-woodbridge-parkway-tokens-may-end.html | Metro Briefing | New Jersey: Woodbridge: Parkway Tokens May End | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/travel/golfing-in-florida.html | Golfing in Florida | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/technology/technology-briefing.html | Technology Briefing | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/quotation-of-the-day-845680.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-new-laws-aim-at-restricting-election-campaigns.html | New Laws Aim at Restricting Election Campaigns; Opposition Parties Charge : Singapore Under Fire for Web Site Limits | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-growth-stalls-but-germans-shop.html | Growth Stalls, but Germans Shop | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/partners-who-felled-a-giant-now-feud-over-serbia's-path.html | Partners Who Felled a Giant Now Feud Over Serbia's Path | False | By Carlotta Gall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/reckonings-pants-on-fire.html | Reckonings; Pants On Fire | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/how-bright-the-sky.html | How Bright The Sky | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/condit-on-chandra-levy-s-disappearance.html | Condit on Chandra Levy's Disappearance | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/us-investigating-johns-hopkins-study-of-lead-paint-hazard.html | U.S. Investigating Johns Hopkins Study of Lead Paint Hazard | False | By Tamar Lewin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/dining/cooking-lobster-butter.html | Lobster Butter | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-tech-brief-kpn-to-sell-phone-camera.html | Tech Brief;KPN TO SELL PHONE CAMERA | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/dr-amram-j-cohen-47-provided-heart-surgery-to-poor-children.html | Dr. Amram J. Cohen, 47; Provided Heart Surgery to Poor Children | False | By Joel Greenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/tv-weekend-if-theater-doesn-t-work-on-tv-make-the-most-of-it.html | TV WEEKEND; If Theater Doesn't Work on TV, Make the Most of It | False | By Caryn James | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/art-review-invoking-marcus-garvey-while-looking-ahead.html | ART REVIEW; Invoking Marcus Garvey While Looking Ahead | False | By Holland Cotter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/food-shortage-in-mountains-sends-hungry-bears-to-town.html | Food Shortage in Mountains Sends Hungry Bears to Town | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/c-corrections-852120.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/technology/can-hacking-victims-be-held-legally-liable.html | Can Hacking Victims Be Held Legally Liable? | False | By Carl S. Kaplan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/hockey-to-defend-gold-us-calls-upon-younger-players.html | HOCKEY; To Defend Gold, U.S. Calls Upon Younger Players | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-the-legacy-of-jesse-helms-851094.html | The Legacy Of Jesse Helms | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/a-mixed-field-for-a-mixed-district-expected-to-gain-in-political-strength.html | A Mixed Field for a Mixed District Expected to Gain in Political Strength | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-bonds-makes-this-year-s-run-for-the-books.html | BASEBALL; Bonds Makes This Year's Run For the Books | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/dining/cooking-introduction.html | Introduction | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/automobiles/autos-on-friday-collecting-in-cars-with-wrinkles-out-facelifts.html | AUTOS ON FRIDAY/Collecting; In: Cars With Wrinkles. Out: Facelifts. | False | By Keith Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/home-video-making-room-for-dvd-and-vhs.html | HOME VIDEO; Making Room For DVD and VHS | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/style/IHT-away-from-the-rat-race-letters-to-the-travel-editor.html | Away From the Rat Race : LETTERS TO THE TRAVEL EDITOR | False | . International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/theater-review-ready-to-play-dead-at-the-drop-of-a-hat.html | THEATER REVIEW; Ready to Play Dead at the Drop of a Hat | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-giuliani-s-budget-842427.html | Giuliani's Budget | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-trouble-underscores-the-fragility-of-south-korea.html | Trouble Underscores the Fragility of South Korea's Economic Rebirth : AIG Finds Hyundai Offer Unacceptable | False | By Don Kirk, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-plains-nebraska-doctor-and-university-settle.html | National Briefing | Plains: Nebraska: Doctor And University Settle | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/us/rumsfeld-says-he-is-limiting-role-because-of-stock-holdings.html | Rumsfeld Says He Is Limiting Role Because of Stock Holdings | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/album-of-the-week.html | Album of the Week | False | By Neil Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/the-incredible-shrinking-surplus.html | The Incredible Shrinking Surplus | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/hockey-the-rangers-next-wish-is-a-goalie.html | HOCKEY; The Rangers' Next Wish Is a Goalie | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-memorials-cohen-hy.html | Paid Notice: Memorials COHEN, HY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/levy-says-200-million-may-have-to-be-cut-a-week-before-school-opens.html | Levy Says $200 Million May Have to Be Cut a Week Before School Opens | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/marquee-firm-in-california-cuts-lawyers.html | Marquee Firm In California Cuts Lawyers | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/1-now-that-the-money-is-gone-851159.html | Now That the Money Is Gone . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-1926raining-frogs-in-our-pages100-75-and-50-years-ago.html | 1926:Raining Frogs?; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/law-school-calls-as-economy-slows.html | LAW SCHOOL CALLS AS ECONOMY SLOWS | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-showdown-at-ok-corral-with-zombies.html | FILM REVIEW; Showdown at O.K. Corral, With Zombies | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/IHT-1951truce-delayed-in-our-pages100-75-and-50-years-ago.html | 1951:Truce Delayed ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-memorials-levine-samuel.html | Paid Notice: Memorials LEVINE, SAMUEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-memorials-tavcar-lawrence.html | Paid Notice: Memorials TAVCAR, LAWRENCE R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/favors-for-donors-seem-legal-but-need-a-look-experts-say.html | Favors for Donors Seem Legal But Need a Look, Experts Say | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/china-now-facing-an-aids-epidemic-a-top-aide-admits.html | CHINA NOW FACING AN AIDS EPIDEMIC, A TOP AIDE ADMITS | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/transactions-852538.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-jersey-lakewood-police-officers-suspended.html | Metro Briefing | New Jersey: Lakewood: Police Officers Suspended | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-asia-sri-lanka-rebels-continue-attacks.html | World Briefing | Asia: Sri Lanka: Rebels Continue Attacks | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/finger-lakes-riesling-is-new-york-wine-star.html | Finger Lakes Riesling Is New York Wine Star | False | By Howard G. Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/c-corrections-852163.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/after-9-years-man-is-caught-in-drug-case.html | After 9 Years, Man Is Caught In Drug Case | False | By Alan Feuer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/democrats-sue-to-block-spending-on-schundler.html | Democrats Sue To Block Spending On Schundler | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-mintz-marvin.html | Paid Notice: Deaths MINTZ, MARVIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/l-mideast-obstacles-851221.html | Mideast Obstacles | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-jersey-ridgewood-student-survey-revised.html | Metro Briefing | New Jersey: Ridgewood: Student Survey Revised | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/politics/bush-says-dwindling-surplus-will-halt-government-growth.html | Bush Says Dwindling Surplus Will Halt Government Growth | False | By David E. Sanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/classified/paid-notice-deaths-weinberg-stanton.html | Paid Notice: Deaths WEINBERG, STANTON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/roche-asks-for-meeting-with-brazil-health-minister.html | Roche Asks For Meeting With Brazil Health Minister | False | By Melody Petersen With Jennifer L. Rich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/tehran-journal-dog-lovers-of-iran-beware-growling-ayatollahs.html | Tehran Journal; Dog Lovers of Iran, Beware Growling Ayatollahs | False | By Neil MacFarquhar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/business/worldbusiness/IHT-rightworks-sale-fetches-just-4-of-original-cost.html | RightWorks Sale Fetches Just 4% Of Original Cost : Tech Brief;ICG Takes a Bath | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-europe-italy-political-bombing-suspected.html | World Briefing \| Europe: Italy: Political Bombing Suspected | False | By Marina Harss (NYT) | 2001-11-02 | TX 5-600-672 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/the-promotion-of-general-myers.html | The Promotion of General Myers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/transactions-870960.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/gary-condit-the-novel.html | Gary Condit, the Novel | False | By Susan Shreve | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/on-the-plains-mystery-of-a-phantom-herd.html | On the Plains, Mystery of a 'Phantom' Herd | False | By Dan Barry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/movies/shelf-life-children-and-the-demons-of-pop-culture.html | SHELF LIFE; Children and the Demons of Pop Culture | False | By Michael Massing | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/world-business-briefing-asia-south-korea-hyundai-talks.html | World Business Briefing \| Asia: South Korea: Hyundai Talks | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-dean-howard-b.html | Paid Notice: Deaths DEAN, HOWARD B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/pro-basketball-liberty-wins-with-a-13-point-run.html | PRO BASKETBALL; Liberty Wins With a 13-Point Run | False | By Robert Neely | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/news-summary-867381.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/travel/manitou-springs-colorado.html | Manitou Springs, Colorado | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/world-business-briefing-europe-france-test-flight-for-concorde.html | World Business Briefing \| Europe: France: Test Flight For Concorde | False | By Donald G. McNeil Jr. (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-asia-south-korea-peace-advocates-charged.html | World Briefing \| Asia: South Korea: Peace Advocates Charged | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-vogel-helen.html | Paid Notice: Deaths VOGEL, HELEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/world-business-briefing-asia-japan-consolidation-of-wireless-units.html | World Business Briefing \| Asia: Japan: Consolidation Of Wireless Units | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/eviction-order-served-on-a-community-center.html | Eviction Order Served on a Community Center | False | By Shaila K. Dewan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-pettitte-vents-his-anger-after-the-yankees-fail-in-just-about-every-way.html | BASEBALL; Pettitte Vents His Anger After the Yankees Fail in Just About Every Way | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/man-in-the-news-a-low-key-space-buff-richard-bowman-myers.html | Man in the News; A Low-Key Space Buff: Richard Bowman Myers | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/the-rural-life-august-corn.html | The Rural Life; August Corn | False | By Verlyn Klinkenborg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/international-business-australian-economy-shows-its-resiliency.html | INTERNATIONAL BUSINESS; Australian Economy Shows Its Resiliency | False | By Becky Gaylord | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-cohen-edith-ada.html | Paid Notice: Deaths COHEN, EDITH ADA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/style/IHT-vandals-exhibit-sacks-some-cultural-myths.html | Vandals Exhibit Sacks Some Cultural Myths | False | By Mary Blume, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/harry-martin-meyer-jr-72-helped-create-rubella-vaccine.html | Harry Martin Meyer Jr., 72; Helped Create Rubella Vaccine | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-levy-kurt-e.html | Paid Notice: Deaths LEVY, KURT E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/national-briefing-south-north-carolina-new-voter-in-state.html | National Briefing \| South: North Carolina: New Voter In State | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-harrison-john-t-jr.html | Paid Notice: Deaths HARRISON, JOHN T. JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/opart.html | Op-Art | False | By Graham Roumieu | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-bronx-team-out-to-prove-it-s-the-real-deal.html | BASEBALL; Bronx Team Out to Prove It's the Real Deal | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/c-corrections-870900.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/music-review-understated-elegance-spiced-with-surprises.html | MUSIC REVIEW; Understated Elegance Spiced With Surprises | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-memorials-minuse-jean-fairservis.html | Paid Notice: Memorials MINUSE, JEAN FAIRSERVIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-cloward-richard.html | Paid Notice: Deaths CLOWARD, RICHARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-serving-disabled-voters-858196.html | Serving Disabled Voters | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/bridge-the-road-not-taken-led-to-a-better-game-contract.html | BRIDGE; The Road Not Taken Led To a Better Game Contract | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-scuttle-abm-treaty-863483.html | Scuttle ABM Treaty? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/c-corrections-870846.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-freshman-year-in-college-get-used-to-it-863050.html | Freshman Year in College: Get Used to It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/looking-at-slaverys-sins-today.html | Looking at Slavery's Sins Today | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/cuban-anger-needs-to-guard-its-credibility.html | Cuban Anger Needs to Guard Its Credibility | False | By Ana Menä'sÃ©ndez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/baku-journal-a-mayor-whos-big-on-cleanup-sound-familiar.html | Baku Journal; A Mayor Who's Big on Cleanup. Sound Familiar? | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-the-mayoral-race-sorry-right-number.html | Campaign Briefing | The Mayoral Race: Sorry, Right Number | False | By Adam Nagourney (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/boyd-l-jefferies-dies-at-70-headed-institutional-broker.html | Boyd L. Jefferies Dies at 70; Headed Institutional Broker | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/judge-is-assigned-to-decide-microsoft-antitrust-penalties.html | Judge Is Assigned to Decide Microsoft Antitrust Penalties | False | By Stephen Labaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-williams-got-breaks-but-ledee-did-not.html | Williams Got Breaks, but Ledee Did Not | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/football-syracuse-s-climb-back-starts-vs-georgia-tech.html | FOOTBALL; Syracuse's Climb Back Starts vs. Georgia Tech | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-africa-south-africa-unhappy-with-zimbabwe.html | World Briefing | Africa: South Africa: Unhappy With Zimbabwe | False | By Henri E. Cauvin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-bronx-team-hits-an-espn-high.html | BASEBALL; Bronx Team Hits An ESPN High | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-talty-kathryn-r.html | Paid Notice: Deaths TALTY, KATHRYN R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/quotation-of-the-day-862681.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-public-advocate-race-who-did-not-invite-her.html | Campaign Briefing | Public Advocate Race: Who Did Not Invite Her? | False | By Diane Cardwell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/trapped-in-a-body-at-war-with-itself.html | Trapped in a Body at War With Itself | False | By David Grossman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/the-iron-lady-s-sequel-haunts-britain-s-tories.html | The Iron Lady's Sequel Haunts Britain's Tories | False | By Sarah Lyall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/court-won-t-suppress-statement-in-bombing.html | Court Won't Suppress Statement in Bombing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/findings-give-some-support-to-advocates-of-spanking.html | Findings Give Some Support To Advocates of Spanking | False | By Erica Goode | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-metzger-bernard.html | Paid Notice: Deaths METZGER, BERNARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-giants-to-determine-market-for-bonds.html | Giants to Determine Market for Bonds | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/your-money/IHT-livestock-futures-offer-armchair-cowboys-a-wild-ride-to-profit.html | Livestock Futures Offer Armchair Cowboys a Wild Ride to Profit | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-doherty-brian-c.html | Paid Notice: Deaths DOHERTY, BRIAN C. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/india-us-fight-on-basmati-rice-is-mostly-settled.html | India-U.S. Fight on Basmati Rice Is Mostly Settled | False | By Saritha Rai | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-voting-seeing-a-scandal-in-worker-switch.html | Campaign Briefing | Voting Seeing A Scandal In Worker Switch | False | By Eric Lipton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/world-business-briefing-europe-finland-setback-for-sampo.html | World Business Briefing | Europe: Finland: Setback For Sampo | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/books/new-york-yearns-for-an-institution-of-historic-proportions.html | New York Yearns For an Institution Of Historic Proportions | False | By Barbara Stewart | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-brachfeld-elias-alvin.html | Paid Notice: Deaths BRACHFELD, ELIAS ALVIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/inside-869317.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/national-briefing-new-england-massachusetts-campaign-financing-delay.html | National Briefing \| New England: Massachusetts: Campaign Financing Delay | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-the-mayoral-race-that-bad-boy-smokes-ya.html | Campaign Briefing \| The Mayoral Race: 'That Bad Boy Smokes Ya!' | False | By Dean E. Murphy (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/jewish-collegians-prepare-to-defend-israel-on-the-campuses.html | Jewish Collegians Prepare to Defend Israel on the Campuses | False | By Jodi Wilgoren | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/IHT-1901gender-idiocy-in-our-pages100-75-and-50-years-ago.html | 1901:Gender Idiocy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/markets-stocks-bonds-stocks-surge-after-cisco-says-business-stabilizing.html | THE MARKETS: STOCKS AND BONDS; Stocks Surge After Cisco Says Business Is Stabilizing | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/new-political-math-in-the-city-raises-power-of-the-asian-vote.html | New Political Math in the City Raises Power of the Asian Vote | False | By Somini Sengupta | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-giants-have-inside-edge-on-bonds.html | BASEBALL; Giants Have Inside Edge On Bonds | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-brueckner-richard-george.html | Paid Notice: Deaths BRUECKNER, RICHARD GEORGE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-connell-william-f.html | Paid Notice: Deaths CONNELL, WILLIAM F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/how-to-find-a-trend-when-none-exists.html | How to Find a Trend When None Exists | False | By John Allen Paulos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-europe-spain-explosives-and-basques-seized.html | World Briefing \| Europe: Spain: Explosives And Basques Seized | False | By Elizabeth Nash (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/jews-in-hebron-only-wish-that-the-army-would-stay.html | Jews in Hebron Only Wish That the Army Would Stay | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/washington-fought-here-who-knew-225th-anniversary-battle-brooklyn-little-known.html | Washington Fought Here; Who Knew?; On 225th Anniversary, Battle of Brooklyn Is Little-Known Chapter | False | By Elliott Rebhun | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/IHT-1926route-to-africa-in-our-pages100-75-and-50-years-ago.html | 1926:Route to Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/arena-debate-complicates-governor-race-in-new-jersey.html | Arena Debate Complicates Governor Race In New Jersey | False | By Ronald Smothers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/IHT-1951spying-press-in-our-pages100-75-and-50-years-ago.html | 1951:Spying Press : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/worried-scientists-are-told-ample-stem-cell-lines-exist.html | Worried Scientists Are Told Ample Stem Cell Lines Exist | False | By Nicholas Wade | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/c-corrections-870870.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/two-connecticut-democrats-already-jostling-at-the-gate.html | Two Connecticut Democrats Already Jostling at the Gate | False | By Paul Zielbauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/business-digest-866512.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/world-business-briefing-europe-russia-new-rainbows-in-gas.html | World Business Briefing \| Europe: Russia: New Rainbows in Gas | False | By Sabrina Tavernise (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/company-news-rohn-stock-drops-as-it-expects-to-miss-targets.html | COMPANY NEWS; ROHN STOCK DROPS AS IT EXPECTS TO MISS TARGETS | False | By Dow Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-tane-irwin-r.html | Paid Notice: Deaths TANE, IRWIN R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/brosius-won-t-be-back-soon.html | Brosius Won't Be Back Soon | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/nurse-s-aide-tied-to-plot-to-kill-husband.html | Nurse's Aide Tied to Plot to Kill Husband | False | By Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-heffernan-miriam-margaret-phd.html | Paid Notice: Deaths HEFFERNAN, MIRIAM MARGARET, PH.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/a-troubling-interview-869414.html | A Troubling Interview | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/efforts-to-muzzle-the-press-spread-in-southern-africa.html | Efforts to Muzzle the Press Spread in Southern Africa | False | By Henri E. Cauvin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/south-carolina-wins-delay-on-plutonium.html | South Carolina Wins Delay on Plutonium | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-lachance-amos-al.html | Paid Notice: Deaths LACHANCE, AMOS (AL) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/horse-racing-storied-trainer-has-a-string-of-victories-and-plenty-of-old-yarns.html | HORSE RACING; Storied Trainer Has a String of Victories, and Plenty of Old Yarns | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/national-briefing-washington-whitman-lobbies-for-nominee.html | National Briefing | Washington: Whitman Lobbies For Nominee | False | By Katharine Q. Seelye (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/city-is-fined-for-violations-over-reservoir.html | City Is Fined For Violations Over Reservoir | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-levy-betty-e.html | Paid Notice: Deaths LEVY, BETTY E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/us-refuses-to-disclose-pc-tracking.html | U.S. Refuses To Disclose PC Tracking | False | By John Schwartz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/IHT-congo-is-making-progress-and-deserves-more-western-help.html | Congo Is Making Progress and Deserves More Western Help | False | By J. Brian Atwood, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-a-troubling-interview-869384.html | A Troubling Interview | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-lind-meri.html | Paid Notice: Deaths LIND, MERI | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/plus-rowing-us-has-12-boats-in-world-finals.html | PLUS: ROWING; U.S. Has 12 Boats In World Finals | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/race-for-bookkeeper-in-chief-dull-but-significant.html | Race for Bookkeeper in Chief: Dull but Significant | False | By Leslie Eaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/national-briefing-west-california-hotel-company-faces-new-bias-suit.html | National Briefing | West: California: Hotel Company Faces New Bias Suit | False | By Barbara Whitaker (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/going-the-extra-mile-or-stop-for-powerball.html | Going the Extra Mile (or Stop) for Powerball | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/gunman-robs-angelika.html | Gunman Robs Angelika | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/your-money/IHT-commodities-trading-101-first-take-an-antacid.html | Commodities Trading 101: First, Take an Antacid | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/back-to-school-retailer-blues-consumers-now-seem-to-be-in-belt-tightening-mode.html | Back-to-School Retailer Blues; Consumers Now Seem to Be in Belt-Tightening Mode | False | By Constance L. Hays | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball/bondss-focus-is-on-a-ring-so-he-says.html | Bonds's Focus Is on a Ring So He Says. | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/your-money/IHT-with-a-few-head-of-cattle-you-too-could-be-home-on-the-range.html | With a Few Head of Cattle, You, Too, Could Be Home on the Range | False | By Holly Hubbard Preston, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/in-condit-s-district-few-seem-swayed-by-interview.html | In Condit's District, Few Seem Swayed by Interview | False | By Mireya Navarro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/style/IHT-maillolthe-painter-within-the-sculptor.html | Maillol: The Painter Within the Sculptor | False | By Souren Melikian, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/pop-review-singer-with-many-voices-uses-dramatic-tableaux.html | POP REVIEW; Singer With Many Voices Uses Dramatic Tableaux | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-lashley-jane-morse.html | Paid Notice: Deaths LASHLEY, JANE MORSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/utahan-is-sentenced-to-5-years-in-prison-in-polygamy-case.html | Utahan Is Sentenced to 5 Years in Prison in Polygamy Case | False | By Michael Janofsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/company-news-prudential-settles-haitian-workers-complaint.html | COMPANY NEWS; PRUDENTIAL SETTLES HAITIAN WORKERS' COMPLAINT | False | By Joseph B. Treaster (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/thomas-coughlin-63-a-chief-of-prisons-in-new-york-state.html | Thomas Coughlin, 63, a Chief Of Prisons in New York State | False | By William H. Honan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/beliefs-many-young-catholics-stay-with-church-despite-disagreeing-some-issues.html | Beliefs; Many young Catholics stay with the church despite disagreeing on some issues, a study finds. | False | By Peter Steinfels | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-reese-robert.html | Paid Notice: Deaths REESE, ROBERT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-immigrants-on-the-run-863998.html | Immigrants on the Run | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/soccer-title-game-could-depend-on-a-substitute-s-impact.html | SOCCER; Title Game Could Depend On a Substitute's Impact | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-protect-the-poor-in-loan-market-863475.html | Protect the Poor in Loan Market | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/sports-of-the-times-bonds-s-focus-is-on-a-ring-so-he-says.html | Sports of The Times; Bonds's Focus is on a Ring so He Says. | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/plus-skiing-maier-breaks-leg-in-motorcycle-crash.html | PLUS: SKIING; Maier Breaks Leg In Motorcycle Crash | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/football-it-s-a-friendly-rivalry-but-there-s-work-to-do.html | FOOTBALL; It's a Friendly Rivalry, But There's Work to Do | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-looking-again-at-slavery-s-sins-869538.html | Looking Again at Slavery's Sins | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-looking-again-at-slavery-s-sins-869503.html | Looking Again at Slavery's Sins | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/large-audiences-for-abc-and-cable.html | Large Audiences for ABC and Cable | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-bayer-irma-miriam.html | Paid Notice: Deaths BAYER, IRMA MIRIAM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/c-corrections-870889.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/company-news-cendant-predicts-marketing-deal-will-help-next-year.html | COMPANY NEWS; CENDANT PREDICTS MARKETING DEAL WILL HELP NEXT YEAR | False | By Dow Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/group-deletes-some-data-about-voters-from-internet.html | Group Deletes Some Data About Voters From Internet | False | By Amy Harmon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/tennis-venus-williams-plays-twice-wins-twice.html | TENNIS; Venus Williams Plays Twice, Wins Twice | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/as-deadline-draws-near-the-future-of-governors-island-remains-uncertain.html | As Deadline Draws Near, the Future of Governors Island Remains Uncertain | False | By Barbara Stewart | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-henry-carl.html | Paid Notice: Deaths HENRY, CARL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-kids-of-battered-moms-863858.html | Kids of Battered Moms | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/excerpts-from-bush-comments-on-military-and-money.html | Excerpts From Bush Comments on Military and Money | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-siegel-israel-md.html | Paid Notice: Deaths SIEGEL, ISRAEL, M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-the-solar-system-the-biggest-asteroid.html | World Briefing | The Solar System: The Biggest Asteroid | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/world-business-briefing-australia-new-zealand-winery-pursuit-dropped.html | World Business Briefing | Australia: New Zealand: Winery Pursuit Dropped | False | By Becky Gaylord (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/gary-condit-s-bad-night.html | Gary Condit's Bad Night | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/rock-review-latin-bands-cook-a-stew-of-spicy-alternatives.html | ROCK REVIEW; Latin Bands Cook a Stew of Spicy Alternatives | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-agree-dr-rose-h.html | Paid Notice: Deaths AGREE, DR. ROSE H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/officer-cleared-in-shooting.html | Officer Cleared in Shooting | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/east-german-files-on-berlin-leaders-cast-shadows-still.html | East German Files On Berlin Leaders Cast Shadows Still | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/world-business-briefing-europe-britain-power-plants-purchased.html | World Business Briefing | Europe: Britain: Power Plants Purchased | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/tennis-sampras-gains-semifinals.html | TENNIS; Sampras Gains Semifinals | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-neidich-jack.html | Paid Notice: Deaths NEIDICH, JACK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/your-money/IHT-briefcase-argentina-still-iffy-says-one-manager.html | Briefcase : Argentina Still Iffy, Says One Manager | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/in-a-first-bush-chooses-marine-to-be-no-2-of-the-joint-chiefs.html | In a First, Bush Chooses Marine To Be No. 2 of the Joint Chiefs | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/tennis-us-women-are-eliminated.html | TENNIS; U.S. Women Are Eliminated | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/books/was-sahib-then-just-snob-provocative-book-says-class-system-not-racial-pride.html | Was the Sahib, Then, Just a Snob?; A Provocative Book Says the Class System, Not Racial Pride, Ruled Brittania | False | By Sarah Lyall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-africa-somalia-refugees-heading-home.html | World Briefing | Africa: Somalia: Refugees Heading Home | False | By Marc Lacey (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/world-business-briefing-europe-russia-meeting-with-energy-company.html | World Business Briefing | Europe: Russia: Meeting With Energy Company | False | By Sabrina Tavernise (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-beard-or-no-beard-858170.html | Beard or No Beard | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/bush-criticizes-arafat-on-terrorism.html | Bush Criticizes Arafat on Terrorism | False | By David E. Sanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/public-lives-as-helms-exits-a-conservative-crusader-will-carry-on.html | PUBLIC LIVES; As Helms Exits, a Conservative Crusader Will Carry On | False | By Kevin Sack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/international-business-longtime-publisher-ends-era-in-canada.html | INTERNATIONAL BUSINESS; Longtime Publisher Ends Era in Canada | False | By Bernard Simon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-looking-again-at-slavery-s-sins-869511.html | Looking Again at Slavery's Sins | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-the-mayoral-race-did-she-or-didn-t-she.html | Campaign Briefing | The Mayoral Race: Did She Or Didn't She? | False | By Dexter Filkins (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-a-troubling-interview-869341.html | A Troubling Interview | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/after-years-much-of-the-gunks-is-protected.html | After Years, Much of the 'Gunks' Is Protected | False | By Winnie Hu | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/bridgestone-agrees-to-pay-7.5-million-in-explorer-crash.html | Bridgestone Agrees to Pay $7.5 Million in Explorer Crash | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/c-corrections-870919.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/little-league-but-festivities-will-be-major.html | Little League, But Festivities Will Be Major | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/theater/theater-review-a-fusion-of-rock-and-tap-with-the-requisite-energy.html | THEATER REVIEW; A Fusion of Rock and Tap With the Requisite Energy | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/television-review-taking-a-rare-stroll-through-facial-history.html | TELEVISION REVIEW; Taking a Rare Stroll Through Facial History | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-desantis-john-p.html | Paid Notice: Deaths DESANTIS, JOHN P. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing.html | Campaign Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-europe-romania-transylvania-vs-hollywood.html | World Briefing | Europe: Romania: Transylvania Vs. Hollywood | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/fox-trying-to-give-mexico-bigger-role-on-world-stage.html | Fox Trying to Give Mexico Bigger Role on World Stage | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/c-corrections-870862.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/golf-furyk-keeps-things-simple-to-grab-the-lead.html | GOLF; Furyk Keeps Things Simple to Grab the Lead | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/trucking-company-is-guilty-in-bridgeport-corruption-case.html | Trucking Company Is Guilty in Bridgeport Corruption Case | False | By Paul Zielbauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/classified/paid-notice-deaths-spiegel-beatrice-betty.html | Paid Notice: Deaths SPIEGEL, BEATRICE (BETTY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-the-mayoral-race-who-invited-him.html | Campaign Briefing | The Mayoral Race: Who Invited Him? | False | By Dexter Filkins (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/company-briefs-869953.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/a-tenant-is-arrested-in-stabbing-death-of-westhampton-woman-79.html | A Tenant Is Arrested in Stabbing Death of Westhampton Woman, 79 | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-europe-russia-church-objects-to-bullfight.html | World Briefing | Europe: Russia: Church Objects To Bullfight | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-homer-tally-tells-all-mets-3-bonds-0.html | BASEBALL; Homer Tally Tells All: Mets 3, Bonds 0 | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/your-money/IHT-briefcase-defense-stocks-in-the-crossfire.html | Briefcase : Defense Stocks In the Crossfire | False | By Conrad De Aenlle, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-hope-on-stem-cells-863491.html | Hope on Stem Cells | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/l-looking-again-at-slavery-s-sins-869520.html | Looking Again at Slavery's Sins | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/president-asserts-shrunken-surplus-may-curb-congress.html | PRESIDENT ASSERTS SHRUNKEN SURPLUS MAY CURB CONGRESS | False | By David E. Sanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/c-corrections-870897.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/edward-rice-82-energetic-biographer-who-saw-the-world.html | Edward Rice, 82, Energetic Biographer Who Saw the World | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/bob-williams-television-columnist-86.html | Bob Williams -- Television Columnist, 86 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/employee-of-us-contractor-accused-of-conspiracy-to-spy.html | Employee of U.S. Contractor Accused of Conspiracy to Spy | False | By James Risen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/business/firestone-set-to-pay-7.5-million-in-suit.html | Firestone Set to Pay $7.5 Million in Suit | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/c-corrections-870854.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/IHT-intention-is-to-pick-up-albanians-arms-and-leave-without-riling-slavs.html | Intention Is to Pick Up Albanians' Arms and Leave Without Riling Slavs : NATO Aims for Small Macedonia Role | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/your-money/IHT-weighing-the-odds-on-beef-companies.html | Weighing the Odds on Beef Companies | False | By Erika Kinetz, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-25 | 2001-08-25 | https://www.nytimes.com/2001/08/25/us/gephardt-says-answers-from-condit-fell-way-short.html | Gephardt Says Answers From Condit 'Fell Way Short' | False | By Lizette Alvarez With James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/new-noteworthy-paperbacks-748528.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-isaacson-judge-oscar.html | Paid Notice: Deaths ISAACSON, JUDGE OSCAR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/music-when-the-epicenter-of-pop-had-a-broadway-address.html | MUSIC; When the Epicenter of Pop Had a Broadway Address | False | By Ken Emerson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-kathleen-kouril-timothy-grieser.html | WEDDINGS; Kathleen Kouril, Timothy Grieser | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-artificial-heart-patient-speaks.html | August 19-25; Artificial Heart Patient Speaks | False | By Lawrence K. Altman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/c-corrections-874256.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/opinion-keeping-island-heated-and-lighted.html | OPINION; Keeping Island Heated and Lighted | False | By Kevin Rooney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/pulse-urban-development.html | PULSE; Urban Development | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/c-corrections-870064.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/commercial-property-manhattan-prebuilding-office-space-attract-small-businesses.html | Commercial Property/Manhattan; Prebuilding Office Space to Attract Small Businesses | False | By John Holusha | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/quarantined.html | Quarantined | False | By John Vernon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/personal-business-diary-the-low-cost-way-to-battle-mba-s.html | PERSONAL BUSINESS DIARY; The Low-Cost Way To Battle M.B.A.'s | False | By Judith H. Dobrzynski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/new-york-bookshelf-nonfiction-corrupt-police-lunchtime-theater-latin-ballplayers.html | NEW YORK BOOKSHELF/NONFICTION; Corrupt Police, Lunchtime Theater, Latin Ballplayers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/golf/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/utah-gop-welcomes-cheney-and-adopts-a-new-tone.html | Utah G.O.P. Welcomes Cheney and Adopts a New Tone | False | By Michael Janofsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/l-maine-water-816698.html | Maine Water | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-dick-frederick.html | Paid Notice: Deaths DICK, FREDERICK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-bayer-irma-miriam.html | Paid Notice: Deaths BAYER, IRMA MIRIAM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters/word-freak.html | 'Word Freak' | False | By Stefan Fatsis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/tennis/sizing-up-the-favorites-at-the-us-open.html | Sizing Up the Favorites at the U.S. Open | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/up-close-and-comfortable-on-safari.html | Up Close and Comfortable on Safari | False | By Emily Laurence Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-transportation-laser-speed-detectors.html | BRIEFING: TRANSPORTATION; LASER SPEED DETECTORS | False | By John Holl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-bodenheimer-estelle-louise.html | Paid Notice: Deaths BODENHEIMER, ESTELLE LOUISE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/horse-racing-point-given-shows-greatness-to-record-crowd.html | HORSE RACING; Point Given Shows Greatness to Record Crowd | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/paperback-advice-200108269365829292.1.html | Paperback Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/l-holden-reconsidered-748226.html | Holden Reconsidered | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-howard-johnson-composer.html | JERSEY FOOTLIGHTS; Howard Johnson, Composer | False | By Elzy Kolb | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/television-radio-a-cable-channel-seeks-new-life-beyond-its-niche.html | TELEVISION/RADIO; A Cable Channel Seeks New Life Beyond Its Niche | False | By Lewis Beale | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/postings-halstead-unit-joins-with-feathered-nest-agencies-merge-rental-brokers.html | POSTINGS; Halstead Unit Joins With Feathered Nest; Agencies Merge Rental Brokers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/what-s-doing-in-bangkok.html | WHAT'S DOING IN; Bangkok | False | By Wayne Arnold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-week-in-review-august-1925.html | The Week in Review: August 19-25 | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/how-to-enliven-the-fields-of-dreams.html | How to Enliven the Fields of Dreams | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/dance-from-living-treasures-coins-of-artistic-wisdom.html | DANCE; From Living Treasures, Coins of Artistic Wisdom | False | By Ann Daly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-state-is-reviewing-electric-plant-proposal.html | IN BRIEF; State Is Reviewing Electric Plant Proposal | False | By Stewart Ain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-the-end-of-the-road.html | August 19-25; The End of the Road | False | By James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-lind-meri.html | Paid Notice: Deaths LIND, MERI | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/from-pippi-books-to-the-present-artist-is-driven-to-share-his-gift.html | From Pippi Books To the Present, Artist Is Driven To Share His Gift | False | By Claudia Kuehl | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-to-gauge-the-internet-listen-to-the-steam-engine.html | Business; To Gauge the Internet, Listen to the Steam Engine | False | By William J. Holstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748382.html | Books in Brief: Fiction & Poetry | False | By Rob Walker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/personal-business-business-cards-escape-the-plain-white-rectangle.html | Personal Business; Business Cards Escape the Plain White Rectangle | False | By Tanya Mohn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/on-pro-football-a-difficult-test-awaits-giants-partnership.html | ON PRO FOOTBALL; A Difficult Test Awaits Giants' Partnership | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/market-insight-still-bullish-after-all-these-years.html | MARKET INSIGHT; Still Bullish After All These Years | False | By Patrick McGeehan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-angela-olivarez-eric-berman.html | WEDDINGS; Angela Olivarez, Eric Berman | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748420.html | Books in Brief: Fiction & Poetry | False | By Melanie Rehak | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-news-isn-t-so-hot-here-so-let-s-try-north-dakota.html | The News Isn't So Hot Here, So Let's Try (North) Dakota | False | By Tom Kuntz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/l-oprah-of-the-other-side-799874.html | Oprah of the Other Side | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/film-courting-death-with-the-roma.html | FILM; Courting Death With the Roma | False | By Leslie Camhi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/art-architecture-museums-in-a-quandary-where-are-the-ideals.html | ART/ARCHITECTURE; Museums in a Quandary: Where Are the Ideals? | False | By Michael Kimmelman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-hurts-so-good.html | The Way We Live Now: 8-26-01; Hurts So Good | False | By Nicholas Dawidoff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/what-s-an-aging-barbarian-to-do.html | What's An Aging 'Barbarian' To Do? | False | By Riva D. Atlas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-salient-facts-pogo-sticks-bouncing-back.html | The Way We Live Now: 8-26-01: Salient Facts: Pogo Sticks; Bouncing Back | False | By Hope Reeves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/getting-there-from-here-depends-on-where-here-is.html | Getting There From Here Depends on Where Here Is | False | By Robert Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/a-perfect-evening-full-sails-and-cold-beer.html | A Perfect Evening: Full Sails and Cold Beer | False | By Corey Kilgannon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/let-there-be-pickles.html | Let There Be Pickles | False | By Tara Bahrampour | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/responsible-party-christopher-chapman-a-keyboard-for-the-spin-cycle.html | RESPONSIBLE PARTY/CHRISTOPHER CHAPMAN; A Keyboard For the Spin Cycle | False | By Kathleen Carroll | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-connell-william-f.html | Paid Notice: Deaths CONNELL, WILLIAM F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/greenwich-reopens-gates-but-powerball-hordes-fail-to-show.html | Greenwich Reopens Gates, but Powerball Hordes Fail to Show | False | By Robert Worth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/music-a-long-timer-s-solution-to-boredom-be-a-barnum.html | MUSIC; A Long-Timer's Solution to Boredom: Be a Barnum | False | By Matthew Gurewitsch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/hardcover-advice-20010826901200518816.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/q-a-788724.html | Q & A | False | By Paul Freireich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-mitchelson-emily-m-nee-nelson.html | Paid Notice: Deaths MITCHELSON, EMILY M. (NEE NELSON) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-circus-maximus.html | August 19-25; Circus Maximus | False | By John Plummer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/the-job-nobody-at-the-fertility-clinic-wants.html | The Job Nobody at the Fertility Clinic Wants | False | By Gina Kolata | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-preston-susan.html | Paid Notice: Deaths PRESTON, SUSAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/antonionis-bleak-essential-vision.html | Antonioni's Bleak, Essential Vision | False | By Kevin Filipski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/the-close-reader-don-t-mess-with-aslan.html | THE CLOSE READER; Don't Mess With Aslan | False | By Judith Shulevitz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/automobiles/behind-wheel-volkswagen-eurovan-chevrolet-avalanche-pontiac-aztek-have-tent-will.html | BEHIND THE WHEEL/Volkswagen EuroVan, Chevrolet Avalanche and Pontiac Aztek; Have Tent, Will Travel | False | By Michelle Krebs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-i-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/l-how-to-enliven-the-fields-of-dreams-870390.html | How to Enliven The Fields of Dreams | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/l-truly-bad-films-accurately-nailed-834734.html | TRULY BAD FILMS; Accurately Nailed | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-sarah-jefferys-stewart-osborne.html | WEDDINGS; Sarah Jefferys, Stewart Osborne | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-amy-harrison-absalom-kotulski.html | WEDDINGS; Amy Harrison, Absalom Kotulski | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/art-review-inspiration-out-of-the-sky.html | ART REVIEW; Inspiration Out of the Sky | False | By Fred B. Adelson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-hotel-instant-gratification.html | TRAVEL ADVISORY: HOTEL; Instant Gratification | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/opinion-delivering-electricity-to-those-who-need-it.html | OPINION; Delivering Electricity To Those Who Need It | False | By David H. Boguslawski | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/mirror-mirror-reading-between-the-hemlines.html | MIRROR, MIRROR; Reading Between the Hemlines | False | By Penelope Green | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-questions-for-harry-belafonte-sing-out-strong.html | The Way We Live Now: 8-26-01: Questions for Harry Belafonte; Sing Out Strong | False | By John Leland | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-new-york-up-close-citypeople-hotel-developer-recasts-himself.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- CITYPEOPLE; Hotel Developer Recasts Himself As an Angel for Old Synagogues | False | By Kelly Crow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/midstream-why-the-grass-must-be-greener.html | MIDSTREAM; Why the Grass Must Be Greener | False | By James Schembari | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-bushwick-for-aching-knees-a-longer-walk-may-be-in-store.html | NEIGHBORHOOD REPORT: BUSHWICK; For Aching Knees, a Longer Walk May Be in Store | False | By Kelly Crow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-crosby-still-and-nash-in-holmdel.html | JERSEY FOOTLIGHTS; Crosby, Still and Nash in Holmdel | False | By Robbie Woliver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/theater/theater-pop-self-consciousness-finally-infiltrates-broadway.html | THEATER; Pop Self-Consciousness Finally Infiltrates Broadway | False | By Barry Singer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/for-weeknight-sailors-plenty-of-options.html | For Weeknight Sailors, Plenty of Options | False | By Corey Kilgannon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/city-lore-a-herculean-upgrade-for-a-police-station-that-was-born-as-stables.html | CITY LORE; A Herculean Upgrade for a Police Station That Was Born as Stables | False | By Lisa Sweetingham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-margaret-fowle-breck-knauft.html | WEDDINGS; Margaret Fowle, Breck Knauft | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-brueckner-richard-george.html | Paid Notice: Deaths BRUECKNER, RICHARD GEORGE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-vows-joan-keating-and-james-durning.html | WEDDINGS; VOWS; Joan Keating and James Durning | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/soapbox-a-kidfil-eat-ivy.html | SOAPBOX; A Kidfil Eat Ivy | False | By Sue Ferrara | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/quotation-of-the-day-876445.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-customers-may-lose-out-in-baby-furniture-bankruptcy.html | IN BRIEF; Customers May Lose Out In Baby Furniture Bankruptcy | False | By Marc Ferris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/life-s-work-48-years-of-dedication-for-scarsdale-volunteer.html | LIFE'S WORK; 48 Years of Dedication For Scarsdale Volunteer | False | By Merri Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/still-working-boomers-retire-to-resorts.html | Still Working, Boomers 'Retire' to Resorts | False | By Andrew Jacobs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/shelter-i-fears-becoming-bridge-to-hamptons.html | Shelter I. Fears Becoming 'Bridge' to Hamptons | False | By Peter Boody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/letters.html | Letters | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-nation-another-bush-success-story.html | The Nation; Another Bush Success Story | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/taconic-opera-home-of-operafest-flourishes-with-resident-company.html | Taconic Opera, Home of 'Operafest,' Flourishes With Resident Company | False | By Robert Sherman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/art-architecture-women-who-took-up-art-when-most-women-didn-t.html | ART/ARCHITECTURE; Women Who Took Up Art When Most Women Didn't | False | By Deborah Weisgall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/discrimination-accusations-divide-a-virginia-university.html | Discrimination Accusations Divide a Virginia University | False | By Diana Jean Schemo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/the-fresh-air-fund-a-summer-of-fulfillment-ends-with-a-big-cheer.html | The Fresh Air Fund; A Summer of Fulfillment Ends With a Big Cheer | False | By Kathleen Carroll | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-world-the-dark-side-of-the-global-economy.html | The World; The Dark Side of the Global Economy | False | By Alison Smale | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-kessler-rose.html | Paid Notice: Deaths KESSLER, ROSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-china-admits-its-aids-epidemic.html | August 19-25; China Admits Its AIDS Epidemic | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/steven-izenour-61-architect-of-american-pop.html | Steven Izenour, 61, Architect of American Pop | False | By Julie V. Iovine | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-heffernan-miriam-margaret-phd.html | Paid Notice: Deaths HEFFERNAN, MIRIAM MARGARET, PH.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-baby-bombers-finally-falter-as-magic-ride-comes-to-end.html | BASEBALL; Baby Bombers Finally Falter As Magic Ride Comes to End | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/film-a-lost-generation-and-its-exploiters.html | FILM; A Lost Generation And Its Exploiters | False | By Stanley Crouch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/dining-out-amid-a-summer-feel-a-taste-of-france.html | DINING OUT; Amid a Summer Feel, A Taste of France | False | By Patricia Brooks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/your-home-court-rules-sponsors-must-sell.html | YOUR HOME; Court Rules Sponsors Must Sell | False | By Jay Romano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/coping-has-a-life-ended-if-it-never-really-began.html | COPING; Has a Life Ended if It Never Really Began? | False | By Felicia R. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-susan-balaban-jared-abrams.html | WEDDINGS; Susan Balaban, Jared Abrams | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/soccer-cyberrays-finishing-kick-wins-wusa.html | SOCCER; CyberRays' Finishing Kick Wins W.U.S.A. | False | By Alex Yannis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/on-politics-one-pitches-from-inside-and-the-other-from-outside.html | ON POLITICS; One Pitches From Inside And the Other From Outside | False | By David Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/political-briefing-a-bright-idea-gets-a-dim-reception.html | Political Briefing; A Bright Idea Gets a Dim Reception | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-reese-robert.html | Paid Notice: Deaths REESE, ROBERT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/private-sector-better-to-talk-with-him-by-phone.html | Private Sector; Better to Talk with Him by Phone | False | By Simon Romero (COMPILED BY RICK GLADSTONE) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/c-corrections-870250.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-memorials-tarter-stella-halpern.html | Paid Notice: Memorials TARTER, STELLA HALPERN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/dining-out-a-big-beef-brother-in-port-jefferson.html | DINING OUT; A Big-Beef Brother in Port Jefferson | False | By Joanne Starkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-the-courts-rabbi-murder-case.html | BRIEFING: THE COURTS; RABBI MURDER CASE | False | By Robert Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/l-the-message-from-genoa-870609.html | The Message From Genoa | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/l-introduction-799777.html | Introduction | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/a-queens-park-s-past-shapes-its-future.html | A Queens Park's Past Shapes Its Future | False | By David W. Dunlap | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/plus-rowing-us-disappoints-in-switzerland.html | PLUS: ROWING; U.S. Disappoints In Switzerland | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-the-ethicist-lawn-scare.html | The Way We Live Now: 8-26-01: The ethicist; Lawn Scare | False | By Randy Cohen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/college-football-cousins-playing-new-role-as-rivals.html | COLLEGE FOOTBALL; Cousins Playing New Role As Rivals | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/spinning-a-web-link-on-the-road.html | Spinning a Web Link on the Road | False | By Bob Tedeschi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/music-the-sound-of-uncertain-uninspired-grad-students.html | MUSIC; The Sound of Uncertain, Uninspired Grad Students | False | By Paul Griffiths | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-commuting-by-train-is-efficient-and-relaxing-852953.html | Commuting by Train Is Efficient and Relaxing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/theater/theater-listings.html | Theater Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/californians-dreamin-of-drivin.html | Californians Dreamin' (of Drivin') | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/oyster-bay-raises-its-minimum-wage.html | Oyster Bay Raises Its Minimum Wage | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-mokotoff-milton-m-hon.html | Paid Notice: Deaths MOKOTOFF, MILTON M., HON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/paperback-fiction-20010826905549648711.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters/year-of-wonders-a-novel-of-the-plague.html | 'Year of Wonders: A Novel of the Plague' | False | By Geraldine Brooks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/practical-traveler-houseboats-diving-right-in.html | PRACTICAL TRAVELER; Houseboats: Diving Right In | False | By Martha Stevenson Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/college-football-pro-coaches-returning-college-game-for-control-influence.html | On College Football; Pro Coaches Returning to College Game for Control and Influence | False | By Thomas George | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/l-brand-name-748218.html | Brand Name | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/restaurants-spirit-quest.html | RESTAURANTS; Spirit Quest | False | By David Corcoran | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/world/world-bank-intervenes-in-georgia-s-deal-on-fees-for-caspian-gas-pipeline.html | World Bank Intervenes in Georgia's Deal on Fees for Caspian Gas Pipeline | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-diane-saranga-lawrence-teitelbaum.html | WEDDINGS; Diane Saranga, Lawrence Teitelbaum | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/l-ike-turner-put-the-past-behind-834726.html | IKE TURNER; Put the Past Behind | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-cuba-past-and-future-866601.html | Cuba, Past and Future | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/art-listings.html | Art Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-ten-years-and-counting.html | JERSEY; Ten Years and Counting | False | By Neil Genzlinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-memorials-levin-jennifer-dawn.html | Paid Notice: Memorials LEVIN, JENNIFER DAWN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-rush-mary.html | Paid Notice: Deaths RUSH, MARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/horse-racing-the-day-jim-dandy-danced-in-the-rain.html | HORSE RACING; The Day Jim Dandy Danced in the Rain | False | By Bill Mooney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/residential-sales.html | Residential Sales | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/who-is-having-the-most-input-on-president-bushs-environmental.html | Who Is Having the Most Input on President Bush's Environmental Policies? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-what-they-were-thinking-the-weight-of-their-years.html | The Way We Live Now: 8-26-01: What They Were Thinking; The Weight of Their Years | False | By Dawn MacKeen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/still-eddie-after-all-these-years.html | Still Eddie After All These Years | False | By Warren Strugatch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-tara-sullivan-david-rauscher.html | WEDDINGS; Tara Sullivan, David Rauscher | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-in-the-tobacco-deal-a-bond-is-born.html | Business; In the Tobacco Deal, a Bond Is Born | False | By Abby Schultz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/political-briefing-dole-is-popular-in-old-home-state.html | Political Briefing Dole Is Popular In Old Home State | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748404.html | Books in Brief: Fiction & Poetry | False | By Betsy Groban | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/exploration-of-world-wide-web-tilts-from-eclectic-to-mudane.html | Exploration of World Wide Web Tilts From Eclectic to Mudane | False | By Amy Harmon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/city-of-angels.html | City of Angels | False | By Bernard Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/stamping-out-blight-a-garden-at-a-time.html | Stamping Out Blight a Garden at a Time | False | By John Swansburg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/film-there-s-a-price-you-pay-for-getting-too-real-delay.html | FILM; There's a Price You Pay for Getting Too Real: Delay | False | By Tim Blake Nelson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-moss-hope.html | Paid Notice: Deaths MOSS, HOPE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-london-synagogue-to-mark-300th-anniversary.html | TRAVEL ADVISORY; London Synagogue to Mark 300th Anniversary | False | By Toni L. Kamins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/investing-diary-is-this-a-hint-from-the-fed.html | INVESTING: DIARY; Is This a Hint From the Fed? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-scott-milton.html | Paid Notice: Deaths SCOTT, MILTON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-patricof-esther-pat.html | Paid Notice: Deaths PATRICOF, ESTHER "PAT." | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/pulse-what-i-m-wearing-now-boutique-owner.html | PULSE: WHAT I'M WEARING NOW; Boutique Owner | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/architectural-trend-still-stirs-passions.html | Architectural Trend Still Stirs Passions | False | By Richard Weizel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/bronze-age-footprints-in-spain.html | Bronze Age Footprints in Spain | False | By Valerie Gladstone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-the-amazing-dwindling-surplus.html | August 19-25; The Amazing Dwindling Surplus | False | By Richard W. Stevenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/pulse-need-a-jet-just-charge-it.html | PULSE; Need a Jet? Just Charge It | False | By Karen Robinovitz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/a-charmed-life.html | A Charmed Life | False | By Molly Haskell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/tv/for-young-viewers-a-reality-series-for-the-hide-and-seek-set.html | FOR YOUNG VIEWERS; A Reality Series for the Hide-and-Seek Set | False | By Kathryn Shattuck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/ideas-trends-retiring-but-not-shy-once-a-politician-ahead-of-his-time.html | Ideas & Trends: Retiring, but Not Shy; Once, a Politician Ahead of His Time | False | By Rick Perlstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/free-at-last-the-enduring-legacy-of-the-south-s-civil-war-victory.html | Free at Last; The Enduring Legacy of the South's Civil War Victory | False | By David Brion Davis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/researchers-say-embryos-in-labs-aren-t-available.html | RESEARCHERS SAY EMBRYOS IN LABS AREN'T AVAILABLE | False | By Gina Kolata | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/lights-off-is-new-policy-for-coping-in-california.html | Lights Off Is New Policy For Coping in California | False | By Mireya Navarro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/gazeteer.html | Gazeteer | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-dean-howard-b.html | Paid Notice: Deaths DEAN, HOWARD B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-in-praise-of-a-street-fighter-870706.html | In Praise of a Street Fighter | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-hearts-and-minds-859079.html | Hearts and Minds | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/l-slovenia-816785.html | Slovenia | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/zebra-mussels-emerge-as-a-growing-threat.html | Zebra Mussels Emerge As a Growing Threat | False | By Sam Libby | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-kids-and-ritalin-867217.html | Kids and Ritalin | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/l-the-marriage-penalty-799823.html | The Marriage Penalty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/in-the-region-long-island-state-aid-rise-spurs-major-school-building-projects.html | In the Region/Long Island; State Aid Rise Spurs Major School Building Projects | False | By Carole Paquette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/habitats-east-62nd-street-a-postwar-apartment-is-given-a-prewar-look.html | Habitats/East 62nd Street; A Postwar Apartment is Given a Prewar Look | False | By Trish Hall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/pulse-you-say-tomato-i-say-facial.html | PULSE; You Say Tomato, I Say Facial | False | By Ellen Tien | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters-i-cannot-tell-a-lie-exactly-and-other-stories.html | 'I Cannot Tell a Lie, Exactly: And Other Stories' | False | By Mary Ladd Gavell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/hamburger-a-few-bucks-getting-there-100-or-so.html | Hamburger: A Few Bucks. Getting There: $100 or So. | False | By David Koeppel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/l-traffic-update-816701.html | Traffic Update | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters-maria-callas-an-intimate-biography.html | 'Maria Callas: An Intimate Biography' | False | By Anne Edwards | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/l-battlefield-space-799815.html | Battlefield: Space | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/perhaps-the-revenge-of-candlestick-park.html | Perhaps the Revenge of Candlestick Park? | False | By Rick Gladstone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-diary-summer-at-the-mall-online.html | BUSINESS DIARY; Summer at the Mall, Online | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball/benitez-a-stalwart-in-a-bad-year.html | Benitez a Stalwart in a Bad Year | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-world-putin-the-power-broker.html | The World; Putin the Power Broker | False | By Celestine Bohlen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-no-friend-of-wetlands-860328.html | No Friend of Wetlands | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-jessica-gavora-jonah-goldberg.html | WEDDINGS; Jessica Gavora, Jonah Goldberg | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/soccer-comeback-nails-down-a-playoff-berth-for-the-metrostars.html | SOCCER; Comeback Nails Down a Playoff Berth for the MetroStars | False | By Charlie Nobles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/cocktail-hour-is-back-as-jackson-heights-joins-to-make-film.html | Cocktail Hour Is Back as Jackson Heights Joins to Make Film | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters/spectacular-happiness.html | 'Spectacular Happiness' | False | By Peter D. Kramer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/science/space/mars-in-retreat.html | Mars in Retreat | False | By Joe Rao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/world/palestinian-raids-kill-6-israelis-including-3-soldiers-at-gaza-base.html | Palestinian Raids Kill 6 Israelis, Including 3 Soldiers at Gaza Base | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-hollander-maurice.html | Paid Notice: Deaths HOLLANDER, MAURICE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/forest-sea-and-tranquillity.html | Forest, Sea and Tranquillity | False | By Rob Nixon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/long-island-journal-this-horsewoman-s-middle-name-is-win.html | LONG ISLAND JOURNAL; This Horsewoman's Middle Name Is 'Win' | False | By Marcelle S. Fischler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-justine-lee-craig-lee.html | WEDDINGS; Justine Lee, Craig Lee | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-holahan-edmund-h.html | Paid Notice: Deaths HOLAHAN, EDMUND H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-executive-director-for-arts-center.html | JERSEY FOOTLIGHTS; Executive Director for Arts Center | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/dining-out-in-mamaroneck-seafood-and-karaoke.html | DINING OUT; In Mamaroneck, Seafood and Karaoke | False | By M. H. Reed | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/databank-life-in-technology-stocks-helps-the-market.html | DataBank; Life in Technology Stocks Helps the Market | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/film-series-listings.html | Film Series Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-alkin-frances-nee-held.html | Paid Notice: Deaths ALKIN, FRANCES (NEE HELD) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/unfilled-jobs-in-pharmacies-raise-fears-of-drug-errors.html | Unfilled Jobs In Pharmacies Raise Fears Of Drug Errors | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-leave-the-newspaper-on-the-train-and-recycle-852929.html | Leave the Newspaper On the Train and Recycle | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/by-the-way-beefsteak-and-beyond.html | BY THE WAY; Beefsteak and Beyond | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/pulse-the-fast-lane-for-pets.html | PULSE; The Fast Lane for Pets | False | By Allen Salkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/a-beachhead-regained.html | A Beachhead, Regained | False | By Jack Greenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/the-summer-of-the-underwood.html | The Summer of the Underwood | False | By Malcolm Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/golf/woods-breaks-his-slump-at-nec.html | Woods Breaks His Slump at NEC | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/l-slovenia-816507.html | Slovenia | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/black-women-build-businesses-of-their-own.html | Black Women Build Businesses of Their Own | False | By Joan Swirsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-forecasting-winner-to-receive-pace-u-award.html | IN BRIEF; Forecasting Winner To Receive Pace U. Award | False | By Stephanie Rosenbloom | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-joachim-linda-j.html | Paid Notice: Deaths JOACHIM, LINDA J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/quick-bite-englishtown-from-the-orchard-to-your-waffle-cone.html | QUICK BITE/Englishtown; From the Orchard to Your Waffle Cone | False | By Norm Oshrin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/inside-882160.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/private-sector-wall-street-s-spiritual-lift-from-the-boys-of-summer.html | Private Sector; Wall Street's Spiritual Lift From the Boys of Summer | False | By Patrick McGeehan (COMPILED BY RICK GLADSTONE) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-environment-silt-going-to-pennsylvania.html | BRIEFING: ENVIRONMENT; SILT GOING TO PENNSYLVANIA | False | By Steve Strunsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/choice-tables-six-inventive-chefs-on-the-bay-of-naples.html | CHOICE TABLES; Six Inventive Chefs On the Bay of Naples | False | By Maureen B. Fant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/tennis-safin-s-confidence-and-chances-are-shaky.html | TENNIS; Safin's Confidence, and Chances, Are Shaky | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-metzger-bernard.html | Paid Notice: Deaths METZGER, BERNARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/poetrys-power-against-intolerance.html | Poetry's Power Against Intolerance | False | By Seamus Heaney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/yourmoney/wall-streets-spiritual-lift-from-the-boys-of-summer.html | Wall Street's Spiritual Lift From the Boys of Summer | False | Compiled by Rick Gladstone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-more-doubts-about-safety-of-restaurant-site-852678.html | More Doubts About Safety Of Restaurant Site | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/l-how-to-enliven-the-fields-of-dreams-870420.html | How to Enliven The Fields of Dreams | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/escaping-the-herd-in-the-kalahari.html | Escaping the Herd in the Kalahari | False | By Paul Elie | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-memorials-morrison-jean-mcluskey.html | Paid Notice: Memorials MORRISON, JEAN MCLUSKEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-ordonez-wins-it-with-surprisingly-his-bat.html | BASEBALL; OrdÃ±Ã±ez Wins It With, Surprisingly, His Bat | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/2001-college-football-preview-the-new-york-times-preseason-top-20.html | 2001 COLLEGE FOOTBALL PREVIEW; The New York Times Preseason Top 20 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/obituaries/gerald-gordon-actor-dead-at-67.html | Gerald Gordon, Actor, Dead at 67 | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-memorials-lasner-ethel.html | Paid Notice: Memorials LASNER, ETHEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/hevesi-urges-city-to-release-120-million-for-the-schools.html | Hevesi Urges City to Release $120 Million for the Schools | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/automobiles/snuggling-up-with-your-pickup.html | Snuggling Up With Your Pickup | False | By Michelle Krebs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-in-rural-dutchess-commuters-are-moving-in-852937.html | In Rural Dutchess, Commuters Are Moving In | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/wine-under-20-no-1-riesling-is-a-red-newt.html | WINE UNDER $20; No. 1 Riesling is a Red Newt | 1 | By Howard G. Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-sara-jones-toby-smith.html | WEDDINGS; Sara Jones, Toby Smith | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-lisette-montalvo-michael-cantara.html | WEDDINGS; Lisette Montalvo, Michael Cantara | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/postings-former-smalls-paradise-in-harlem-nightclub-site-to-riff-into-a-school.html | POSTINGS; Former Smalls' Paradise in Harlem; Nightclub Site To Riff Into a School | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/l-the-message-from-genoa-870617.html | The Message From Genoa | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/rebuilding-careers-out-of-the-ashes.html | Rebuilding Careers Out of the Ashes | False | By Christine Digrazia | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-city-of-light-loses-a-bit-of-its-glitter.html | TRAVEL ADVISORY; City of Light Loses A Bit of Its Glitter | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters/the-concise-book-of-lying.html | 'The Concise Book of Lying | False | By Evelin Sullivan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/investing-with-david-r-carr-jr-and-george-w-brumley-iii-oak-value-fund.html | INVESTING WITH/David R. Carr Jr. and George W. Brumley III; Oak Value Fund | False | By Carole Gould | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/l-more-open-doors-816671.html | More Open Doors | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/pro-basketball-liberty-sweeps-stings-boastful-comments-under-the-rug.html | PRO BASKETBALL; Liberty Sweeps Sting's Boastful Comments Under the Rug | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/tennis-venus-williams-sends-a-message-in-her-victory-over-davenport.html | TENNIS; Venus Williams Sends a Message In Her Victory Over Davenport | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/point-and-shoot-immortality-in-a-land-where-life-too-is-fleeting.html | Point and Shoot; Immortality in a Land Where Life, Too, Is Fleeting | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748412.html | Books in Brief: Fiction & Poetry | False | By Kimberly B. Marlowe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/tennis-notebook-serena-williams-declares-herself-ready-to-make-a-stand.html | TENNIS NOTEBOOK; Serena Williams Declares Herself Ready to Make a Stand | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-kristan-mayer-marc-leibowitz.html | WEDDINGS; Kristan Mayer, Marc Leibowitz | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-in-praise-of-a-street-fighter-870749.html | In Praise of a Street Fighter | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/a-comeback-on-a-shoestring.html | A Comeback On a Shoestring | False | By Robyn Leary | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-lyman-frances-nee-goldstein.html | Paid Notice: Deaths LYMAN, FRANCES (NEE GOLDSTEIN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-cemetery-still-neglects-great-grandparents-plot-852961.html | Cemetery Still Neglects Great-Grandparents' Plot | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/with-eye-on-results-bush-sets-management-agenda.html | With Eye on Results, Bush Sets 'Management Agenda' | False | By David E. Sanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/germany-dominates-rowing-championships.html | Germany Dominates Rowing Championships | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/a-night-out-with-ted-zagat-the-hot-spot-inspector.html | A NIGHT OUT WITH: Ted Zagat; The Hot-Spot Inspector | False | By Linda Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/investing-not-just-for-the-birds-timber-is-a-commodity-for-the-long-run.html | Investing; Not Just for the Birds: Timber Is a Commodity for the Long Run | False | By Elizabeth Reed Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/q-a-signs-the-government-requires.html | Q&A; Signs the Government Requires | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/chess-lion-in-winter-korchnoi-just-keeps-on-winning.html | CHESS; Lion in Winter: Korchnoi Just Keeps On Winning | False | By Robert Byrne | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/varro-tyler-herbal-medicine-expert-74-dies.html | Varro Tyler, Herbal Medicine Expert, 74, Dies | False | By Carla Baranauckas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/on-the-street-the-oranging-of-summer.html | ON THE STREET; The Oranging of Summer | False | By Bill Cunningham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/c-corrections-870269.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/the-promise-in-selling-stem-cells.html | The Promise in Selling Stem Cells | False | By Andrew Pollack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748390.html | Books in Brief: Fiction & Poetry | False | By Katherine Dieckmann | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters/sunlight-at-midnight-st-petersburg-and-the-rise-of-modern.html | 'Sunlight at Midnight: St. Petersburg and the Rise of Modern Russia' | False | By W. Bruce Lincoln | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-fox-elisabeth-libby-nee-grey.html | Paid Notice: Deaths FOX, ELISABETH (LIBBY), NEE GREY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-in-praise-of-a-street-fighter-870722.html | In Praise of a Street Fighter | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/harlem-on-the-cusp.html | Harlem on the Cusp | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/urban-tactics-translating-for-parents-means-growing-up-fast.html | URBAN TACTICS; Translating for Parents Means Growing Up Fast | False | By Misha Kratochvil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-collins-vera-a-nee-kelly.html | Paid Notice: Deaths COLLINS, VERA A. (NEE KELLY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-suffolk-asks-to-borrow-63.5-million-for-land.html | IN BRIEF; Suffolk Asks to Borrow $63.5 Million for Land | False | By John Rather | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/art-from-prisons-art-with-raw-power.html | ART; From Prisons, Art With Raw Power | False | By William Zimmer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-dean-e-douglas-phd.html | Paid Notice: Deaths DEAN, E. DOUGLAS, PH.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/a-lavender-haze-rises-over-manhattan.html | A Lavender Haze Rises Over Manhattan | False | By Cathy Horyn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/streetscapes-morgan-library-s-bookstore-37th-street-madison-avenue-brownstone.html | Streetscapes/Morgan Library's Bookstore at 37th Street and Madison Avenue; A Brownstone Holdout Among the Skyscrapers | False | By Christopher Gray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/c-corrections-881600.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/i-battlefield-space-799807.html | Battlefield: Space | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/i-battlefield-space-799793.html | Battlefield: Space | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/l-it-rang-a-bell-816655.html | It Rang a Bell | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-business-keeping-the-cars-shiny-at-the-us-open.html | IN BUSINESS; Keeping the Cars Shiny At the U.S. Open | False | By Marek Fuchs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-kane-daniel-hipwell.html | Paid Notice: Deaths KANE, DANIEL HIPWELL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/hail-a-cab-read-a-commercial.html | Hail a Cab, Read a Commercial | False | By Randy Kennedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-spiegel-beatrice-betty.html | Paid Notice: Deaths SPIEGEL, BEATRICE (BETTY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/new-jersey-co-in-a-nutshell-lies-one-firm-s-fruit.html | NEW JERSEY & CO.; In a Nutshell Lies One Firm's Fruit | False | By Diana Drake | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/l-gian-carlo-menotti-not-just-spoleto-834696.html | GIAN CARLO MENOTTI; Not Just Spoleto | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/2001-college-football-preview-conference-battles-will-help-define-national.html | 2001 COLLEGE FOOTBALL PREVIEW; Conference Battles Will Help Define the National Championship Picture | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/making-waves.html | Making Waves | False | By Michael Parfit | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/officer-is-facing-internal-hearing.html | Officer Is Facing Internal Hearing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/style-my-date-with-destiny.html | STYLE; My Date With Destiny! | False | By Kevin Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/long-island-vines-heading-west.html | LONG ISLAND VINES; Heading West | False | By Howard G. Goldberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-in-rochester-sounds-of-joplin-and-the-duke.html | TRAVEL ADVISORY; In Rochester, Sounds Of Joplin and the Duke | False | By David Cay Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/soapbox-summer-without-a-day-planner.html | SOAPBOX; Summer Without a Day Planner | False | By Merri Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/l-how-to-enliven-the-fields-of-dreams-870382.html | How to Enliven The Fields of Dreams | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/l-how-to-enliven-the-fields-of-dreams-870439.html | How to Enliven The Fields of Dreams | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/yourmoney/janus-takes-its-lumps-on-webmd.html | Janus Takes Its Lumps on WebMD | False | By Jeff Sommer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/editorial-observer-making-over-the-central-intelligence-agency.html | Editorial Observer; Making Over the Central Intelligence Agency | False | By Philip Taubman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-a-bailout-for-argentina.html | August 19-25; A Bailout for Argentina | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/art-architecture-icons-and-surprises-from-cuba.html | ART/ARCHITECTURE; Icons and Surprises From Cuba | False | By Mike Hale | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/nassau-police-probe-raises-questions.html | Nassau Police Probe Raises Questions | False | By Shelly Feuer Domash | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-weiner-ruth.html | Paid Notice: Deaths WEINER, RUTH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/spa-takeout-they-deliver-right-down-to-mats.html | Spa Takeout (They Deliver, Right Down to Mats) | False | By Karen Robinovitz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters/lake-wobegon-summer-1956.html | 'Lake Wobegon Summer 1956' | False | By Garrison Keillor | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-kantor-robert-m.html | Paid Notice: Deaths KANTOR, ROBERT M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-stephanie-birrell-frederick-luedke-ii.html | WEDDINGS; Stephanie Birrell, Frederick Luedke II | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-nicole-rosenthal-michael-hartnett.html | WEDDINGS; Nicole Rosenthal, Michael Hartnett | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-west-village-artists-lofts-they-ll-stay-low-rent-future.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Artists' Lofts They'll Stay; Low-Rent Future Is Blurred | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/roger-clinton-s-dogged-effort-for-drug-trafficker.html | Roger Clinton's Dogged Effort for Drug Trafficker | False | By Alison Leigh Cowan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-golf-course-a-proper-follow-through.html | TRAVEL ADVISORY; GOLF COURSE; A Proper Follow-Through | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/golf-strong-finish-gives-furyk-lead-and-tee-off-with-woods.html | GOLF; Strong Finish Gives Furyk Lead and Tee Off With Woods | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-memorials-caro-eva.html | Paid Notice: Memorials CARO, EVA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/letters.html | Letters | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/in-the-region-connecticut-housing-for-artists-a-spur-for-downtowns.html | In the Region/Connecticut; Housing for Artists -- and a Spur for Downtowns | False | By Eleanor Charles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/art-architecture-correcting-the-nearsightedness-of-airport-designers.html | ART/ARCHITECTURE; Correcting the Nearsightedness of Airport Designers | False | By Herbert Muschamp | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/l-a-graphic-life-799858.html | A Graphic Life | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory.html | Travel Advisory | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/the-guide-18470.html | THE GUIDE | False | By Barbara Delatiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-new-york-s-drug-laws-867233.html | New York's Drug Laws | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-for-better-or-worse-winemakers-go-high-tech.html | Business; For Better or Worse, Winemakers Go High Tech | False | By Alice Feiring | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-rebecca-jewett-jeffrey-trachsel.html | WEDDINGS; Rebecca Jewett, Jeffrey Trachsel | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/c-corrections-870056.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-world-here-s-one-treaty-that-the-bush-team-loves-to-death.html | The World; Here's One Treaty That the Bush Team Loves, to Death | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/scared-sick-the-900-antidote.html | Scared Sick: The $900 Antidote | False | By Nancy Hass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/outdoors-all-but-salmon-at-salmon-stream-lake-a-sportsman-s-unspoiled-paradise.html | OUTDOORS; All but Salmon at Salmon Stream Lake, a Sportsman's Unspoiled Paradise | False | By Nelson Bryant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-lori-leibovich-lawrence-kanter.html | WEDDINGS; Lori Leibovich, Lawrence Kanter | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/world/uncommon-royal-couple-exchange-vows-in-norway.html | Uncommon Royal Couple Exchange Vows in Norway | False | By Walter Gibbs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/the-right-way-to-fight-forest-fires.html | The Right Way to Fight Forest Fires | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/l-tea-with-mr-jeffers-748200.html | Tea With Mr. Jeffers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-greenwich-village-distinction-among-colleges-fails-amuse-nyu.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Distinction Among Colleges Fails to Amuse N.Y.U. Officials | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/reckonings-that-sinking-feeling.html | Reckonings; That Sinking Feeling | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/political-briefing-this-daley-double-may-give-some-pause.html | Political Briefing; This Daley Double May Give Some Pause | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-merritt-a-jay.html | Paid Notice: Deaths MERRITT, A. JAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-bryce-erskine-g.html | Paid Notice: Deaths BRYCE, ERSKINE G. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/gary-condit-s-strong-silent-act.html | Gary Condit's Strong, Silent Act | False | By Jedediah Purdy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/cuttings-rediscovering-a-victorian-passion-for-coleuses.html | CUTTINGS; Rediscovering a Victorian Passion for Coleuses | False | By Anne Raver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/tv/cover-story-talking-theater-with-a-theatrical-touch.html | COVER STORY; Talking Theater, With a Theatrical Touch | False | By Peter Marks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-big-dealer.html | August 19-25; Big Dealer | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/l-a-graphic-life-799840.html | A Graphic Life | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/20th-century-unfolds-a-snapshot-at-a-time.html | 20th Century Unfolds a Snapshot at a Time | False | By Margo Nash | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/c-corrections-801550.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-memories-of-a-landmark-that-ought-to-be-saved-852945.html | Memories of a Landmark That Ought to Be Saved | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/on-the-job-finding-work-in-all-the-wrong-places.html | ON THE JOB; Finding Work in All the Wrong Places | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/pro-football-jets-offense-shows-signs-of-reaching-the-west-coast.html | PRO FOOTBALL; Jets' Offense Shows Signs of Reaching The West Coast | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/good-eating-middle-east-variations.html | GOOD EATING; Middle East Variations | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-holly-mcdermott-eric-moriarty.html | WEDDINGS; Holly McDermott, Eric Moriarty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/world/taliban-will-allow-access-to-jailed-christian-aid-workers.html | Taliban Will Allow Access to Jailed Christian Aid Workers | False | By Barry Bearak | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/richard-wright.html | Richard Wright | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/theater/l-musical-men-misguided-ideas-834718.html | MUSICAL MEN; Misguided Ideas | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-in-praise-of-a-street-fighter-870730.html | In Praise of a Street Fighter | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/2001-college-football-preview-irish-look-for-encore-from-their-young-anchor.html | 2001 COLLEGE FOOTBALL PREVIEW; Irish Look for Encore From Their Young Anchor | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/the-voice.html | The Voice | False | By Terry Teachout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/in-the-region-new-jersey-commercial-markets-show-signs-of-a-slowdown.html | In the Region/New Jersey; Commercial Markets Show Signs of a Slowdown | False | By Antoinette Martin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-gus-ewald-lain-garrett.html | WEDDINGS; Gus Ewald, Lain Garrett | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/children-at-cherry-grove-yes.html | Children? At Cherry Grove? Yes. | False | By Vivian S. Toy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/childrens-books.html | Children's Books | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/government-a-law-to-open-records-is-on-hold.html | GOVERNMENT; A Law to Open Records Is On Hold | False | By John Sullivan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-amy-schneider-steven-horowitz.html | WEDDINGS; Amy Schneider, Steven Horowitz | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-condit-talks-but-says-little.html | August 19-25; Condit Talks, but Says Little | False | By Todd S. Purdum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/world/black-canada-lifts-its-voice-and-seeks-the-world-stage.html | Black Canada Lifts Its Voice and Seeks the World Stage | False | By Barbara Crossette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/a-native-son-in-exile.html | A Native Son in Exile | False | By Michael Anderson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/football-jets-giants-reunion-for-comella-and-his-brother.html | Jets-Giants Reunion for Comella and His Brother | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-jane-o-neil-david-wieder.html | WEDDINGS; Jane O'Neil, David Wieder | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/urging-students-to-college-by-speeding-the-path-to-it.html | Urging Students to College By Speeding the Path to It | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-barton-harry-lang.html | Paid Notice: Deaths BARTON, HARRY LANG | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-east-village-new-museum-seeks-to-be-hearth-ukrainian-hub.html | NEIGHBORHOOD REPORT: EAST VILLAGE; New Museum Seeks to Be the Hearth of a Ukrainian Hub | False | By Denny Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/art-architecture-museum-building-in-the-budapest-style.html | ART/ARCHITECTURE; Museum Building In the Budapest Style | False | By Andras Szanto | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/sports-of-the-times-soccer-s-latest-lions-celebrate-their-year.html | Sports of The Times; Soccer's Latest Lions Celebrate Their Year | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/investing-diary-janus-takes-its-lumps-on-webmd-investment.html | INVESTING: DIARY; Janus Takes Its Lumps On WebMD Investment | False | By Jeff Sommer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-some-way-to-treat-a-treaty.html | August 19-25; Some Way to Treat a Treaty | False | By Patrick E. Tyler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-vogel-helen.html | Paid Notice: Deaths VOGEL, HELEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-sanny-burnham-mathew-warner.html | WEDDINGS; Sanny Burnham, Mathew Warner | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/tennis-sampras-ready-to-face-haas-and-the-open.html | TENNIS; Sampras Ready To Face Haas and the Open | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-aimee-montanaro-ernest-baynard-iv.html | WEDDINGS; Aimú'sÂ©e Montanaro, Ernest Baynard IV | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/ideas-trends-filmed-before-a-live-studio-audience-of-earthlings.html | Ideas & Trends; Filmed Before a Live Studio Audience of Earthlings | False | By Charles Strum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/education-those-lazy-hazy-days-of-homework.html | EDUCATION; Those Lazy, Hazy Days of . . . Homework | False | By Debra Nussbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/2001-college-football-preview-after-years-lows-football-oregon-reaches-new-high.html | 2001 COLLEGE FOOTBALL PREVIEW; After Years of Lows, Football in Oregon Reaches a New High | False | By Michael Arkush | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/garden/rediscovering-victorians-passion-for-coleuses.html | Rediscovering Victorians' Passion for Coleuses | False | By Anne Raver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/portfolios-etc-it-s-time-to-look-beyond-conventional-wisdom-on-the-dollar.html | PORTFOLIOS, ETC.; It's Time to Look Beyond Conventional Wisdom on the Dollar | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/l-rock-of-ages-816566.html | Rock of Ages | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-marina-district-tunnel-is-open-in-atlantic-city.html | TRAVEL ADVISORY; Marina District Tunnel Is Open in Atlantic City | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-joseph-ellis-onstage-859028.html | Joseph Ellis, Onstage | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/seattles-growing-international-district.html | Seattle's Growing International District | False | By Harriet King | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-henry-carl.html | Paid Notice: Deaths HENRY, CARL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/l-the-marriage-penalty-799831.html | The Marriage Penalty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-eckhaus-marion-kugelman.html | Paid Notice: Deaths ECKHAUS, MARION KUGELMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-rachel-sapienza-brian-hunt.html | WEDDINGS; Rachel Sapienza, Brian Hunt | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/blast-from-past-and-party-favorite-in-tight-race.html | Blast From Past and Party Favorite in Tight Race | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/skaneateles-journal-waiting-to-hear-from-the-madonna.html | Skaneateles Journal; Waiting to Hear From the Madonna | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-bushwick-unholy-battle-splits-religious-community-groups.html | NEIGHBORHOOD REPORT: BUSHWICK; An Unholy Battle Splits Religious and Community Groups | False | By Peter Duffy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/tv/for-young-viewers-opening-the-us-open.html | FOR YOUNG VIEWERS; Opening the U.S. Open | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/music-french-pop-s-witty-roué.html | MUSIC; French Pop's Witty Roué'sÂ© | False | By Jody Rosen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-central-park-sitter-wanted-must-supply-nuts.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Sitter Wanted: Must Supply Nuts | False | By Kelly Crow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-lee-ann-womack-in-atlantic-city.html | JERSEY FOOTLIGHTS; Lee Ann Womack in Atlantic City | False | By Robbie Woliver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-education-student-surveys.html | BRIEFING: EDUCATION; STUDENT SURVEYS | False | By Steve Strunsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/cape-crusader.html | Cape Crusader | False | By Jodi Kantor | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/television-radio-in-familiar-corridors-an-american-vision-of-despair.html | TELEVISION/RADIO; In Familiar Corridors, an American Vision of Despair | False | By Steve Vineberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/the-boating-report-enjoying-a-week-celebrating-the-america-s-cup.html | THE BOATING REPORT; Enjoying a Week Celebrating the America's Cup | False | By Herb McCormick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-californians-dreamin-of-drivin-882291.html | Californians Dreamin' (of Drivin') | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/how-to-enliven-the-fields-of-dreams-870404.html | How to Enliven The Fields of Dreams | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-tane-irwin-r.html | Paid Notice: Deaths TANE, IRWIN R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-californians-dreamin-of-drivin-882313.html | Californians Dreamin' (of Drivin') | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-tour-haunted-getaway.html | TRAVEL ADVISORY: TOUR; Haunted Getaway | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-boudin-remains-jailed.html | August 19-25; Boudin Remains Jailed | False | By Robert Worth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-cohen-edith-ada.html | Paid Notice: Deaths COHEN, EDITH ADA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-golde-morris.html | Paid Notice: Deaths GOLDE, MORRIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/politics/in-tennessee-eyes-on-the-senate.html | In Tennessee, Eyes on the Senate | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/dance/dance-listings.html | Dance Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/communities-rip-van-winkle-in-bronze.html | COMMUNITIES; Rip Van Winkle in Bronze | False | By Jim Reisler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-in-praise-of-a-street-fighter-870714.html | In Praise of a Street Fighter | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/international-harvesters.html | International Harvesters | False | By Suzanne Ruta | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-midland-beach-some-like-it-topless-but-neighbors-want-none.html | NEIGHBORHOOD REPORT: MIDLAND BEACH; Some Like It Topless, but Neighbors Want None of It | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-moore-philip-walsh.html | Paid Notice: Deaths MOORE, PHILIP WALSH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-clemens-pulls-his-weight-and-yanks-tag-along.html | BASEBALL; Clemens Pulls His Weight, and Yanks Tag Along | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/married-to-the-raj.html | Married to the Raj | False | By Fouad Ajami | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-government-hypocrisy-on-fire-island-project-852686.html | Government Hypocrisy On Fire Island Project | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/new-jersey-gop-and-legal-elite-differ-on-us-attorney.html | New Jersey G.O.P. and Legal Elite Differ on U.S. Attorney | False | By Laura Mansnerus | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/for-the-record-tarrytown-player-stars-in-hofstra-plans.html | FOR THE RECORD; Tarrytown Player Stars in Hofstra Plans | False | By Chuck Slater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/cuttings-rediscovering-victorians-passion-for-coleuses.html | CUTTINGS; Rediscovering Victorians' Passion for Coleuses | False | By Anne Raver | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/long-beach-island-pa-ny-nj.html | Long Beach Island, Pa., N.Y., N.J. | False | By Robert Strauss | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-transportation-more-65-mph-zones.html | BRIEFING: TRANSPORTATION; MORE 65-M.P.H. ZONES | False | By Sophia Hollander | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-nickerson-pauline-moore.html | Paid Notice: Deaths NICKERSON, PAULINE MOORE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/the-guide-837571.html | THE GUIDE | False | By Eleanor Charles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/lives-rock-n-roll-gothic.html | LIVES; Rock 'n' Roll Gothic | False | By Jesse Sublett | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/li-work-a-year-round-tourist-season-that-s-the-goal.html | L.I. @ WORK; A Year-Round Tourist Season? That's the Goal | False | By Warren Strugatch | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/paperback-nonfiction-200108269385384725.html | Paperback Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/private-sector-a-knack-for-turning-on-a-dime.html | Private Sector; A Knack for Turning on a Dime | False | By Micheline Maynard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-jill-williams-florian-weispfenning.html | WEDDINGS; Jill Williams, Florian Weispfenning | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-zucker-morris-r.html | Paid Notice: Deaths ZUCKER, MORRIS R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/zo-qi-doh-hoo-qursh.html | Zo. Qi. Doh. Hoo. Qursh. | False | By Patricia T. O'Conner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/c-corrections-853488.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/making-tv-stars-of-two-hamptons-houses.html | Making TV Stars of Two Hamptons Houses | False | By Mary Cummings | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-californians-dreamin-of-drivin-882330.html | Californians Dreamin' (of Drivin') | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-rosson-gertrude-nee-tepman.html | Paid Notice: Deaths ROSSON, GERTRUDE (NEE TEPMAN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/l-the-history-of-420-430-park-ave-820504.html | The History Of 420-430 Park Ave. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-rosen-david.html | Paid Notice: Deaths ROSEN, DAVID | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-new-york-census-y2k-babies.html | NEIGHBORHOOD REPORT: NEW YORK CENSUS; Y2K Babies | False | By Erika Kinetz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-yankees-notebook-o-neill-at-38-becomes-the-oldest-20-20-player.html | BASEBALL: YANKEES NOTEBOOK; O'Neill, at 38, Becomes The Oldest 20-20 Player | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/one-state-finds-secret-to-strong-civic-bonds.html | One State Finds Secret to Strong Civic Bonds | False | By Tamar Lewin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-send-your-kids-to-mars-at-the-space-center.html | TRAVEL ADVISORY; Send Your Kids to Mars At the Space Center | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-bending-elbows-true-tales-on-the-bar-stool-and-off.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; True Tales, on the Bar Stool and Off | False | By Edward Keating | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-lead-study-under-review.html | August 19-25; Lead Study Under Review | False | By Tamar Lewin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-mona-sehgal-philip-hagen.html | WEDDINGS; Mona Sehgal, Philip Hagen | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/ideas-trends-the-quotations-of-chairman-helms-race-god-aids-and-more.html | Ideas & Trends; The Quotations of Chairman Helms: Race, God, AIDS and More | False | By Kevin Sack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-stoehr-william-patrick.html | Paid Notice: Deaths STOEHR, WILLIAM PATRICK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-seeing-a-need-for-child-care-a-father-of-2-fills-it.html | IN BRIEF; Seeing a Need for Child Care, A Father of 2 Fills It | False | By Merri Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/a-la-carte-a-serve-yourself-no-frills-restaurant.html | A LA CARTE; A Serve-Yourself, No-Frills Restaurant | False | By Richard Jay Scholem | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/pro-football-moss-faces-fine-over-hat.html | PRO FOOTBALL; Moss Faces Fine Over Hat | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-mozart-in-montville-park.html | JERSEY FOOTLIGHTS; Mozart in Montville Park | False | By Jillian Hornbeck Ambroz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-beach-s-hours-protect-churchgoers-needlessly-852970.html | Beach's Hours Protect Churchgoers Needlessly | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-queens-up-close-seeking-trains-to-planes-tracks-all-can-agree.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Seeking Trains to Planes (on Tracks All Can Agree On) | False | By Jim O'Grady | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-murray-hill-midtown-neighborhood-hopes-keep-low-profile.html | NEIGHBORHOOD REPORT: MURRAY HILL; A Midtown Neighborhood Hopes to Keep a Low Profile | False | By Erika Kinetz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/l-daughter-of-immigrants-hails-the-newest-arrivals-870757.html | Daughter of Immigrants Hails the Newest Arrivals | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/political-briefing-in-tennessee-eyes-on-the-senate.html | Political Briefing; In Tennessee, Eyes on the Senate | False | By B. Drummond Ayres Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/how-to-enliven-the-fields-of-dreams-870412.html | How to Enliven The Fields of Dreams | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/injuries-have-left-giants-lacking.html | Injuries Have Left Giants Lacking | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-lowenstein-frank-wolfgang-md-dph.html | Paid Notice: Deaths LOWENSTEIN, FRANK WOLFGANG, MD, DPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/hardcover-nonfiction-20010826923739163867.html | Hardcover Nonfiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/the-strangest-place-to-be.html | The Strangest Place to Be | False | By Mary Gordon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-rogan-deena-v.html | Paid Notice: Deaths ROGAN, DEENA V. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/investing-diary-rough-road-for-venture-capital.html | INVESTING: DIARY; Rough Road for Venture Capital? | False | By Jeff Sommer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-eliana-megerman-michael-merdinger.html | WEDDINGS; Eliana Megerman, Michael Merdinger | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/a-game-of-chance-a-chance-for-socializing.html | A Game of Chance, a Chance for Socializing | False | By Darice Bailer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/evening-hours-august-nights.html | EVENING HOURS; August Nights | False | By Bill Cunningham | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters/in-search-of-lake-wobegon.html | 'In Search of Lake Wobegon' | False | By Garrison Keillor | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/if-you-re-thinking-living-shelter-island-scenic-quiet-close-knit-historic.html | If You're Thinking of Living In/Shelter Island; Scenic, Quiet, Close-Knit and Historic | False | By Diana Shaman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/everybody-does-it-even-god.html | Everybody Does It, Even God | False | By Emily Nussbaum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-on-language-entitled.html | The Way We Live Now: 8-26-01; On Language; Entitled | False | By Jack Rosenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/pastimes-a-new-rochelle-keepsake-that-is-in-limited-demand.html | PASTIMES; A New Rochelle Keepsake That Is in Limited Demand | False | By Chuck Slater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-californians-dreamin-of-drivin-882321.html | Californians Dreamin' (of Drivin') | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/c-corrections-881597.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/closing-moving-target-mayoral-primary-nears-democrats-inject-bit-drama.html | Closing In on a Moving Target; As Mayoral Primary Nears, the Democrats Inject a bit of Drama | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-mallay-charters-glenn-occhiogrosso.html | WEDDINGS; Mallay Charters, Glenn Occhiogrosso | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/personal-business-diary-how-long-a-job-search-takes.html | PERSONAL BUSINESS: DIARY; How Long a Job Search Takes | False | By Aaron Donovan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/music/music-listings.html | Music Listings | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/l-schubert-yes-a-violin-concerto-834700.html | SCHUBERT; Yes, a Violin Concerto | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/chilmark-journal-rare-birds-eclipse-vineyard-s-celebrities.html | Chilmark Journal; Rare Birds Eclipse Vineyard's Celebrities | False | By Sara Rimer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/dance-just-can-t-stop-dancing-even-in-spare-time.html | DANCE; Just Can't Stop Dancing, Even In Spare Time | False | By Roslyn Sulcas | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/ladies-of-a-certain-age.html | Ladies of a Certain Age | False | By Stacey D'Erasmo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-memorials-jackson-priscilla.html | Paid Notice: Memorials JACKSON, PRISCILLA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/paperback-best-sellers-august-26-2001.html | PAPERBACK BEST SELLERS: August 26, 2001 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/letters-in-praise-of-a-street-fighter.html | Letters; In Praise of a Street Fighter | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/the-view-from-bridgeport-circus-is-set-to-return-true-to-barnum-style.html | The View From/Bridgeport; Circus Is Set to Return, True to Barnum Style | False | By Kenneth Best | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/pageoneplus/corrections.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-new-challenges-in-fighting-aids-882410.html | New Challenges In Fighting AIDS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/noticed-in-sweet-spot.html | NOTICED; In, Sweet Spot! | False | By Monica Corcoran | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-the-music-of-jerome-kern.html | JERSEY FOOTLIGHTS; The Music of Jerome Kern | False | By Margo Nash | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/weddings-dori-rausch-michael-rafii.html | WEDDINGS; Dori Rausch, Michael Rafii | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-person-childhood-summers-and-adult-ailments.html | IN PERSON; Childhood Summers And Adult Ailments | False | By Anne Ruderman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/bestseller/hardcover-fiction-2001082691370952022.html | Hardcover Fiction | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/l-out-of-retirement-799866.html | Out of Retirement | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/community-college-holds-line-on-tuition.html | Community College Holds Line on Tuition | False | By Merri Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/l-battlefield-space-799785.html | Battlefield: Space | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/county-lines-a-day-of-joy-clouded-by-smoke.html | COUNTY LINES; A Day of Joy, Clouded by Smoke | False | By Marek Fuchs | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/on-the-map-american-golf-s-crown-jewels-where-any-duffer-can-see-them.html | ON THE MAP; American Golf's Crown Jewels, Where Any Duffer Can See Them | False | By Margo Nash | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/tennis-from-a-to-z-the-open.html | TENNIS; From A to Z, The Open | False | By Kathleen McElroy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/a-confederacy-of-sauces.html | A Confederacy of Sauces | False | By Jack Hitt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-slackers-in-ireland.html | Books in Brief: Fiction & Poetry; Slackers in Ireland | False | By William Ferguson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters/highwire-moon.html | 'Highwire Moon' | False | By Susan Straight | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/yourmoney/the-lowcost-way-to-battle-mbas.html | The Low-Cost Way to Battle M.B.A.'s | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/sounds-of-summer-haven-t-faded-yet.html | Sounds of Summer Haven't Faded Yet | False | By Robert Sherman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/second-city.html | Second City | False | By Robert V. Daniels | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/best-sellers-august-26-2001.html | BEST SELLERS: August 26, 2001 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/l-slovenia-816477.html | Slovenia | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/l-truly-bad-films-desperate-journalism-834750.html | TRULY BAD FILMS; Desperate Journalism? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-siegel-dr-israel.html | Paid Notice: Deaths SIEGEL, DR. ISRAEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/food-gravity-s-rainbow.html | FOOD; Gravity's Rainbow | False | By Jonathan Reynolds | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/liberties-my-condit-interview.html | Liberties; My Condit Interview | False | By Maureen Dowd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/market-watch-rate-cuts-won-t-spur-an-economy-choked-by-debt.html | MARKET WATCH; Rate Cuts Won't Spur an Economy Choked by Debt | False | By Gretchen Morgenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/convict-is-arrested-in-97-bronx-murder.html | Convict Is Arrested In '97 Bronx Murder | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/sports-of-the-times-after-perfection-at-the-age-of-12-what-s-next.html | Sports of The Times; After Perfection at the Age of 12, What's Next? | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/chapters/the-southern-woman-new-and-selected-fiction.html | 'The Southern Woman: New and Selected Fiction' | False | By Elizabeth Spencer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/l-rock-of-ages-816604.html | Rock of Ages | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-trosin-walter-richard.html | Paid Notice: Deaths TROSIN, WALTER RICHARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-diary-states-are-following-the-money.html | BUSINESS; DIARY; States Are Following the Money | False | By Rick Gladstone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/us/sunday-q-a.html | Sunday Q & A | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/world/argentina-s-stopgap-cash-gets-some-funny-looks.html | Argentina's Stopgap Cash Gets Some Funny Looks | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-diary-perhaps-the-revenge-of-candlestick-park.html | BUSINESS; DIARY; Perhaps the Revenge Of Candlestick Park? | False | By Rick Gladstone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-weiss-lila.html | Paid Notice: Deaths WEISS, LILA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/theater-review-more-than-three-decades-later-hair-still-lets-the-sunshine-in.html | THEATER REVIEW; More Than Three Decades Later, 'Hair' Still Lets the Sunshine In | False | By Alvin Klein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-new-head-for-joint-chiefs.html | August 19-25; New Head for Joint Chiefs | False | By David E. Sanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-new-challenges-in-fighting-aids-882402.html | New Challenges In Fighting AIDS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/l-the-scarlet-professor-748196.html | 'The Scarlet Professor' | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/word-for-word-defining-moments-did-machete-wielding-hutus-commit-genocide-just.html | Word for Word/Defining Moments; Did Machete-Wielding Hutus Commit Genocide or Just 'Acts of Genocide'? | False | By Neil A. Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/private-sector-meet-the-new-neighbor.html | Private Sector; Meet the New Neighbor | False | By Patrick McGeehan (COMPILED BY RICK GLADSTONE) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/fyi-853631.html | F.Y.I. | False | By Ed Boland Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/world/leisure-class-to-working-class-in-saudi-arabia.html | Leisure Class to Working Class in Saudi Arabia | False | By Neil MacFarquhar | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/classified/paid-notice-deaths-pasquale-rose.html | Paid Notice: Deaths PASQUALE, ROSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/anatomy-of-a-verdict.html | Anatomy of a Verdict | False | By D. Graham Burnett | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-new-york-up-close-e-zpass-shortcut-some-drivers-won-t-take.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; E-ZPass, the Shortcut Some Drivers Won't Take | False | By Sharon Seitz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-cole-inquiry-stalled.html | August 19-25; Cole Inquiry Stalled | False | By John F. Burns | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/news-summary-882151.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/pro-football-notebook-bears-traded-mcnown-over-his-attitude.html | PRO FOOTBALL; NOTEBOOK; Bears Traded McNown Over His Attitude | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-pro-choice-extremist.html | The Pro-Choice Extremist | False | By Sara Corbett | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-notebook-al-playoff-picture-gets-a-fourth-team.html | BASEBALL; NOTEBOOK; A.L. Playoff Picture Gets a Fourth Team | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-new-challenges-in-fighting-aids-882399.html | New Challenges In Fighting AIDS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/books/below-decks.html | Below Decks | False | By Nora Krug | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-new-york-up-close-2-boroughs-arrive-once-again-with-new.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; 2 Boroughs Arrive (Once Again) With a New Newspaper's Arrival | False | By Vanessa Weiman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/perspective-us-open-resurfacing-the-open-a-yearly-ritual.html | Perspective/U.S. Open; Resurfacing the Open: A Yearly Ritual | False | By Bedel Saget | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/l-californians-dreamin-882283.html | Californians Dreamin' (of Drivin') | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-fairfield-exhibit-phrases-are-turned-for-history-s-sake.html | In Fairfield Exhibit, Phrases Are Turned for History's Sake | False | By Bess Lieberson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/economic-view-fewer-cars-on-the-lot-but-not-yet-a-recovery.html | ECONOMIC VIEW; Fewer Cars On the Lot, But Not Yet A Recovery | False | By Keith Bradsher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/style/view-i-m-stylish-i-m-single-and-i-m-not-carrie-bradshaw.html | VIEW; I'm Stylish, I'm Single and I'm Not Carrie Bradshaw | False | By Julia Chaplin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/business/book-value-financial-history-as-a-tale-of-passion.html | BOOK VALUE; Financial History, As a Tale of Passion | False | By William J. Holstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-correspondent-s-report-low-fare-airlines-lure-more-business.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Low-Fare Airlines Lure More Business Travelers | False | By David Cay Johnston | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-26 | 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-nation-the-yo-yo-economy-is-that-a-bounce-or-a-thud-we-just-heard.html | The Nation: The Yo-Yo Economy; Is That a Bounce or a Thud We Just Heard? | False | By Louis Uchitelle | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/IHT-1926onion-tears-in-our-pages100-75-and-50-years-ago.html | 1926;Onion Tears : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/in-america-violence-that-won-t-let-go.html | In America; Violence That Won't Let Go | False | By Bob Herbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-memorials-randell-joseph.html | Paid Notice: Memorials RANDELL, JOSEPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/black-journalists-organization-seeks-solid-financial-footing.html | Black Journalists' Organization Seeks Solid Financial Footing | False | By Felicity Barringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-lawson-robert-t.html | Paid Notice: Deaths LAWSON, ROBERT T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/red-cross-makes-first-visit-to-8-jailed-aid-workers-in-kabul.html | Red Cross Makes First Visit to 8 Jailed Aid Workers in Kabul | False | By Barry Bearak | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/white-house-notebook-bush-ventures-off-ranch-to-court-steelworkers.html | White House Notebook; Bush Ventures Off Ranch to Court Steelworkers | False | By David E. Sanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/mediatalk-journalist-who-bridged-print-and-tv-chooses-tv.html | MediaTalk; Journalist Who Bridged Print and TV Chooses TV | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/prairie-farmers-reap-conservation-s-rewards.html | Prairie Farmers Reap Conservation's Rewards | False | By Elizabeth Becker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/technology-ibm-creates-a-tiny-circuit-out-of-carbon.html | TECHNOLOGY; I.B.M. Creates A Tiny Circuit Out of Carbon | False | By Kenneth Chang | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-york-brooklyn-murder-in-brighton-beach.html | Metro Briefing \| New York: Brooklyn: Murder In Brighton Beach | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/highcost-loans.html | High-Cost Loans | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-best.html | James K. Glassman's World of Investing : Best Protection Against the Market's Downturns:Diversification | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-young-charles-titus-iii.html | Paid Notice: Deaths YOUNG, CHARLES TITUS III. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/music-review-a-contemporary-chamber-group-and-that-s-exactly-what-it-means.html | MUSIC REVIEW; A Contemporary Chamber Group, and That's Exactly What It Means | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/new-economy-holy-grail-internet-advertising-ability-measure-who-clicking-message.html | New Economy; The holy grail of Internet advertising, the ability to measure who's clicking on the message, is under assault. | False | By Rob Walker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/hank-sauer-mvp-in-1952-and-mayor-of-wrigley-field.html | Hank Sauer, M.V.P. in 1952 And 'Mayor of Wrigley Field' | False | By Richard Goldstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/inside-890170.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-connecticut-close-up-868850.html | Connecticut Close-Up | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/plus-rowing-germany-dominant-in-world-finals.html | PLUS: ROWING; Germany Dominant In World Finals | False | By Norman Hildes-Heim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/a-reality-check-for-college-rankings.html | A Reality Check for College Rankings | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-hip-hop-music-take-another-look-890545.html | Hip-Hop Music: Take Another Look | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/international/new-television-show-expected-to-boost-opposition-in-iraq.html | New Television Show Expected to Boost Opposition in Iraq | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-dean-howard-b.html | Paid Notice: Deaths DEAN, HOWARD B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-accounts-890782.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/news-summary-889598.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/jazz-review-fractious-playing-made-to-sound-easy.html | JAZZ REVIEW; Fractious Playing Made to Sound Easy | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/tennis/openended-answers-to-frequently-asked-questions.html | Open-Ended Answers to Frequently Asked Questions | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/media/its-last-client-gone-agency-is-in-limbo.html | Its Last Client Gone, Agency Is in Limbo | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/college-football-upset-of-georgia-tech-eludes-the-orangemen.html | COLLEGE FOOTBALL; Upset of Georgia Tech Eludes the Orangemen | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/quietly-pataki-continues-to-push-gambling-measures.html | Quietly, Pataki Continues To Push Gambling Measures | False | By RICHARD PÏí'šÂ¢REZ-PEíí'šÂ«A | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-mcginn-dr-regina-m.html | Paid Notice: Deaths MCGINN, DR. REGINA M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-the-fed-s-rate-cut-874167.html | The Fed's Rate Cut | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-doubling-up-on-drives-message-boardletters-to-the.html | Doubling Up on Drives : Message Board:Letters to the Technological Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-stop-and-frisks-868701.html | Stop and Frisks | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-york-manhattan-hail-to-the-baby-bombers.html | Metro Briefing | New York: Manhattan: Hail To The Baby Bombers | False | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/disparities-seen-in-mental-care-for-minorities.html | Disparities Seen In Mental Care For Minorities | False | By Erica Goode | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/what-only-the-embryo-knows.html | What Only the Embryo Knows | False | By Stephen Jay Gould | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/sports-of-the-times-a-towering-figure-even-after-decades.html | Sports of The Times; A Towering Figure, Even After Decades | False | By Ira Berkow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/vicki-hearne-who-saw-human-traits-in-pets-dies-at-55.html | Vicki Hearne, Who Saw Human Traits in Pets, Dies at 55 | False | By Helen Verongos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-essman-leonard-j-md.html | Paid Notice: Deaths ESSMAN, LEONARD J., M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/pro-football-jets-returner-makes-big-gains-in-debut.html | PRO FOOTBALL; Jets' Returner Makes Big Gains in Debut | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/music-review-a-finale-entirely-for-mozart-and-schwarz.html | MUSIC REVIEW; A Finale, Entirely, for Mozart and Schwarz | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-bluetooth-has-arrived-but-dont-unplug-just-yet.html | Bluetooth Has Arrived, but Don't Unplug Just Yet | False | By Richard Allen, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/an-afternoon-of-prayer-in-a-wounded-city.html | An Afternoon of Prayer in a Wounded City | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-security-company-assigns-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Security Company Assigns Campaign | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/death-and-revenge-continue-in-mideast.html | Death and Revenge Continue in Mideast | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/my-personal-bolt-of-lightning.html | My Personal Bolt of Lightning | False | By Michael Utley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/nato-in-macedonia-splendid-little-disarmament.html | NATO in Macedonia: Splendid Little Disarmament | False | By Ian Fisher | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-and-not-a-free-drop-to-drink-890405.html | And Not a (Free) Drop to Drink | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/fans-of-ethnic-radio-enraged-by-changes-planned-at-school-board-station.html | Fans of Ethnic Radio Enraged by Changes Planned at School Board Station | False | By Glenn Collins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-shulsky-rubin.html | Paid Notice: Deaths SHULSKY, RUBIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/on-horse-racing-a-clash-of-superhorses-american-and-european-is-a-possibility.html | ON HORSE RACING; A Clash of Superhorses, American and European, Is a Possibility | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/the-black-caucus-once-a-foe-enjoys-soft-money-games.html | The Black Caucus, Once a Foe, Enjoys Soft-Money Games | False | By Philip Shenon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metropolitan-diary-884596.html | Metropolitan Diary | False | By Enid Nemy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-message-boardletters-to-the-technological-editor.html | Message Board:Letters to the Technological Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-rosen-dave.html | Paid Notice: Deaths ROSEN, DAVE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-free-market-dangers-865818.html | Free-Market Dangers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/critic-s-choice-jazz-cd-s-looking-backward-to-keep-alive.html | CRITIC'S CHOICE/Jazz CDs; Looking Backward to Keep Alive | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-and-not-a-free-drop-to-drink-890340.html | And Not a (Free) Drop to Drink | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/politics/powell-will-not-attend-united-nations-meeting-on-racism.html | Powell Will Not Attend United Nations Meeting on Racism | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital.html | Data Packet / What's hot and what's not in the digital marketplace: The Next Big Thing? | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-message-boardletters-to-the-technological-editor-90066713639.html | Message Board:Letters to the Technological Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/pro-basketball-stinson-helps-sting-loosen-liberty-s-grip-on-series.html | PRO BASKETBALL; Stinson Helps Sting Loosen Liberty's Grip on Series | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-lead-and-security-blanket-yanked-away.html | BASEBALL; Lead and Security Blanket Yanked Away | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/a-perilous-road-in-israel-becomes-a-death-trap-again.html | A Perilous Road in Israel Becomes a Death Trap Again | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/microsoft-puts-off-introduction-of-xbox-game-console-in-japan.html | Microsoft Puts Off Introduction Of Xbox Game Console in Japan | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/travel/cheap-flights-to-ireland.html | Cheap Flights to Ireland | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/public-lives-an-environmental-appointee-bush-critics-seem-to-like.html | PUBLIC LIVES; An Environmental Appointee Bush Critics Seem to Like | False | By John H. Cushman Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/a-treaty-the-world-has-outgrown.html | A Treaty the World Has Outgrown | False | By Thad Cochran | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-and-not-a-free-drop-to-drink-890413.html | And Not a (Free) Drop to Drink | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-hip-hop-music-take-another-look-890537.html | Hip-Hop Music: Take Another Look | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/aaliyah-22-singer-who-first-hit-the-charts-at-14.html | Aaliyah, 22, Singer Who First Hit the Charts at 14 | False | By Jon Pareles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/mediatalk-basketball-subliminally-enters-funeral-parlor.html | MediaTalk; Basketball, Subliminally, Enters Funeral Parlor | False | By Jim Rutenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/compressed-data-in-software-empire-the-sun-never-sets-on-bespoke.html | Compressed Data; In Software Empire, the Sun Never Sets on 'Bespoke' | False | By Tim Race | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/heirs-george-grosz-battle-his-dealer-s-ghost-protracted-lawsuit-outlives-its.html | The Heirs of George Grosz Battle His Dealer's Ghost; A Protracted Lawsuit Outlives Its Target, But Not Its Anger | False | By Joyce Wadler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/IHT-1951indian-boycott-in-our-pages100-75-and-50-years-ago.html | 1951:Indian Boycott ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-talbot-richard-j.html | Paid Notice: Deaths TALBOT, RICHARD J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/hevesi-quarrel-with-giuliani-intensifies.html | Hevesi Quarrel With Giuliani Intensifies | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-engh-keith.html | Paid Notice: Deaths ENGH, KEITH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/writers-on-writing-a-storyteller-finds-comfort-in-a-cloak-of-anonymity.html | WRITERS ON WRITING; A Storyteller Finds Comfort In a Cloak Of Anonymity | False | By Susan Richards Shreve | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/pro-football-even-day-later-fassel-remains-upset-with-team.html | PRO FOOTBALL; Even Day Later, Fassel Remains Upset With Team | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/on-pro-football-in-era-of-kinder-cuts-the-turk-s-time-is-up.html | ON PRO FOOTBALL; In Era of Kinder Cuts, The Turk's Time Is Up | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-people-890804.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/his-political-future-in-doubt-condit-may-now-face-lawsuit.html | His Political Future in Doubt, Condit May Now Face Lawsuit | False | By Stephen Labaton With James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-alliance-is-formed-with-ethnic-focus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alliance Is Formed, With Ethnic Focus | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/soho-journal-light-years-away-on-lunch-break.html | SoHo Journal; Light-Years Away on Lunch Break | False | By Shaila K. Dewan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-economic-jump-start-869074.html | Economic Jump-Start | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/tv-sports-hey-abc-it-was-not-a-one-team-tournament.html | TV SPORTS; Hey, ABC, It Was Not a One-Team Tournament | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-and-not-a-free-drop-to-drink-890367.html | And Not a (Free) Drop to Drink | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/religions-ponder-the-stem-cell-issue.html | Religions Ponder the Stem Cell Issue | False | By Gustav Niebuhr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-a-tired-benitez-takes-a-licking-but-the-mets-still-win.html | BASEBALL; A Tired Benitez Takes a Licking, but the Mets Still Win | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-meranus-esther.html | Paid Notice: Deaths MERANUS, ESTHER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-90588423359.html | Data Packet / What's hot and what's not in the digital marketplace; 'My money's on...' | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-yankees-notebook-spencer-s-power-show-means-playing-time.html | BASEBALL; YANKEES NOTEBOOK; Spencer's Power Show Means Playing Time | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/business-digest-884120.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-mets-notebook-ordonez-puts-ball-in-air-and-hits-are-falling-in.html | BASEBALL; METS NOTEBOOK; OrdÃ±Ã±eÃ±z Puts Ball in Air, And Hits Are Falling In | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/quotation-of-the-day-886017.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-satellitephone-operator-has-indonesians-talking.html | Satellite-Phone Operator Has Indonesians Talking | False | By Simon Montlake, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/hiphop-music-take-another-look.html | Hip-Hop Music: Take Another Look | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/peace-effort-in-colombia-near-a-standstill.html | Peace Effort in Colombia Near a Standstill | False | By Juan Forero | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/random-drive-by-shooting-kills-li-girl-14-police-say.html | Random Drive-By Shooting Kills L.I. Girl, 14, Police Say | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball/little-league-world-series-archive.html | Little League World Series Archive | True | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/immigrants-on-the-run.html | Immigrants on the Run | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/c-corrections-891134.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/plus-horse-racing-shine-again-wins-in-grade-i-ballerina.html | PLUS: HORSE RACING; Shine Again Wins In Grade I Ballerina | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/group-headed-by-lg-telecom-wins-new-korea-mobile-license.html | Group Headed by LG Telecom Wins New Korea Mobile License | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/the-plutonium-nightmare.html | The Plutonium Nightmare | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/on-trial-fighting-drugs-vs-fighting-dictators.html | On Trial: Fighting Drugs vs. Fighting Dictators | False | By James Risen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/economic-calendar-906979102224.html | Economic Calendar | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-blumenthal-elaine.html | Paid Notice: Deaths BLUMENTHAL, ELAINE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-bronx-team-enjoys-a-final-moment-at-series.html | BASEBALL; Bronx Team Enjoys a Final Moment at Series | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/sacramento-s-shaken-ukrainian-residents-hold-funeral-for-6-slain-relatives.html | Sacramento's Shaken Ukrainian Residents Hold Funeral for 6 Slain Relatives | False | By Mireya Navarro | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/facing-huge-loss-toshiba-cuts-19000-jobs-20010827942850956l.html | Facing Huge Loss, Toshiba Cuts 19,000 Jobs | False | By Miki Tanikawa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/compressed-data-who-s-composing-all-those-fake-online-reviews.html | Compressed Data; Who's Composing All Those Fake Online Reviews? | False | By John Schwartz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-parole-in-boudin-case-874159.html | Parole in Boudin Case | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/john-ralph-apel-71-physicist-surveyed-the-oceans-from-space.html | John Ralph Apel, 71, Physicist; Surveyed the Oceans From Space | False | By Wolfgang Saxon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-kolodny-martin.html | Paid Notice: Deaths KOLODNY, MARTIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/yale-student-returns-but-gives-no-details-of-her-disappearance.html | Yale Student Returns, but Gives No Details of Her Disappearance | False | By Stephanie Flanders | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/and-not-a-free-drop-to-drink.html | And Not a (Free) Drop to Drink | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-hip-hop-music-take-another-look-890510.html | Hip-Hop Music: Take Another Look | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-and-not-a-free-drop-to-drink-890359.html | And Not a (Free) Drop to Drink | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-and-not-a-free-drop-to-drink-890383.html | And Not a (Free) Drop to Drink | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-jersey-marlboro-township-death-in-plane-crash.html | Metro Briefing | New Jersey: Marlboro Township: Death In Plane Crash | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/bill-and-note-sales-are-set-by-treasury.html | Bill and Note Sales Are Set by Treasury | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-computing-from-afar-message-boardletters-to-the.html | Computing From Afar : Message Board:Letters to the Technological Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/IHT-cricket-huw-richards-yorkshire-ends-its-33-year-drought.html | Cricket / Huw Richards : Yorkshire Ends Its 33-Year Drought | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/council-endorsements-manhattan.html | Council Endorsements: Manhattan | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/IHT-bush-adviser-favors-drawing-on-trust-fund-in-event-of-recession-a-crack.html | Bush Adviser Favors Drawing on Trust Fund in Event of Recession : A Crack in Social Security 'Lockbox' | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-stoehr-william-patrick.html | Paid Notice: Deaths STOEHR, WILLIAM PATRICK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/c-corrections-891142.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/lau-journal-an-outpatient-exorcism-it-was-only-a-crab.html | Lau Journal; An Outpatient Exorcism (It Was Only a Crab) | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/l-a-needed-abm-treaty-865702.html | A Needed ABM Treaty | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-cooper-donald.html | Paid Notice: Deaths COOPER, DONALD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/sports-of-the-times-quarterback-search-brightens-for-orange.html | Sports of The Times; Quarterback Search Brightens for Orange | False | By William C. Rhoden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/on-tennis-drama-taken-from-early-acts.html | ON TENNIS; Drama Taken From Early Acts | False | By Neil Amdur | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/IHT-lets-be-sensible-and-slow-global-warming-down.html | Let's Be Sensible and Slow Global Warming Down | False | By Robert A. Levine, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/IHT-obituary-jack-monet-former-iht-editor.html | OBITUARY : Jack Monet, Former IHT Editor | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-data-packet-whats-hot-and-whats-not-in-the-digital-92858833407.html | Data Packet / What's hot and what's not in the digital marketplace: Net Loss | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/media-giants-subplot-joint-venture-staying-close-mouthed-about-a-planned-online.html | THE MEDIA GIANTS: SUBPLOT: THE JOINT VENTURE; Staying Close-Mouthed About a Planned Online Music Distribution Service | False | By Laura M. Holson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-york-brooklyn-officer-suspended-after-crash.html | Metro Briefing | New York: Brooklyn: Officer Suspended After Crash | False | By C. J. Chivers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/e-commerce-report-seller-of-online-currency-may-have-been-victim-of-fraud.html | E-Commerce Report; Seller of Online Currency May Have Been Victim of Fraud | False | By Bob Tedeschi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/hope-comes-peaks-valleys-artist-s-view-new-haven-preceded-changing-times.html | Hope Comes In Peaks And Valleys; Artist's View of New Haven Preceded Changing Times | False | By Kirk Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/us-ready-to-end-sanctions-on-india-to-build-alliance.html | U.S. READY TO END SANCTIONS ON INDIA TO BUILD ALLIANCE | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/IHT-1901dancing-away-in-our-pages100-75-and-50-years-ago.html | 1901;Dancing Away : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/transactions-891789.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-auerbach-florence-c.html | Paid Notice: Deaths AUERBACH, FLORENCE C. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/tennis-sizing-up-the-favorites-at-the-us-open.html | TENNIS; Sizing Up the Favorites at the U.S. Open | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/patents-spectacles-are-built-right-into-medicine-bottle-new-flavors-are-created.html | Patents; Spectacles are built right into the medicine bottle; new flavors are created for the coffee grinder. | False | By Sabra Chartrand | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/most-wanted-drilling-down-internet-access-cable-modems-still-in-lead.html | MOST WANTED: DRILLING DOWN/INTERNET ACCESS; Cable Modems Still in Lead | False | By Tim Race | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-york-hyde-park-oil-companies-sued.html | Metro Briefing | New York: Hyde Park: Oil Companies Sued | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-barton-harry-lang.html | Paid Notice: Deaths BARTON, HARRY LANG | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/economic-calendar.html | Economic Calendar | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/land-for-los-alamos-lab-taken-unfairly-heirs-say.html | Land for Los Alamos Lab Taken Unfairly, Heirs Say | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-cobb-elizabeth-bliss-parkinson.html | Paid Notice: Deaths COBB, ELIZABETH BLISS PARKINSON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/huge-default-unsettles-turkish-economic-reform-efforts.html | Huge Default Unsettles Turkish Economic Reform Efforts | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-beck-royal-g-roy.html | Paid Notice: Deaths BECK, ROYAL G. (ROY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/books/books-of-the-times-shazam-president-eaten-by-a-lion.html | BOOKS OF THE TIMES; Shazam! President Eaten by a Lion | False | By Janet Maslin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/world/achilles-heel-in-missile-plan-crude-weapons.html | Achilles' Heel In Missile Plan: Crude Weapons | False | By William J. Broad | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/politics/powell-will-not-attend-united-nations-meeting-on-racism-20010827900596832244.html | Powell Will Not Attend United Nations Meeting on Racism | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/facing-huge-loss-toshiba-cuts-19000-jobs.html | Facing Huge Loss, Toshiba Cuts 19,000 Jobs | False | By Miki Tanikawa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/tennis-for-sampras-defeat-is-not-a-total-loss.html | TENNIS; For Sampras, Defeat Is Not a Total Loss | False | By Steve Popper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-collins-vera-a-nee-kelly.html | Paid Notice: Deaths COLLINS, VERA A. (NEE KELLEY) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/IHT-justice-is-what-the-people-of-aceh-should-get-from-jakarta.html | Justice Is What the People of Aceh Should Get From Jakarta | False | By Sidney Jones, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/compressed-data-unleashing-icons-and-embracing-desktop-clutter.html | Compressed Data; Unleashing Icons and Embracing Desktop Clutter | False | By Steve Lohr | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/us/us-approves-labs-with-stem-cells-for-research-use.html | U.S. APPROVES LABS WITH STEM CELLS FOR RESEARCH USE | False | By Nicholas Wade | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/bridge-doubling-and-redoubling-requires-deft-maneuvering.html | BRIDGE; Doubling and Redoubling Requires Deft Maneuvering | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/news/obituary-jack-monet-former-iht-editor.html | OBITUARY : Jack Monet, Former IHT Editor | False | International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/media-business-advertising-postal-service-swaps-bald-eagle-for-another-national.html | THE MEDIA BUSINESS: ADVERTISING; The Postal Service swaps the bald eagle for another national icon with warmer associations. | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/answering-call-for-teachers-some-find-only-frustration.html | Answering Call for Teachers, Some Find Only Frustration | False | By Abby Goodnough | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/golf-woods-ends-marathon-by-outlasting-furyk.html | GOLF; Woods Ends Marathon By Outlasting Furyk | False | By Clifton Brown | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/IHT-the-keynesian-remedy-is-confidence.html | The Keynesian Remedy Is Confidence | False | By David Ignatius, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-alfieri-frank.html | Paid Notice: Deaths ALFIERI, FRANK | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/worldbusiness/IHT-q-a-geoffrey-kirkman-and-bruno-lanvin-connecting.html | Q & A / Geoffrey Kirkman and Bruno Lanvin : Connecting the Rest of the World | False | By Vivienne Walt, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/college/a-quarterback-a-legacy-and-a-lot-of-pressure-to-win.html | A Quarterback, a Legacy and a Lot of Pressure to Win | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-its-last-client-gone-agency-is-in-limbo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Its Last Client Gone, Agency Is in Limbo | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-giants-overview-the-corporate-strategy-vivendi-la-difference.html | THE MEDIA GIANTS: OVERVIEW: THE CORPORATE STRATEGY; Vivendi: La Differ̀ŜÂ©rence | False | By Seth Schiesel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/classified/paid-notice-deaths-moss-hope.html | Paid Notice: Deaths MOSS, HOPE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/business/growing-audience-is-turning-to-established-news-media-online.html | Growing Audience Is Turning to Established News Media Online | False | By Felicity Barringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-27 | 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/tennis-the-no-1-who-s-no-longer-relevant.html | TENNIS; The No. 1 Who's No Longer Relevant | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/ex-teamster-president-is-tried-in-a-case-of-re-election-fraud.html | Ex-Teamster President Is Tried In a Case of Re-election Fraud | False | By Steven Greenhouse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-brief-sharp-to-miss-target.html | Tech brief:SHARP TO MISS TARGET | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/powell-will-not-attend-racism-conference-in-south-africa.html | Powell Will Not Attend Racism Conference in South Africa | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/sharpton-endorses-ferrer-in-mayoral-race.html | Sharpton Endorses Ferrer in Mayoral Race | False | By Dexter Filkins and Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/l-do-drug-ads-help-904406.html | Do Drug Ads Help? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-friedman-cecille-merl.html | Paid Notice: Deaths FRIEDMAN, CECILLE MERL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-brooklyn-waterfront-896535.html | Brooklyn Waterfront | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/judge-delays-effort-to-close-token-booths.html | Judge Delays Effort to Close Token Booths | False | By Daniel J. Wakin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-lippman-alix-williamson.html | Paid Notice: Deaths LIPPMAN, ALIX WILLIAMSON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/l-understanding-not-belittling-904457.html | Understanding, Not Belittling | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-games-vivendi-to-distribute-games.html | Technology Briefing | Games: Vivendi To Distribute Games | False | By Suzanne Kapner (NYT COMPILED BY JOAN M. O'NEILL) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/pro-football-giants-explore-kicking-options.html | PRO FOOTBALL; Giants Explore Kicking Options | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/baruch-college-opens-a-huge-vertical-campus.html | Baruch College Opens a Huge 'Vertical Campus' | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/business-digest-903019.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/international/africa/somalia-is-making-progress-toward-peace-leader-says.html | Somalia Is Making Progress Toward Peace, Leader Says | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/us-says-killings-by-israel-inflame-mideast-conflict.html | U.S. SAYS KILLINGS BY ISRAEL INFLAME MIDEAST CONFLICT | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/public-lives-out-of-many-sources-one-infectious-latin-groove.html | PUBLIC LIVES; Out of Many Sources, One Infectious Latin Groove | False | By John Kifner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/IHT-the-war-on-marijuana-letters-to-the-editor.html | The War on Marijuana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-europe-ireland-feeling-good.html | World Briefing | Europe: Ireland: Feeling Good | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/the-bronx-s-little-league-ace-faces-questions-over-his-age.html | The Bronx's Little League Ace Faces Questions Over His Age | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/iraqi-opposition-ready-to-broadcast-satellite-tv-program-financed-by-us.html | Iraqi Opposition Ready to Broadcast Satellite TV Program Financed by U.S. | False | By Thom Shanker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefIcons-for-xp-desktop.html | Tech brief:ICONS FOR XP DESKTOP | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-lewittes-aaron.html | Paid Notice: Deaths LEWITTES, AARON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/a-union-opportunity-904384.html | A Union Opportunity | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/college/a-reality-check-for-college-rankings.html | A Reality Check for College Rankings | False | NEW YORK TIMES EDITORIAL | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/singtel-is-a-step-away-from-australia.html | SingTel Is a Step Away From Australia | False | By Wayne Arnold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/college/a-quarterback-a-legacy-and-a-lot-of-pressure-to-win.html | A Quarterback, a Legacy and a Lot of Pressure to Win | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefFujitsu-stops-production-line.html | Tech brief:FUJITSU STOPS PRODUCTION LINE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tennis-notebook-bryans-hit-low-notes-in-first-round-losses.html | TENNIS: NOTEBOOK; Bryans Hit Low Notes In First-Round Losses | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-europe-spain-big-bomb-at-airport.html | World Briefing | Europe: Spain: Big Bomb At Airport | False | By Elizabeth Nash (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/canada-shuts-atlantic-coal-mines-for-efficiency.html | Canada Shuts Atlantic Coal Mines for Efficiency | False | By Anthony Depalma | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/letters-a-union-opportunity.html | Letters: A Union Opportunity | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-mcginn-dr-regina-m.html | Paid Notice: Deaths MCGINN, DR. REGINA M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/waterbury-aldermen-vote-to-cut-a-salary-deal-with-jailed-mayor.html | Waterbury Aldermen Vote to Cut A Salary Deal With Jailed Mayor | False | By Paul Zielbauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/1-steering-india-wrong-896292.html | Steering India Wrong | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-asia-indonesia-agreement-on-imf-loan.html | World Briefing | Asia: Indonesia: Agreement On I.M.F. Loan | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/womenshealth/battered-women-face-pit-bulls-and-cobras.html | Battered Women Face Pit Bulls and Cobras | False | By Jane E. Brody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/schools-official-to-investigate-treatment-of-asian-students.html | Schools Official to Investigate Treatment of Asian Students | False | By Yilu Zhao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/obscure-biotech-company-becomes-big-player-in-stem-cell-world.html | Obscure Biotech Company Becomes Big Player in Stem Cell World | False | By Andrew Pollack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/national-briefing-northwest-washington-police-arrest-17-demonstrators.html | National Briefing | Northwest: Washington: Police Arrest 17 Demonstrators | False | By Sam Howe Verhovek (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-schwartz-ida-russ.html | Paid Notice: Deaths SCHWARTZ, IDA RUSS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/national-briefing-southwest-arizona-new-boot-camp-to-open.html | National Briefing \| Southwest: Arizona: New Boot Camp To Open | False | By Mindy Sink (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/study-predicts-worse-quakes-in-himalayas.html | Study Predicts Worse Quakes in Himalayas | False | By Andrew C. Revkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/the-big-city-scooping-up-for-civility-or-5-bribes.html | The Big City; Scooping Up For Civility, Or $5 Bribes | False | By John Tierney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-stem-cell-players-lining-up-904325.html | Stem Cell Players, Lining Up | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/q-a-894796.html | Q & A | False | By C. Claiborne Ray | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/days-boredom-minutes-fun-where-side-bets-mount-up-egos-flutter-breeze.html | Days of Boredom, Minutes of Fun; Where Side Bets Mount Up and the Egos Flutter in the Breeze | False | By Keith Meyers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-prevention-steps-to-protect-schoolchildren-s-health.html | VITAL SIGNS: PREVENTION; Steps to Protect Schoolchildren's Health | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefintel-doubles-chip-speed.html | Tech brief:INTEL DOUBLES CHIP SPEED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/undaunted-by-their-slim-prospects-outsiders-crowd-mayoral-race.html | Undaunted by Their Slim Prospects, Outsiders Crowd Mayoral Race | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/diana-golden-brosnihan-skier-dies-at-38.html | Diana Golden Brosnihan, Skier, Dies at 38 | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/c-corrections-905348.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-sufrin-oscar.html | Paid Notice: Deaths SUFRIN, OSCAR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-briefchina-mobile-users-surge.html | Tech brief:CHINA MOBILE USERS SURGE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-bainton-john-l.html | Paid Notice: Deaths BAINTON, JOHN L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-firm-sees-an-operating-loss-on-depressed-pc-demand.html | Firm Sees an Operating Loss On Depressed PC Demand : Tech brief:Fall-Off at Acer | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/theater/theater-review-from-tapes-that-shook-a-president-s-footing.html | THEATER REVIEW; From Tapes That Shook A President's Footing | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-auerbach-florence.html | Paid Notice: Deaths AUERBACH, FLORENCE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/preserving-a-hair-raising-relic-of-the-cold-war.html | Preserving a Hair-Raising Relic of the Cold War | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-is-the-abm-treaty-still-necessary-904155.html | Is the ABM Treaty Still Necessary? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/bloomberg-pitches-plans-to-make-police-more-accountable.html | Bloomberg Pitches Plans to Make Police More Accountable | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-moss-hope.html | Paid Notice: Deaths MOSS, HOPE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-thomas-h-emerson.html | Paid Notice: Deaths THOMAS, H. EMERSON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-is-the-abm-treaty-still-necessary-904163.html | Is the ABM Treaty Still Necessary? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/hotter-than-a-crawford-ranch.html | Hotter Than a Crawford Ranch | False | By Ruth Pennebaker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/with-a-whir-of-ac-and-a-few-clunks-newark-s-new-subway-cars-roll.html | With a Whir of A.C., and a Few Clunks, Newark's New Subway Cars Roll | False | By Ronald Smothers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-empire-s-driving-force-896489.html | Empire's Driving Force | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-people-at-t-executive-joins-palm.html | Technology Briefing \| People: At&t Executive Joins Palm | False | By John Schwartz (NYT COMPILED BY JOAN M. O'NEILL) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-cobb-elizabeth-bliss-parkinson.html | Paid Notice: Deaths COBB, ELIZABETH BLISS PARKINSON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/genes-reveal-africa-s-elephants-as-2-separate-species.html | Genes Reveal Africa's Elephants as 2 Separate Species | False | By Andrew C. Revkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-business-briefing-hair-salon-chain-sells-rights.html | Metro Business Briefing \| Hair Salon Chain Sells Rights | False | By Steve Strunsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/morrisville-journal-sisters-give-up-the-cows-and-gain-richer-lives.html | Morrisville Journal; Sisters Give Up The Cows And Gain Richer Lives | False | By Sara Rimer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tennis-serena-williams-escapes-rocky-start.html | TENNIS; Serena Williams Escapes Rocky Start | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/theater/no-seagull-for-broadway.html | No 'Seagull' for Broadway | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-asia-india-another-summit-with-pakistan.html | World Briefing \| Asia: India: Another Summit With Pakistan | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/world-business-briefing-europe-belgium-profit-up-at-fortis.html | World Business Briefing \| Europe: Belgium: Profit Up At Fortis | False | By Paul Meller (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/stem-cell-players-lining-up-904350.html | Stem Cell Players, Lining Up | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/u-of-georgia-cannot-use-race-in-admission-policy-court-rules.html | U. of Georgia Cannot Use Race In Admission Policy, Court Rules | False | By David Firestone | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/sports-of-the-times-errant-shots-in-spotlight-at-the-open.html | Sports of The Times; Errant Shots In Spotlight At the Open | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-fisher-irving.html | Paid Notice: Deaths FISHER, IRVING | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/topics-of-the-times.html | Topics of The Times | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/c-corrections-905283.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/IHT-1926not-exportable-in-our-pages100-75-and-50-years-ago.html | 1926;Not Exportable : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-media-business-advertising-addenda-panoramic-gains-10-new-employees.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Panoramic Gains 10 New Employees | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/a-burial-at-sea-896543.html | A Burial at Sea | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-goldman-seymour-jay.html | Paid Notice: Deaths GOLDMAN, SEYMOUR JAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-stone-jane-hunter.html | Paid Notice: Deaths STONE, JANE HUNTER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/national/calumet-mayor-convicted.html | Calumet Mayor Convicted | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/conservative-group-joins-effort-to-bring-charges-against-condit.html | Conservative Group Joins Effort To Bring Charges Against Condit | False | By James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/media-business-advertising-toyota-puts-music-center-big-cross-media-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Toyota puts music at the center of a big cross-media campaign built around the 2002 Camry. | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-testing-attention-deficit-supplement-falls-short.html | VITAL SIGNS: TESTING; Attention-Deficit Supplement Falls Short | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/books/books-of-the-times-a-tragic-touch-in-oddities-tricks-and-hoaxes.html | BOOKS OF THE TIMES; A Tragic Touch in Oddities, Tricks and Hoaxes | False | By Michiko Kakutani | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/therapies-push-injured-brains-and-spinal-cords-into-new-paths.html | Therapies Push Injured Brains and Spinal Cords Into New Paths | False | By Sandra Blakeslee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/india-and-the-bomb.html | India and the Bomb | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/media/midas-narrows-account-review.html | Midas Narrows Account Review | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/hevesi-accuses-mayor-of-cover-up-in-corruption-case.html | Hevesi Accuses Mayor of Cover-Up in Corruption Case | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/stem-cell-players-lining-up.html | Stem Cell Players, Lining Up | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/hip-implant-maker-to-offer-shares-to-litigants.html | Hip Implant Maker to Offer Shares to Litigants | False | By Elizabeth Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-media-business-advertising-addenda-people-904805.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefintel-cuts-prices-and-doubles-speed.html | Tech brief:INTEL CUTS PRICES AND DOUBLES SPEED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/transactions-905909.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-memorials-goldfein-pauline-r.html | Paid Notice: Memorials GOLDFEIN, PAULINE R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/officers-who-drive-drunk-may-face-tougher-penalties.html | Officers Who Drive Drunk May Face Tougher Penalties | False | By Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/pro-football-injuries-give-dixon-a-chance-to-excel.html | PRO FOOTBALL; Injuries Give Dixon a Chance to Excel | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefhynix-banks-seek-payment.html | Tech brief:HYNIX BANKS SEEK PAYMENT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/deere-plan-for-revamping-will-cut-nearly-2000-jobs.html | Deere Plan for Revamping Will Cut Nearly 2,000 Jobs | False | By David Barboza | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefhughes-job-cuts.html | Tech brief:HUGHES JOB CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/some-towns-begin-allowing-beach-access.html | Some Towns Begin Allowing Beach Access | False | By Paul Zielbauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/guard-the-secrets-then-catch-the-spies.html | Guard the Secrets, Then Catch the Spies | False | By James Bamford | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/council-endorsements-bronx.html | Council Endorsements: Bronx | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefsp-negative-on-sony.html | Tech brief:S&P 'NEGATIVE' ON SONY | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/for-some-adults-its-back-to-the-playground.html | For Some Adults, It's Back to the Playground | False | By Greg C. Bruno | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/news-summary-904929.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/macedonia-disarming-begins-hours-after-briton-s-death.html | Macedonia Disarming Begins, Hours After Briton's Death | False | By Carlotta Gall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tennis-malisse-a-winner-minus-style-points.html | TENNIS; Malisse a Winner, Minus Style Points | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/widening-hostilities-israel-kills-chief-of-plo-faction.html | Widening Hostilities, Israel Kills Chief of P.L.O. Faction | False | By Joel Greenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/market-place-shareholders-may-be-ready-for-rebellion.html | Market Place; Shareholders May Be Ready For Rebellion | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/suit-says-lilly-failed-to-act-on-dilutions.html | Suit Says Lilly Failed to Act On Dilutions | False | By Pam Belluck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-business-briefing-camera-stores-close.html | Metro Business Briefing | Camera Stores Close | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-milman-morris.html | Paid Notice: Deaths MILMAN, MORRIS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/in-aspen-physics-on-a-high-plane.html | In Aspen, Physics on a High Plane | False | By Dennis Overbye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tv-sports-viewers-can-t-resist-woods-s-title-chase.html | TV SPORTS; Viewers Can't Resist Woods's Title Chase | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-henry-carl.html | Paid Notice: Deaths HENRY, CARL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/IHT-1901no-spitting-in-our-pages100-75-and-50-years-ago.html | 1901:No Spitting: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-sorkin-nathan.html | Paid Notice: Deaths SORKIN, NATHAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/cases-growing-pains-misnomer-but-still-a-fact-of-life.html | CASES; Growing Pains: Misnomer, but Still a Fact of Life | False | By Howard Markel, M.d. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/how-bad-luck-tipped-the-scales-to-disaster.html | How Bad Luck Tipped the Scales to Disaster | False | By Kenneth Chang | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/c-corrections-905321.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/study-in-congress-sees-need-to-tap-social-security.html | STUDY IN CONGRESS SEES NEED TO TAP SOCIAL SECURITY | False | By Philip Shenon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/boldface-names-898864.html | BOLDFACE NAMES | False | By James Barron With James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/international/us-says-beit-jala-occupation-makes-matters-worse.html | U.S. Says Beit Jala Occupation Makes Matters Worse | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-new-york-queens-robbers-get-244000.html | Metro Briefing | New York: Queens: Robbers Get $244,000 | False | By C.j. Chivers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-binder-rubin.html | Paid Notice: Deaths BINDER, RUBIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/horse-racing-notebook-ransoms-s-pride-golden-on-grass.html | HORSE RACING: NOTEBOOK; Ransom's Pride Golden on Grass | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/world-business-briefing-europe-switzerland-loss-at-inspection-concern.html | World Business Briefing | Europe: Switzerland: Loss At Inspection Concern | False | By Elizabeth Olson (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-telecommunications-share-price-grazes-cut-off-level.html | Technology Briefing | Telecommunications: Share Price Grazes Cut-Off Level | False | By Jennifer L. Rich (NYT COMPILED BY JOAN M. O'NEILL) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/young-heir-has-new-plans-old-company-bill-wrigley-aggressive-meeting-rivals-head.html | A Young Heir Has New Plans At Old Company; Bill Wrigley Is Aggressive In Meeting Rivals Head-On | False | By David Barboza | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-intel-selling-two-gigahertz-chips.html | TECHNOLOGY; Intel Selling Two-Gigahertz Chips | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/arts/streaming-classics-record-label-hopes-grow-into-musical-grandeur-cyberspace.html | Streaming the Classics; A Record Label Hopes to Grow Into Musical Grandeur in Cyberspace | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/environmental-groups-to-file-suit-over-missile-defenses.html | Environmental Groups to File Suit Over Missile Defenses | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tennis-notebook-a-break-for-dokic.html | TENNIS NOTEBOOK; A Break for Dokic | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-new-jersey-trenton-pap-smear-bill-signed.html | Metro Briefing | New Jersey: Trenton: Pap Smear Bill Signed | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/front-row.html | Front Row | False | By Cathy Horyn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/pro-basketball-the-liberty-loses-its-crown-as-the-sting-regains-its-poise.html | PRO BASKETBALL; The Liberty Loses Its Crown, as the Sting Regains Its Poise | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-americas-mexico-colombians-extradited-to-us.html | World Briefing | Americas: Mexico: Colombians Extradited To U.S. | False | By Tim Weiner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/fitness/for-some-adults-its-back-to-the-playground.html | For Some Adults, It's Back to the Playground | False | By Greg C. Bruno | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-lawson-robert-t.html | Paid Notice: Deaths LAWSON, ROBERT T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/beleaguered-belarus-leader-steps-up-press-crackdown.html | Beleaguered Belarus Leader Steps Up Press Crackdown | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/travel/miamis-ocean-point-resort.html | Miami's Ocean Point Resort | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/baseball-momentum-swing-disturbs-the-mets.html | BASEBALL; Momentum Swing Disturbs the Mets | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/pro-football-veterans-stadium-turf-concerns-jets.html | PRO FOOTBALL; Veterans Stadium Turf Concerns Jets | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-business-briefing-college-leases-dormitory-space.html | Metro Business Briefing | College Leases Dormitory Space | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/theater/musical-revival-to-close.html | Musical Revival to Close | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-odd-priorities-on-health-896551.html | Odd Priorities on Health | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/conversation-with-helene-gayle-charge-take-aids-messages-national-global-scale.html | A CONVERSATION WITH: HELENE GAYLE; A Charge to Take AIDS Messages From a National to a Global Scale | False | By Linda Villarosa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/pro-basketball-feaster-regains-form-to-lead-sting.html | PRO BASKETBALL; Feaster Regains Form to Lead Sting | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-outbreaks-tainted-track-record-of-alfalfa-sprouts.html | VITAL SIGNS: OUTBREAKS; Tainted Track Record of Alfalfa Sprouts | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-telecommunications-latin-wireless-giant-buys-stake.html | Technology Briefing \| Telecommunications: Latin Wireless Giant Buys Stake | False | By Jennifer L. Rich (NYT COMPILED BY JOAN M. O'NEILL) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/florida-minister-defies-drug-dealers-despite-threat-on-life.html | Florida Minister Defies Drug Dealers, Despite Threat on Life | False | By Rick Bragg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/toshiba-to-cut-19000-jobs-amid-japan-technology-slump.html | Toshiba to Cut 19,000 Jobs Amid Japan Technology Slump | False | By Miki Tanikawa | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/reckonings-truth-and-lies.html | Reckonings; Truth And Lies | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-copelon-esther-gold-milikowsky.html | Paid Notice: Deaths COPELON, ESTHER GOLD MILIKOWSKY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-stem-cell-players-lining-up-904236.html | Stem Cell Players, Lining Up | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/forecasts-of-an-e-book-era-were-it-seems-premature.html | Forecasts of an E-Book Era Were, It Seems, Premature | False | By David D. Kirkpatrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/arts/critic-s-notebook-an-exhibition-a-stubborn-artist-might-have-hated.html | CRITIC'S NOTEBOOK; An Exhibition A Stubborn Artist Might Have Hated | False | By John Russell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-sternberg-theodore.html | Paid Notice: Deaths STERNBERG, THEODORE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-new-york-holbrook-red-light-cameras.html | Metro Briefing \| New York: Holbrook: Red-Light Cameras | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/list-of-stem-cell-researchers-shows-hands-had-been-tied.html | List of Stem Cell Researchers Shows Hands Had Been Tied | False | By Nicholas Wade | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/social-security-as-we-know-it-is-here-to-stay.html | Social Security (as We Know It) Is Here to Stay | False | By Martin Mayer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-mcguire-augustus-s-csp.html | Paid Notice: Deaths MCGUIRE, AUGUSTUS S. CSP | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-engh-keith.html | Paid Notice: Deaths ENGH, KEITH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/3-experienced-candidates-battle-cordially-in-middle-class-area-of-queens.html | 3 Experienced Candidates Battle, Cordially, in Middle-Class Area of Queens | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/company-briefs-905402.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-murray-rev-john-cm.html | Paid Notice: Deaths MURRAY, REV. JOHN, C.M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/quotation-of-the-day-897833.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/style/IHT-on-a-firstname-basis-with-tokyos-emerging-street-labels.html | On a First-Name Basis With Tokyo's Emerging Street Labels | False | By Kaori Shoji, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-straus-hilde.html | Paid Notice: Deaths STRAUS, HILDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-patterns-trip-to-moon-may-be-a-cure-for-snoring.html | VITAL SIGNS: PATTERNS; Trip to Moon May Be a Cure for Snoring | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-shulsky-rubin.html | Paid Notice: Deaths SHULSKY, RUBIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-awerbuch-frinna.html | Paid Notice: Deaths AWERBUCH, FRINNA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/arts/jane-greer-76-film-noir-star-who-returned-to-do-a-remake.html | Jane Greer, 76, Film Noir Star Who Returned to Do a Remake | False | By Richard Severo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/stocks-fall-on-consumer-confidence-report.html | Stocks Fall on Consumer Confidence Report | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-susskind-phyllis-r-nee-briskin.html | Paid Notice: Deaths SUSSKIND, PHYLLIS R. (NEE BRISKIN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/IHT-israelsecurity-means-leaving-the-territories-and-settlements.html | Israel Security Means Leaving the Territories and Settlements | False | By Henry Siegman, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-gould-mildred.html | Paid Notice: Deaths GOULD, MILDRED | False | | 2001-11-02 | TX 5-600-368 | | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/star-crossed-ideas-of-how-pyramids-came-to-point-north.html | Star-Crossed Ideas of How Pyramids Came to Point North | False | By John Noble Wilford | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/study-suggests-that-new-jersey-must-do-more-to-retain-teachers.html | Study Suggests That New Jersey Must Do More to Retain Teachers | False | By Maria Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/drought-creates-food-crisis-for-much-of-central-america.html | Drought Creates Food Crisis For Much of Central America | False | By David Gonzalez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/children-star-in-fall-ads-but-don-t-expect-happy-families.html | Children Star in Fall Ads, but Don't Expect Happy Families | False | By Ginia Bellafante | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-next-stop-law-school-896276.html | Next Stop Law School? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-asia-myanmar-opposition-leaders-freed.html | World Briefing | Asia: Myanmar: Opposition Leaders Freed | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/theater/arts-in-america-shakespeare-finds-a-new-habitation-in-the-berkshires.html | ARTS IN AMERICA; Shakespeare Finds a New Habitation in the Berkshires | False | By Edward Rothstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/on-baseball-giants-are-in-a-race-but-bonds-is-trotting.html | ON BASEBALL; Giants Are in a Race, But Bonds Is Trotting | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-a-starry-night-but-you-wouldn-t-know-it-896268.html | A Starry Night, but You Wouldn't Know It | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/chip-maker-in-korea-is-battling-over-loan.html | Chip Maker In Korea Is Battling Over Loan | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/national-briefing-south-tennessee-grants-held-back.html | National Briefing | South: Tennessee: Grants Held Back | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-stem-cell-players-lining-up-904287.html | Stem Cell Players, Lining Up | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefsonera-oyj-s-new-chief.html | Tech brief:SONERA OYJ'S NEW CHIEF | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/california-maps-network-of-open-space-as-animal-lifeline.html | California Maps Network of Open Space as Animal Lifeline | False | By Jon Christensen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefsld-telecom-in-vietnam.html | Tech brief:SLD TELECOM IN VIETNAM | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-briefcomputer-training-slump.html | Tech brief:COMPUTER TRAINING SLUMP | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-telecommunications-nextel-cuts-its-debt.html | Technology Briefing | Telecommunications: Nextel Cuts Its Debt | False | By Andrew Zipern (NYT COMPILED BY JOAN M. O'NEILL) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/c-corrections-905305.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-connecticut-franklin-beekeeper-killed.html | Metro Briefing | Connecticut: Franklin: Beekeeper Killed | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-new-york-bronx-arrests-in-killings.html | Metro Briefing | New York: Bronx: Arrests In Killings | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/national-briefing-washington-new-security-council-aide.html | National Briefing | Washington: New Security Council Aide | False | By Christopher Marquis (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/two-democrats-vie-to-run-fiscally-troubled-nassau.html | Two Democrats Vie to Run Fiscally Troubled Nassau | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-essman-leonard-j-md.html | Paid Notice: Deaths ESSMAN, LEONARD J., MD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-brieftracking-technology.html | Tech brief:TRACKING TECHNOLOGY | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/l-a-nurse-s-care-904430.html | A Nurse's Care | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/IHT-1951peruvians-only-in-our-pages100-75-and-50-years-ago.html | 1951:Peruvians Only : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-connecticut-new-haven-power-failures-reported.html | Metro Briefing | Connecticut: New Haven: Power Failures Reported | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-connecticut-hartford-police-seek-recruits.html | Metro Briefing | Connecticut: Hartford: Police Seek Recruits | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-sachs-shirlee.html | Paid Notice: Deaths SACHS, SHIRLEE E. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-europe-romania-anti-semitic-book-banned.html | World Briefing | Europe: Romania: Anti-Semitic Book Banned | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/personal-health-plotting-an-attack-on-your-cholesterol.html | PERSONAL HEALTH; Plotting an Attack On Your Cholesterol | False | By Jane E. Brody | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-social-security-costs-896586.html | Social Security Costs | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/arts/dance-review-teasing-more-ways-than-one-seeking-universal-truths-hairstyles.html | DANCE REVIEW; Teasing in More Ways than One: Seeking Universal Truths in Hairstyles | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/baseball-no-fracture-discovered-for-posada.html | BASEBALL; No Fracture Discovered For Posada | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-ganzman-paul.html | Paid Notice: Deaths GANZMAN, PAUL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-golub-hyman.html | Paid Notice: Deaths GOLUB, HYMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-barbour-frederica-p-nee-pisek.html | Paid Notice: Deaths BARBOUR, FREDERICA P. (NEE PISEK) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/books/quiet-please-chicago-is-reading-the-same-book-at-the-same-time.html | Quiet, Please; Chicago Is Reading The Same Book at the Same Time. | False | By Stephen Kinzer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-bandler-richard-v.html | Paid Notice: Deaths BANDLER, RICHARD V. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-dean-howard-b.html | Paid Notice: Deaths DEAN, HOWARD B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/l-stem-cell-players-lining-up-904228.html | Stem Cell Players, Lining Up | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/2-americans-allowed-to-see-their-jailed-daughters-in-kabul.html | 2 Americans Allowed to See Their Jailed Daughters in Kabul | False | By Barry Bearak | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-technology-heart-pumps-may-have-extra-benefits.html | VITAL SIGNS: TECHNOLOGY; Heart Pumps May Have Extra Benefits | False | By John O'Neil | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/family-fined-in-first-ruling-based-on-state-abortion-clinic-access-law.html | Family Fined in First Ruling Based on State Abortion Clinic Access Law | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/world-business-briefing-europe-the-netherlands-no-rush-to-deal.html | World Business Briefing | Europe: The Netherlands: No Rush To Deal | False | By Paul Meller (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/us/gray-army-in-sneakers-wins-battle-of-the-mall.html | Gray Army in Sneakers Wins Battle of the Mall | False | By Blaine Harden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/an-online-archive-with-mountain-roots.html | An Online Archive With Mountain Roots | True | By Dennis Overbye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-europe-russia-more-death-in-chechnya.html | World Briefing | Europe: Russia: More Death In Chechnya | False | By Michael Wines (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/inside-903738.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-kolodny-martin.html | Paid Notice: Deaths KOLODNY, MARTIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-media-business-advertising-addenda-midas-narrows-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midas Narrows Account Review | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/former-police-officer-sentenced-to-13-years-for-crimes-on-duty.html | Former Police Officer Sentenced To 13 Years for Crimes on Duty | False | By Alan Feuer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/IHT-a-sierra-leone-contract-letters-to-the-editor.html | A Sierra Leone Contract : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-blood-product-from-biopure-passes-tests-for-approval.html | TECHNOLOGY; Blood Product From Biopure Passes Tests For Approval | False | By Barnaby J. Feder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/baseball-the-only-constant-is-change-in-the-yankees-batting-order.html | BASEBALL; The Only Constant Is Change In The Yankees' Batting Order | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/new-jersey-independent-gets-a-hulking-hand-from-ventura.html | New Jersey Independent Gets A Hulking Hand From Ventura | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/business/worldbusiness/IHT-tech-brief.carbon-chip-progress.html | Tech brief:CARBON CHIP PROGRESS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/dining/leslie-sbroccos-cellar-suggestions.html | Leslie Sbrocco's Cellar Suggestions | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-gluck-stanley.html | Paid Notice: Deaths GLUCK, STANLEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-moloney-f-daniel.html | Paid Notice: Deaths MOLONEY, F. DANIEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/soccer-notebook-reyna-s-injury-may-leave-us-short.html | SOCCER: NOTEBOOK; Reyna's Injury May Leave U.S. Short | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/classified/paid-notice-deaths-scull-ethel-redner.html | Paid Notice: Deaths SCULL, ETHEL REDNER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/IHT-us-spy-drone-lost-over-iraq-baghdad-says-it-scored-a-hit.html | U.S. Spy Drone Lost Over Iraq; Baghdad Says It Scored a Hit | False | By Brian Knowlton, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-28 | 2001-08-28 | https://www.nytimes.com/2001/08/28/science/1-the-gift-of-blood-904392.html | The Gift of Blood | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-watch-for-more-and-more-medium-and-longrange-missiles.html | Watch for More and More Medium- and Long-Range Missiles | False | By John E. McLaughlin, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/inside-921009.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-kunz-donald.html | Paid Notice: Deaths KUNZ, DONALD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-south-north-carolina-bomb-threat-disrupts-lawmakers.html | National Briefing | South: North Carolina: Bomb Threat Disrupts Lawmakers | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/playing-roles-of-candidates-in-search-of-a-difference.html | Playing Roles of Candidates in Search of a Difference | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/canada-cuts-a-key-rate-by-0.25-point.html | Canada Cuts A Key Rate By 0.25 Point | False | By Bernard Simon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/hiker-from-brooklyn-is-found-dead-in-new-hampshire.html | Hiker From Brooklyn Is Found Dead in New Hampshire | False | By Daniel J. Wakin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/heart-attack-kills-new-firefighter-during-a-blaze-on-staten-island.html | Heart Attack Kills New Firefighter During a Blaze on Staten Island | False | By Richard Lezin Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball-trivia-question.html | Trivia Question | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-indonesia-suspect-dies-in-custody.html | World Briefing | Asia: Indonesia: Suspect Dies in Custody | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-medical-center-seeks-more-payments-from-genentech.html | TECHNOLOGY; Medical Center Seeks More Payments From Genentech | False | By Andrew Pollack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-brief.yahoo-expands-web-page-options.html | Tech Brief:YAHOO EXPANDS WEB PAGE OPTIONS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-mideast-peacekeeping-letters-to-the-editor.html | Mideast Peacekeeping; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-susskind-phyllis-r-nee-briskin.html | Paid Notice: Deaths SUSSKIND, PHYLLIS R. (NEE BRISKIN) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/penalties-urged-for-hiring-of-migrant-workers.html | Penalties Urged for Hiring of Migrant Workers | False | By Elissa Gootman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/1-outdoor-lighting-bill-910961.html | Outdoor-Lighting Bill | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/embattled-college-president-is-leaving-suny-new-paltz.html | Embattled College President Is Leaving SUNY New Paltz | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-southwest-arizona-considering-race-for-governor.html | National Briefing | Southwest: Arizona: Considering Race For Governor | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-business-briefing-supermarket-closing.html | Metro Business Briefing | Supermarket Closing | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/world-business-briefing-asia-south-korea-hynix-rescue-plan.html | World Business Briefing \| Asia: South Korea: Hynix Rescue Plan | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/roche-issues-denial-that-it-made-offer-for-bayer-business.html | Roche Issues Denial That It Made Offer For Bayer Business | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-antosofsky-gussie.html | Paid Notice: Deaths ANTOSOFSKY, GUSSIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/c-corrections-921726.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/weekinreview/changing-its-tune.html | Changing Its Tune | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/style/IHT-hip-sounds-of-a-moslow-trio.html | Hip Sounds of a 'Moslow' Trio | False | By Mike Zwerin, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/college/a-reality-check-for-college-rankings.html | A Reality Check for College Rankings | False | NEW YORK TIMES EDITORIAL | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/the-restaurant-that-launched-a-thousand-chefs.html | The Restaurant That Launched a Thousand Chefs | False | By Regina Schrambling | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/the-bully-of-belarus.html | The Bully of Belarus | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/green-and-hevesi-exchange-attacks-in-mayoral-debate.html | GREEN AND HEVESI EXCHANGE ATTACKS IN MAYORAL DEBATE | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-briefing-economy-the-ranks-are-thinner.html | Technology Briefing \| Economy: The Ranks Are Thinner | False | By Susan Stellin (NYT COMPILED BY JOAN M. O'NEILL) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/singer-is-mourned-and-celebrated-in-detroit.html | Singer Is Mourned and Celebrated in Detroit | False | By Stephen Kinzer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-barrack-philip.html | Paid Notice: Deaths BARRACK, PHILIP | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/alabama-court-refuses-plaque-for-dr-king.html | Alabama Court Refuses Plaque For Dr. King | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/graves-of-missing-haunt-sri-lanka.html | GRAVES OF MISSING HAUNT SRI LANKA | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-briefsamsungtoshiba-talks.html | Tech Brief;SAMSUNG-TOSHIBA TALKS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-harnett-frances.html | Paid Notice: Deaths HARNETT, FRANCES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-galactic-beauty-letters-to-the-editor.html | Galactic Beauty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-in-search-of-a-mailbox-911356.html | In Search of a Mailbox | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball-little-league-team-celebrates-under-cloud.html | BASEBALL; Little League Team Celebrates Under Cloud | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/bulletin-board-using-math-in-the-real-world.html | BULLETIN BOARD; Using Math in the Real World | False | By Stephanie Rosenbloom | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-nursing-home-crisis-911925.html | Nursing Home Crisis | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/restaurants-the-tomato-virtuoso-of-second-avenue.html | RESTAURANTS; The Tomato Virtuoso of Second Avenue | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-washington-prostate-surgery-for-mccain.html | National Briefing \| Washington: Prostate Surgery For McCain | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball-relievers-muddle-the-game-but-homers-end-it.html | BASEBALL; Relievers Muddle the Game but Homers End It | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-gelman-bernard-s.html | Paid Notice: Deaths GELMAN, BERNARD S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-here-is-a-big-day-for-east-timor.html | Here is a Big Day for East Timor | False | By Sergio Vieira de Mello, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/justice-dept-approves-appeal-in-case-of-5-orange-policemen.html | Justice Dept. Approves Appeal In Case of 5 Orange Policemen | False | By Ronald Smothers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-connecticut-new-haven-detective-sues-chief.html | Metro Briefing \| Connecticut: New Haven: Detective Sues Chief | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-mollin-lorraine-hoffman.html | Paid Notice: Deaths MOLLIN, LORRAINE HOFFMAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/technology/government-asks-court-to-speed-up-microsoft-case.html | Government Asks Court to Speed Up Microsoft Case | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-briefhr-block-on-aol.html | Tech Brief:H&R BLOCK ON AOL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/economists-back-projection-that-it-will-be-necessary-dip-into-social-security.html | Economists Back Projection That It Will Be Necessary to Dip Into Social Security Surplus | False | By Philip Shenon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-indonesia-new-president-s-plight.html | World Briefing \| Asia: Indonesia: New President's Plight | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/insiders-out-in-harlem-despite-good-times-business-mainstays-face-eviction.html | Insiders Out in Harlem, Despite Good Times, Business Mainstays Face Eviction | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/jobs/life-s-work-what-s-missing-in-paradise.html | LIFE'S WORK; What's Missing in Paradise? | False | By Lisa Belkin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-briefmobilephone-recovery.html | Tech Brief:MOBILE-PHONE RECOVERY? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-brieflucent-closes-chromatis.html | Tech Brief:LUCENT CLOSES CHROMATIS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/two-are-promoted-as-enron-seeks-executive-stability.html | Two Are Promoted as Enron Seeks Executive Stability | False | By Richard A. Oppel Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/in-a-tiny-room-in-sweden-a-large-trove-of-stem-cells.html | In a Tiny Room in Sweden, A Large Trove of Stem Cells | False | By Donald G. McNeil Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/public-lives-she-chases-a-life-of-wind-and-water-and-sail.html | PUBLIC LIVES; She Chases a Life of Wind and Water and Sail | False | By Glenn Collins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-northwest-oregon-higher-toll-from-shipwreck.html | National Briefing \| Northwest: Oregon: Higher Toll From Shipwreck | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/pro-basketball-liberty-shrugs-sighs-and-calls-it-a-season.html | PRO BASKETBALL; Liberty Shrugs, Sighs And Calls It a Season | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/IHT-top-officials-call-for-spending-to-prevent-further-job-losses-japan.html | Top Officials Call for Spending to Prevent Further Job Losses : Japan Unemployment Climbs to 5% | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/the-ad-campaign-attacked-by-mayor-hevesi-runs-as-the-anti-giuliani.html | THE AD CAMPAIGN; Attacked by Mayor, Hevesi Runs as the Anti-Giuliani | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/style/IHT-venice-film-festival-a-new-wavemovies-without-borders.html | VENICE FILM FESTIVAL : A New Wave:Movies Without Borders | False | By Roderick Conway Morris, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/technology/technology-briefing.html | Technology Briefing | False | Compiled by Joan M. O'Neill | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/hockey-islanders-sign-peca-no-progress-on-yashin.html | HOCKEY; Islanders Sign Peca; No Progress On Yashin | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/books/writing-a-novel-in-the-deli-making-revisions-in-the-bar.html | Writing a Novel in the Deli, Making Revisions in the Bar | False | By Mel Gussow | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/former-workers-at-lucent-see-nest-eggs-vanish-too.html | Former Workers at Lucent See Nest Eggs Vanish, Too | False | By Danny Hakim | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-lelchuk-howard.html | Paid Notice: Deaths LELCHUK, HOWARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/old-feuds-not-policy-disputes-put-bite-in-a-bronx-race.html | Old Feuds, Not Policy Disputes, Put Bite in a Bronx Race | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/the-media-business-advertising-addenda-people-921661.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/the-almost-untouchables-of-california.html | The (Almost) Untouchables of California | False | By Todd S. Purdum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-capriati-overcomes-her-lapses-with-ease.html | TENNIS; Capriati Overcomes Her Lapses With Ease | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-new-england-massachusetts-more-mental-help-at-mit.html | National Briefing \| New England: Massachusetts: More Mental Help At M.I.T. | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-to-avoid-power-lines-in-your-landscape-912328.html | To Avoid Power Lines in Your Landscape | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/television-review-lyricism-but-few-modern-bits-for-the-march-sisters.html | TELEVISION REVIEW; Lyricism but Few Modern Bits for the March Sisters | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-tax-cut-analogy-911950.html | Tax-Cut Analogy | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-landau-theodore-a.html | Paid Notice: Deaths LANDAU, THEODORE A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/c-corrections-921700.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-connecticut-hartford-bullet-removed.html | Metro Briefing | Connecticut: Hartford: Bullet Removed | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/sports-of-the-times-new-yorkers-welcome-a-new-pete.html | Sports of The Times; New Yorkers Welcome A New Pete | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-brief-standard-bankruptcy-procedure.html | Tech Brief;STANDARD BANKRUPTCY PROCEDURE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/us-and-british-jets-attack-2-iraqi-military-command-posts.html | U.S. and British Jets Attack 2 Iraqi Military Command Posts | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-rosen-dora.html | Paid Notice: Deaths ROSEN, DORA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/teaching-the-taliban-about-human-rights.html | Teaching the Taliban About Human Rights | False | By Karl F. Inderfurth | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-brief-acer-stumbling.html | Tech Brief;ACER STUMBLING | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-so-you-want-to-teach-here-920720.html | So You Want to Teach Here . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-flood-robert-j.html | Paid Notice: Deaths FLOOD, ROBERT J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/chocolate-memories-of-the-czars-and-rasputin.html | Chocolate Memories of the Czars and Rasputin | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/council-endorsements-queens.html | Council Endorsements: Queens | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/economy-grew-at-slowest-pace-in-eight-years-in-second-quarter.html | Economy Grew at Slowest Pace in Eight Years in Second Quarter | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-greenstein-alan-s.html | Paid Notice: Deaths GREENSTEIN, ALAN S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-a-racism-meeting-without-the-us-920630.html | A Racism Meeting Without the U.S.? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/in-capitol-at-t-and-bells-fight-to-control-web-access.html | In Capitol, AT&T and Bells Fight to Control Web Access | False | By Lizette Alvarez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/business-digest-919900.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/big-lotteries-real-losers.html | Big Lotteries' Real Losers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-sun-makes-claims-on-domain-names.html | TECHNOLOGY; Sun Makes Claims on Domain Names | False | By Susan Stellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-the-americas-canada-deportation-sought.html | World Briefing | The Americas: Canada: Deportation Sought | False | By Anthony Depalma (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/25-and-under-across-the-river-and-back-to-basics.html | $25 AND UNDER; Across the River and Back to Basics | False | By Eric Asimov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/college-football-for-penn-state-the-game-won-t-be-the-thing.html | COLLEGE FOOTBALL; For Penn State, the Game Won't Be the Thing | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-notebook-pioline-is-struggling-to-regain-his-form.html | TENNIS: NOTEBOOK; Pioline Is Struggling To Regain His Form | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-brief-li-looks-optimistic.html | Tech Brief;LI LOOKS OPTIMISTIC | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/smoothly-nato-collects-more-arms-in-macedonia.html | Smoothly, NATO Collects More Arms in Macedonia | False | By Carlotta Gall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/potter-s-field-to-be-moved-for-turnpike-railroad-interchange.html | Potter's Field to Be Moved for Turnpike-Railroad Interchange | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/wine-talk-some-cabernets-shout-some-whisper.html | WINE TALK; Some Cabernets Shout, Some Whisper | False | By Frank J. Prial | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-bronx-little-leaguer-910970.html | Bronx Little Leaguer | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-ulanov-joan-bel-geddes.html | Paid Notice: Deaths ULANOV, JOAN BEL GEDDES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/vivendi-sells-trade-show-and-journal-businesses.html | Vivendi Sells Trade Show And Journal Businesses | False | By Alan Cowell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-so-you-want-to-teach-here-920703.html | So You Want to Teach Here . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-briefritek-profit-falls.html | Tech Brief;RITEK PROFIT FALLS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/books/books-of-the-times-a-dead-semi-ex-can-ruin-your-day.html | BOOKS OF THE TIMES; A Dead Semi-Ex Can Ruin Your Day | False | By Richard Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/the-chef-a-sweetness-beyond-nature.html | THE CHEF; A Sweetness Beyond Nature | False | By Tom Colicchio | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-calendar-today-utility-regulators-meet.html | Metro Briefing | Calendar: Today: Utility Regulators Meet | False | (Compiled by Anthony Ramirez) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-1926stop-the-draft-in-our-pages100-75-and-50-years-ago.html | 1926;Stop the Draft : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/black-hall-of-fame-is-honoring-entertainment-and-sports-stars.html | Black Hall of Fame Is Honoring Entertainment and Sports Stars | False | By Amy Waldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-goldman-morton-r.html | Paid Notice: Deaths GOLDMAN, MORTON R. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/arts-abroad-farewell-in-salzburg-hold-the-schmaltz.html | ARTS ABROAD; Farewell in Salzburg (Hold the Schmaltz) | False | By John Rockwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/food-stuff-hot-hotter-and-hottest-all-in-one-package.html | FOOD STUFF; Hot, Hotter and Hottest, All in One Package | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/redefining-diversity.html | Redefining Diversity | False | By Jacques Steinberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-dotcom-job-losses-slow-in-us-as-failures-increase.html | Dot-Com Job Losses Slow In U.S. as Failures Increase : Tech Brief:A Mixed Message | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-holland-gavin-john.html | Paid Notice: Deaths HOLLAND, GAVIN JOHN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/its-notorious-past-unearthed-dump-loses-landmark-status.html | Its Notorious Past Unearthed, Dump Loses Landmark Status | False | By Barbara Whitaker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/new-york-fans-grieve-over-death-of-aaliyah.html | New York Fans Grieve Over Death of Aaliyah | False | By Thomas J. Lueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/bulletin-board-pro-bono-study-costs-1-million.html | BULLETIN BOARD; 'Pro Bono' Study Costs $1 Million | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/officer-resigns-before-hearing-in-dwi-case.html | Officer Resigns Before Hearing In D.W.I. Case | False | By C. J. Chivers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-briefmit-sues-sony.html | Tech Brief;MIT SUES SONY | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/transactions-922358.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/european-panel-approves-takeover-of-montedison.html | European Panel Approves Takeover of Montedison | False | By Paul Meller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/c-corrections-921688.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-so-you-want-to-teach-here-920690.html | So You Want to Teach Here . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/cendant-shareholders-lawyers-dealt-a-setback.html | Cendant Shareholders' Lawyers Dealt a Setback | False | By Jonathan D. Glater | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/pro-football-nfl-locks-out-officials-as-negotiations-falter.html | PRO FOOTBALL; N.F.L. Locks Out Officials as Negotiations Falter | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/news-summary-920045.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-landesberg-miriam.html | Paid Notice: Deaths LANDESBERG, MIRIAM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-shulsky-rubin.html | Paid Notice: Deaths SHULSKY, RUBIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/us-to-attend-warily-a-un-conference-on-children-s-rights.html | U.S. to Attend, Warily, a U.N. Conference on Children's Rights | False | By Neil A. Lewis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-intel-insists-faster-chips-can-aid-sales.html | TECHNOLOGY; Intel Insists Faster Chips Can Aid Sales | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/management-family-conflicts-that-can-bring-business-down-money-personality.html | Management: Family Conflicts That Can Bring A Business Down; Money and Personality Clashes Are Often the Prime Culprits | False | By Abby Ellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/commercial-real-estate-from-planet-hollywood-to-a-hotel-w-in-gray.html | Commercial Real Estate; From Planet Hollywood To a Hotel W in Gray | False | By David W. Dunlap | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-tennis-channel-in-works.html | TENNIS; Tennis Channel in Works | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/israeli-army-captures-buildings-in-palestinian-west-bank-town.html | Israeli Army Captures Buildings In Palestinian West Bank Town | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-briefexplorer-6-criticized.html | Tech Brief:EXPLORER 6 CRITICIZED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/world-business-briefing-europe-germany-steel-maker-s-profit-falls.html | World Business Briefing | Europe: Germany: Steel Maker's Profit Falls | False | By Alan Cowell (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/quotation-of-the-day-914843.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-debut-for-teenager-is-closely-watched.html | TENNIS; Debut for Teenager Is Closely Watched | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-schwartz-stanley.html | Paid Notice: Deaths SCHWARTZ, STANLEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-a-racism-meeting-without-the-us-920649.html | A Racism Meeting Without the U.S.? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/food-stuff-a-beginner-s-guide-to-sushi-from-wrapping-to-rolling.html | FOOD STUFF; A Beginner's Guide to Sushi, From Wrapping to Rolling | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-education-support-for-gay-rights.html | National Briefing | Education: Support For Gay Rights | False | By Jacques Steinberg (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/c-corrections-921718.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/diverging-views-about-policing-race-policy-taxes-and-education.html | Diverging Views About Policing, Race Policy, Taxes and Education | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-notebook-blake-learns-from-experience.html | TENNIS: NOTEBOOK; Blake Learns From Experience | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/the-media-business-advertising-addenda-ibm-realigns-global-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; I.B.M. Realigns Global Assignments | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/a-coffee-crisis-devastating-domino-effect-in-nicaragua.html | A Coffee Crisis' Devastating Domino Effect in Nicaragua | False | By David Gonzalez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-wolfe-marguerite.html | Paid Notice: Deaths WOLFE, MARGUERITE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-northwest-washington-execution-of-killer.html | National Briefing | Northwest: Washington: Execution Of Killer | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/cowboys-indians-vie-politely-for-museum-los-angeles-collection-considers-two.html | Cowboys and Indians Vie, Politely, for a Museum; A Los Angeles Collection Considers Two Suitors | False | By James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-business-briefing-forum-on-harlem.html | Metro Business Briefing | Forum On Harlem | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/accord-at-vw-signals-a-shift-for-germany.html | Accord at VW Signals a Shift For Germany | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-briefing-internet-aol-enters-deal-with-h-r-block.html | Technology Briefing | Internet: AOL Enters Deal With H&R Block | False | By Laurie J. Flynn (NYT COMPILED BY JOAN M. O'NEILL) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/plus-hockey-agent-becomes-gm-of-the-coyotes.html | PLUS: HOCKEY; Agent Becomes G.M. Of the Coyotes | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/us-asks-israel-to-pull-troops-from-town-in-west-bank.html | U.S. Asks Israel To Pull Troops From Town In West Bank | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/world-business-briefing-asia-japan-company-to-pay-us-fine.html | World Business Briefing | Asia: Japan: Company To Pay U.S. Fine | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-1951its-one-world-in-our-pages100-75-and-50-years-ago.html | 1951:It's One World : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/angola-s-skeptics-are-buzzing-as-leader-says-he-won-t-run.html | Angola's Skeptics Are Buzzing as Leader Says He Won't Run | False | By Henri E. Cauvin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/by-the-book-the-canvas-is-the-crust.html | BY THE BOOK; The Canvas Is the Crust | False | By Amanda Hesser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/business-travel-delta-s-chief-generates-a-debate-over-airport-runways.html | Business Travel; Delta's chief generates a debate over airport runways. | False | By Joe Sharkey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-the-usual-game-has-ironclad-rules-for-ganging-up-on-israel.html | The Usual Game Has Ironclad Rules for Ganging Up on Israel | False | By David A. Harris, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-d-harnoncourt-sarah-carr.html | Paid Notice: Deaths D'HARNONCOURT, SARAH CARR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/actor-on-the-sopranos-is-arraigned.html | Actor on 'The Sopranos' Is Arraigned | False | By Samuel D. King | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/c-corrections-921696.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/travel/the-bolongo-bay-beach-club.html | The Bolongo Bay Beach Club | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/the-minimalist-entertains-the-clambake-minus-the-beach.html | THE MINIMALIST ENTERTAINS; The Clambake, Minus the Beach | False | By Mark Bittman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-midwest-michigan-schools-make-cuts.html | National Briefing | Midwest: Michigan: Schools Make Cuts | False | By Elizabeth Stanton (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/museum-helps-jewish-family-regain-relic-nazis-stole.html | Museum Helps Jewish Family Regain Relic Nazis Stole | False | By Celestine Bohlen | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-weisman-leah.html | Paid Notice: Deaths WEISMAN, LEAH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/elizabeth-parkinson-cobb-93-helped-shape-modern-museum.html | Elizabeth Parkinson Cobb, 93; Helped Shape Modern Museum | False | By John Russell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-africa-uganda-opposition-figure-flees-to-us.html | World Briefing | Africa: Uganda: Opposition Figure Flees To U.S. | False | By Marc Lacey (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/gateway-plans-foreign-cuts-and-layoffs.html | Gateway Plans Foreign Cuts And Layoffs | False | By Barnaby J. Feder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/style/IHT-the-tune-sounds-familiar.html | The Tune Sounds Familiar | False | By David Stevens, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/east-takes-center-stage-as-yale-focuses-on-china.html | East Takes Center Stage as Yale Focuses on China | False | By Yilu Zhao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-cambodia-women-s-aid-leader-honored.html | World Briefing | Asia: Cambodia: Women's Aid Leader Honored | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-fuller-frederic-j-jr.html | Paid Notice: Deaths FULLER, FREDERIC J., JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/so-you-want-to-teach-here.html | So You Want to Teach Here . . . | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-miller-dr-herbert.html | Paid Notice: Deaths MILLER, DR. HERBERT | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-dean-howard-b.html | Paid Notice: Deaths DEAN, HOWARD B. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/city-will-close-office-running-foster-program.html | City Will Close Office Running Foster Program | False | By Nina Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-defense-in-space-910953.html | Defense in Space | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-connecticut-waterbury-mayor-makes-deal.html | Metro Briefing | Connecticut: Waterbury: Mayor Makes Deal | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-myanmar-envoy-seeks-talks.html | World Briefing | Asia: Myanmar: Envoy Seeks Talks | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/jacob-s-pillow-review-dresses-dance-alone-and-naps-play-a-role.html | JACOB'S PILLOW REVIEW; Dresses Dance Alone, And Naps Play a Role | False | By Jennifer Dunning | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-notebook-stevenson-ousted-again.html | TENNIS: NOTEBOOK; Stevenson Ousted Again | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-levy-robert-m.html | Paid Notice: Deaths LEVY, ROBERT M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-new-york-hauppauge-heart-machines.html | Metro Briefing \| New York: Hauppauge: Heart Machines | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-business-briefing-polling-service-to-move.html | Metro Business Briefing \| Polling Service To Move | False | By Tara Bahrampour (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/college/a-quarterback-a-legacy-and-a-lot-of-pressure-to-win.html | A Quarterback, a Legacy and a Lot of Pressure to Win | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-hurwitz-miriam-gruhin.html | Paid Notice: Deaths HURWITZ, MIRIAM GRUHIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/design/cowboys-and-indians-vie-politely-for-a-museum.html | Cowboys and Indians Vie, Politely, for a Museum | False | By James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/former-official-of-city-union-is-sentenced-in-vote-rigging.html | Former Official Of City Union Is Sentenced In Vote Rigging | False | By Katherine E. Finkelstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/alas-is-nothing-sacred-even-cubbies-shrine.html | Alas! Is Nothing Sacred? Even Cubbies' Shrine? | False | By Dan Barry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-cobb-elizabeth-bliss-parkinson.html | Paid Notice: Deaths COBB, ELIZABETH BLISS PARKINSON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-horowitz-martin.html | Paid Notice: Deaths HOROWITZ, MARTIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/liberties-the-manolo-moochers.html | Liberties; The Manolo Moochers | False | By Maureen Dowd | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/media/executive-changes-at-advertising-firms.html | Executive Changes at Advertising Firms | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/IHT-vantage-point-fast-of-mouth-slow-of-foot-stam-sold-like-a-piece-of.html | VANTAGE POINT : Fast of Mouth, Slow of Foot, Stam Sold Like a Piece of Beef | False | By Rob Hughes, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-briefing-hardware-compaq-gets-100-million-contract.html | Technology Briefing \| Hardware: Compaq Gets $100 Million Contract | False | By Barnaby J. Feder (NYT COMPILED BY JOAN M. O'NEILL) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-a-racism-meeting-without-the-us-920622.html | A Racism Meeting Without the U.S.? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/2-paper-companies-agree-to-a-merger.html | 2 Paper Companies Agree to a Merger | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/the-boss-willing-to-do-messy-work.html | THE BOSS; Willing to Do Messy Work | False | By Ira A. Lipman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/company-briefs-921378.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/boldface-names-918440.html | BOLDFACE NAMES | False | By James Barron With Charles V. Bagli | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/world-business-briefing-europe-france-space-agency-executive.html | World Business Briefing \| Europe: France: Space Agency Executive | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-south-korea-hoping-north-s-leader-will-visit.html | World Briefing \| Asia: South Korea: Hoping North's Leader Will Visit | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-briefing-intellectual-property-mit-sues-a-sony-division.html | Technology Briefing \| Intellectual Property : M.I.T. Sues A Sony Division | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/style/IHT-london-theater-peggy-sue-gets-married-again.html | London Theater : Peggy Sue Gets Married Again | False | By Sheridan Morley, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-gould-mildred.html | Paid Notice: Deaths GOULD, MILDRED | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/tastings-a-yardstick-for-the-wine-list.html | TASTINGS; A Yardstick for the Wine List | False | By Eric Asimov | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/vatican-journal-between-a-melodrama-s-lines-interfaith-battle.html | Vatican Journal; Between a Melodrama's Lines: Interfaith Battle | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-1901faraway-lands-in-our-pages100-75-and-50-years-ago.html | 1901:Faraway Lands : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/on-the-left-coast-a-30th-to-remember.html | On the Left Coast, a 30th to Remember | False | By R. W. Apple Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/pro-football-two-veteran-kickers-to-work-out-for-giants.html | PRO FOOTBALL; Two Veteran Kickers To Work Out for Giants | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/treaties-don-t-belong-to-presidents-alone.html | Treaties Don't Belong To Presidents Alone | False | By Bruce Ackerman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-so-you-want-to-teach-here-920754.html | So You Want to Teach Here . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-europe-poland-finance-minister-removed.html | World Briefing | Europe: Poland: Finance Minister Removed | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/phone-records-of-reporter-taken-by-us.html | Phone Records Of Reporter Taken by U.S. | False | By Felicity Barringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-new-jersey-atlantic-city-suspect-surrenders.html | Metro Briefing | New Jersey: Atlantic City: Suspect Surrenders | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/better-protection-for-farmers-and-their-land.html | Better Protection for Farmers and Their Land | False | By Ron Kind and Wayne Gilchrest | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball-mussina-gives-yankees-room-to-breathe.html | BASEBALL; Mussina Gives Yankees Room To Breathe | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-telekoms-chief-seeks-to-rekindle-confidence.html | Telekom's Chief Seeks To Rekindle Confidence | False | By Nicola Clark, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/politics/bush-says-defense-spending-to-increase-despite-economic-slowdown.html | Bush Says Defense Spending to Increase Despite Economic Slowdown | False | By David E. Sanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-europe-turkey-slain-businessman-mourned.html | World Briefing | Europe: Turkey: Slain Businessman Mourned | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-laurence-michael.html | Paid Notice: Deaths LAURENCE, MICHAEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-stone-jane-hunter.html | Paid Notice: Deaths STONE, JANE HUNTER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/in-rape-case-gone-awry-new-suspect.html | In Rape Case Gone Awry, New Suspect | False | By Jim Yardley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-lane-robert-d.html | Paid Notice: Deaths LANE, ROBERT D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/international/asia/graves-of-the-missing-haunt-sri-lanka.html | Graves of the Missing Haunt Sri Lanka | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/pro-bono-study-costs-1-million.html | 'Pro Bono' Study Costs $1 Million. | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-copelon-esther.html | Paid Notice: Deaths COPELON, ESTHER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/russia-natural-gas-monopoly-appears-to-suffer-a-setback.html | Russia Natural Gas Monopoly Appears to Suffer a Setback | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/bulletin-board-lehman-names-a-new-provost.html | BULLETIN BOARD; Lehman Names a New Provost | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/finance-board-and-badillo-head-to-court-over-donations.html | Finance Board And Badillo Head to Court Over Donations | False | By Mirta Ojito | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-mcginn-dr-regina-m.html | Paid Notice: Deaths MCGINN, DR. REGINA M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/media-business-advertising-creative-executive-formerly-kirshenbaum-bond-moves.html | THE MEDIA BUSINESS: ADVERTISING; A creative executive, formerly of Kirshenbaum Bond, moves to Ogilvy & Mather in New York. | False | By Stuart Elliott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/hevesi-takes-giuliani-fight-to-airwaves.html | Hevesi Takes Giuliani Fight To Airwaves | False | By Michael Cooper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/food-stuff-warning-don-t-try-to-crush-these-cartons.html | FOOD STUFF; Warning: Don't Try to Crush These Cartons | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-letters-to-the-editor-93062088645.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/economy-grew-at-slowest-pace-in-eight-years-in-2nd-quarter.html | Economy Grew at Slowest Pace in Eight Years in 2nd Quarter | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/stocks-close-down-sharply-on-economic-fears.html | Stocks Close Down Sharply on Economic Fears | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-briefexpanding-in-india.html | Tech Brief:EXPANDING IN INDIA | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-kushner-joseph-m.html | Paid Notice: Deaths KUSHNER, JOSEPH M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/jobs/the-dues-an-actor-must-pay-to-thrive.html | The Dues An Actor Must Pay To Thrive | False | By Anne Ruderman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/the-markets-market-place-declaring-a-recession-precision-is-not-optional.html | THE MARKETS: Market Place; Declaring a Recession: Precision Is Not Optional | False | By Jonathan Fuerbringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/l-so-you-want-to-teach-here-920681.html | So You Want to Teach Here . . . | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-tech-briefsonyericsson-deal-finalized.html | Tech Brief:SONY-ERICSSON DEAL FINALIZED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/IHT-waiting-to-see-if-a-un-conference-can-be-serious.html | Waiting to See if a UN Conference Can Be Serious | False | By Ramesh Thakur and David M. Malone, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-sorkin-nathan.html | Paid Notice: Deaths SORKIN, NATHAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/pro-football-jets-are-willing-to-look-the-other-way.html | PRO FOOTBALL; Jets Are Willing to Look the Other Way | False | By Gerald Eskenazi | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/bulletin-board-barnard-caters-to-its-commuters.html | BULLETIN BOARD; Barnard Caters to Its Commuters | False | By Merri Rosenberg | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/frank-emilio-flynn-80-versatile-force-in-cuban-music.html | Frank Emilio Flynn, 80, Versatile Force in Cuban Music | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-brieftelekom-malaysia-profit.html | Tech Brief:TELEKOM MALAYSIA PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball-yankees-notebook-posada-plays-on-despite-painful-toe.html | BASEBALL: YANKEES NOTEBOOK; Posada Plays On Despite Painful Toe | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/c-corrections-921734.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-briefbellsouth-divestment.html | Tech Brief:BELLSOUTH DIVESTMENT? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-memorials-lupetin-fulvio.html | Paid Notice: Memorials LUPETIN, FULVIO | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-memorials-michael-raymond-l.html | Paid Notice: Memorials MICHAEL, RAYMOND L. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/classified/paid-notice-deaths-feller-nechama.html | Paid Notice: Deaths FELLER, NECHAMA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/temptation-double-cheese-extra-flaky-dough-and-easy-on-the-almonds.html | TEMPTATION; Double Cheese, Extra-Flaky Dough And Easy on the Almonds | False | By Marian Burros | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/food-stuff-a-runny-french-cheese-receives-its-green-card.html | FOOD STUFF; A Runny French Cheese Receives Its Green Card | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/business/worldbusiness/IHT-briefelcoteq-to-cut-staff.html | Tech Brief:ELCOTEQ TO CUT STAFF | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/food-stuff-chocolate-memories-of-the-czars-and-rasputin.html | FOOD STUFF; Chocolate Memories Of the Czars and Rasputin | False | By Florence Fabricant | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/world/belarussian-says-west-plots-to-poison-the-people-ahead-of-vote.html | Belarussian Says West Plots 'to Poison the People' Ahead of Vote | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/lessons-sat-scores-aren-t-up-not-bad-not-bad-at-all.html | LESSONS; SAT Scores Aren't Up. Not Bad, Not Bad at All. | False | By Richard Rothstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-29 | 2001-08-29 | https://www.nytimes.com/2001/08/29/us/gerard-zinser-last-surviving-pt-109-crewman-dies-at-82.html | Gerard Zinser, Last Surviving PT 109 Crewman, Dies at 82 | False | By Richard Goldstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-jersey-trenton-grave-relocation-price-tag.html | Metro Briefing \| New Jersey: Trenton: Grave Relocation Price Tag | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-briefairgate-to-buy-ipcs.html | Tech Brief:AIRGATE TO BUY iPCS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-1926beach-rules-in-our-pages100-75-and-50-years-ago.html | 1926:Beach Rules : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-fuld-goldie.html | Paid Notice: Deaths FULD, GOLDIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-why-e-book-s-time-hasn-t-come-939021.html | Why E-Book's Time Hasn't Come | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/tennis-some-fear-goes-a-long-way-for-kuerten.html | TENNIS; Some Fear Goes a Long Way for Kuerten | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-briefprice-war-hits-konka.html | Tech Brief;PRICE WAR HITS KONKA | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-summer-school-tale-929662.html | Summer-School Tale | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-briefing-internet-sentencing-set-for-hacker.html | Technology Briefing | Internet: Sentencing Set For Hacker | False | By Robert M. Frank (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-hall-dr-reina-f.html | Paid Notice: Deaths HALL, DR. REINA F. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/bridge-life-master-9-this-week-displays-his-skill.html | BRIDGE; Life Master, 9 This Week, Displays his Skill | False | By Alan Truscott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/game-theory-crossing-into-cinema-and-real-life.html | GAME THEORY; Crossing Into Cinema and Real Life | False | By Charles Herold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/the-ad-campaign-green-as-unifying-force-for-new-yorkers.html | THE AD CAMPAIGN; Green as Unifying Force for New Yorkers | False | By Jennifer Steinhauer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-as-their-dependence-on-email-grows-some-firms-find.html | As Their Dependence on E-Mail Grows, Some Firms Find Ever-Bigger Problems : E-Etiquette and Spam | False | By Chris Nuttall, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/the-urgent-business-of-the-house.html | The Urgent Business of the House | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-iraq-democracy-and-us-929808.html | Iraq, Democracy and Us | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/the-ad-campaign-staking-out-health-care-as-vallone-issue.html | THE AD CAMPAIGN; Staking Out Health Care as Vallone Issue | False | By Dean E. Murphy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-1951nazi-art-in-our-pages100-75-and-50-years-ago.html | 1951;Nazi Art : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/council-endorsements-brooklyn.html | Council Endorsements: Brooklyn | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/united-states-backs-plan-to-help-chinese-evade-government-censorship-of-web.html | United States Backs Plan to Help Chinese Evade Government Censorship of Web | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-york-bronx-arrests-in-gunrunning.html | Metro Briefing | New York: Bronx Arrests In Gunrunning | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-indonesia-hostages-seized.html | World Briefing | Asia: Indonesia: Hostages Seized | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/ending-logjam-us-reaches-accord-on-endangered-species.html | Ending Logjam, U.S. Reaches Accord on Endangered Species | False | By Katharine Q. Seelye | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/chancellor-makes-a-150-million-cut-in-school-budget.html | CHANCELLOR MAKES A $150 MILLION CUT IN SCHOOL BUDGET | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-1901france-invaded-in-our-pages100-75-and-50-years-ago.html | 1901;France Invaded : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/yielding-to-youth-dutch-prime-minister-62-won-t-seek-3rd-term.html | Yielding to Youth, Dutch Prime Minister, 62, Won't Seek 3rd Term | False | By Marlise Simons | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-new-kmart-characters-based-on-blue-lights.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Kmart Characters Based on Blue Lights | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/philip-h-trezise-89-an-expert-on-international-trade.html | Philip H. Trezise, 89, an Expert on International Trade | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/public-lives-a-pioneer-in-the-cockpit-still-at-the-controls.html | PUBLIC LIVES; A Pioneer in the Cockpit, Still at the Controls | False | By John Kifner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/college-football-fast-learner-overcomes-a-late-start-in-the-game.html | COLLEGE FOOTBALL; Fast Learner Overcomes A Late Start in the Game | False | By Jack Cavanaugh | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/us-effort-to-evade-china-s-web-censors.html | U.S. Effort to Evade China's Web Censors | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/c-corrections-941107.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/michael-l-dertouzos-64-computer-visionary-dies.html | Michael L. Dertouzos, 64, Computer Visionary, Dies | False | By John Schwartz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-why-e-book-s-time-hasn-t-come-939030.html | Why E-Book's Time Hasn't Come | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-memorials-izenour-steven.html | Paid Notice: Memorials IZENOUR, STEVEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/calendar.html | CALENDAR | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/editors-note-making-books.html | Editors' Note; Making Books | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-a-park-within-reach-929956.html | A Park Within Reach | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-washington-link-between-gun-use-and-limits.html | National Briefing | Washington: Link Between Gun Use And Limits | False | By Fox Butterfield (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-briefing-internet-2-settle-fraud-charges.html | Technology Briefing | Internet: 2 Settle Fraud Charges | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-judge-orders-quick-action-in-microsoft-case.html | TECHNOLOGY; Judge Orders Quick Action in Microsoft Case | False | By Stephen Labaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/iran-and-azerbaijan-argue-over-caspian-s-riches.html | Iran and Azerbaijan Argue Over Caspian's Riches | False | By Douglas Frantz | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-europe-the-hague-bosnian-serb-freed-for-now.html | World Briefing | Europe: The Hague: Bosnian Serb Freed, For Now | False | By Marlise Simons (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-silverman-henrietta-yeckes.html | Paid Notice: Deaths SILVERMAN, HENRIETTA YECKES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-schnabel-karl-ulrich.html | Paid Notice: Deaths SCHNABEL, KARL ULRICH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/circuits/speed-traps.html | Speed Traps | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/international/asia/huge-turnout-in-east-timor-for-nations-first-free-vote.html | Huge Turnout in East Timor for Nation's First Free Vote | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/playing-with-consumers.html | Playing With Consumers | False | By Michel Marriott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/the-wisdom-of-whiskers.html | The Wisdom of Whiskers | False | By Harold Holzer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-gould-mildred.html | Paid Notice: Deaths GOULD, MILDRED | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/families-sue-pfizer-on-test-of-antibiotic.html | Families Sue Pfizer on Test Of Antibiotic | False | By Tamar Lewin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-lasker-abby-rachael.html | Paid Notice: Deaths LASKER, ABBY RACHAEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-jersey-trenton-black-hospitalization.html | Metro Briefing | New Jersey: Trenton: Black Hospitalization | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-roxio-starts-campaign-for-its-cd-creator.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Roxio Starts Campaign For its CD Creator | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-why-e-book-s-time-hasn-t-come-939048.html | Why E-Book's Time Hasn't Come | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/online-shopper-downloading-mp3-s-at-a-cost-and-frustration-is-included.html | ONLINE SHOPPER; Downloading MP3's at a Cost (And Frustration Is Included) | False | By Matt Richtel | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/l-a-pc-for-teacher-too-940348.html | A PC for Teacher, Too | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-brief/equant-loss-grows.html | Tech Brief:EQUANT LOSS GROWS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-kazakhstan-nuclear-appeal.html | World Briefing | Asia: Kazakhstan: Nuclear Appeal | False | By Douglas Frantz (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/transactions-941441.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/movies/critic-s-notebook-doing-justice-to-mazursky-long-bypassed.html | CRITIC'S NOTEBOOK; Doing Justice To Mazursky, Long Bypassed | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-breckir-rose-go-go.html | Paid Notice: Deaths BRECKIR, ROSE (GO GO) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/duck-s-bill-ostrich-s-legs-a-dinosaur.html | Duck's Bill + Ostrich's Legs = a Dinosaur | False | By John Noble Wilford | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-healthy-competition-from-china-is-good-for-japan.html | Healthy Competition From China Is Good for Japan | False | By Devin T. Stewart, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-northwest-idaho-spending-restrictions.html | National Briefing \| Northwest: Idaho: Spending Restrictions | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-a-chance-to-wonder-letters-to-the-editor.html | A Chance to Wonder : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-jacobson-gloria.html | Paid Notice: Deaths JACOBSON, GLORIA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/turf-demolition-raises-squall-in-nantucket.html | TURF; Demolition Raises Squall in Nantucket | False | By Tracie Rozhon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/media/yellow-pages-names-tierney-for-account.html | Yellow Pages Names Tierney For Account | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-mideast-parties-need-new-broker-939200.html | Mideast Parties Need New Broker | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-place-settings-fine-china-in-rainbow-plumage.html | CURRENTS; PLACE SETTINGS; Fine China In Rainbow Plumage | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/bloomberg-untrained-for-real-crisis-badillo-says.html | Bloomberg Untrained for Real Crisis, Badillo Says | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-rozenholc-esther.html | Paid Notice: Deaths ROZENHOLC, ESTHER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-york-manhattan-another-charas-reprieve.html | Metro Briefing \| New York: Manhattan: Another Charas Reprieve | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-the-suing-industry-letters-to-the-editor.html | The Suing Industry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/c-corrections-941115.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/baseball-parents-of-bronx-ace-insist-their-son-is-12.html | BASEBALL; Parents of Bronx Ace Insist Their Son Is 12 | False | By Edward Wong and Jean-Michel Caroit | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/boldface-names-937223.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-new-england-maine-4-sue-for-powerball-share.html | National Briefing \| New England: Maine: 4 Sue For Powerball Share | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/paper-maker-in-ireland-posts-a-gain.html | Paper Maker In Ireland Posts a Gain | False | By Brian Lavery | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-press-india-on-kashmir-929735.html | Press India on Kashmir | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-washington-submarine-scrapes-bottom.html | National Briefing \| Washington: Submarine Scrapes Bottom | False | By James Dao (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/economic-scene-tarnished-new-economy-loses-more-luster-with-revised-productivity.html | Economic Scene; A tarnished new economy loses more luster with revised productivity data. | False | By Jeff Madrick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/sale-of-indian-point-2-progresses-with-board-s-approval-of-entergy-bid.html | Sale of Indian Point 2 Progresses With Board's Approval of Entergy Bid | False | By Randal C. Archibold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/pro-football-mara-believes-lockout-will-last-into-season.html | PRO FOOTBALL; Mara Believes Lockout Will Last Into Season | False | By Mike Freeman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-advanced-micro-expects-15-dip-in-current-quarter.html | Advanced Micro Expects 15% Dip in Current Quarter : Tech Brief:Revenue Shortfall | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-why-e-book-s-time-hasn-t-come-939056.html | Why E-Book's Time Hasn't Come | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/the-ad-campaign-ferrer-s-vision-of-the-other-new-york.html | THE AD CAMPAIGN; Ferrer's Vision of the 'Other New York' | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-siegal-alex-p.html | Paid Notice: Deaths SIEGAL, ALEX P. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/ferrer-the-campaigner-offers-an-old-style-approach.html | Ferrer the Campaigner Offers an Old-Style Approach | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-eisenberg-julius.html | Paid Notice: Deaths EISENBERG, JULIUS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/archbishop-bids-brotherly-goodbye-to-wife-and-returns-to-fold.html | Archbishop Bids Brotherly Goodbye to Wife, and Returns to Fold | False | By Melinda Henneberger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/inside-938777.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/sports-of-the-times-a-champion-slips-away-unnoticed.html | Sports of The Times; A Champion Slips Away Unnoticed | False | By Harvey Araton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/amazon-starts-a-storefront-for-computers.html | Amazon Starts A Storefront For Computers | False | By Bruce Headlam | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/books/books-of-the-times-a-father-s-long-shadow-and-other-dangerous-delusions.html | BOOKS OF THE TIMES; A Father's Long Shadow, and Other Dangerous Delusions | False | By Janet Maslin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/software-may-replace-the-eye-chart-on-the-wall.html | Software May Replace the Eye Chart on the Wall | False | By Lisa Guernsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/c-corrections-941140.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-briefntt-cuts-adsl-fees.html | Tech Brief:NTT CUTS ADSL FEES | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-uzielli-philip-a.html | Paid Notice: Deaths UZIELLI, PHILIP A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/college/a-reality-check-for-college-rankings.html | A Reality Check for College Rankings | False | NEW YORK TIMES EDITORIAL | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/in-america-tormenting-hevesi.html | In America; Tormenting Hevesi | False | By Bob Herbert | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/the-other-dusan-knezevic.html | The Other Dusan Knezevic | False | By Laura Silber | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-lombardi-charles.html | Paid Notice: Deaths LOMBARDI, CHARLES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/a-campaign-to-restore-the-classic-arab-garden.html | A Campaign to Restore the Classic Arab Garden | False | By Marlise Simons | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/c-corrections-941131.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-sri-lanka-truce-considered.html | World Briefing | Asia: Sri Lanka: Truce Considered | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/international/europe/milosevic-to-face-charge-of-genocide.html | Milosevic to Face Charge of Genocide | False | By The New York Times | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/a-macedonian-hawk-vows-to-extend-pursuit-of-rebels.html | A Macedonian Hawk Vows To Extend Pursuit of Rebels | False | By Carlotta Gall | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-letters-to-the-editor-91912385152.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-york-albany-less-teacher-strife-reported.html | Metro Briefing | New York: Albany: Less Teacher Strife Reported | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-india-poachers-shoot-rangers.html | World Briefing | Asia: India: Poachers Shoot Rangers | False | By Celia W. Dugger (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-markets-market-place-computer-associates-directors-survive-challenge.html | THE MARKETS: Market Place; Computer Associates Directors Survive Challenge | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/data-suggests-weak-growth-not-a-recession.html | Data Suggests Weak Growth, Not a Recession | False | By Louis Uchitelle | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/ebusiness/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-sutin-gerald.html | Paid Notice: Deaths SUTIN, GERALD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/q-a-the-windows-registry-corruption-and-a-cure.html | Q & A; The Windows Registry: Corruption and a Cure | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-memorials-carr-susan-price.html | Paid Notice: Memorials CARR, SUSAN PRICE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/a-dramatic-geometric-jumble-for-a-denver-museum-s-new-wing.html | A Dramatic Geometric Jumble For a Denver Museum's New Wing | False | By Stephen Kinzer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/news-watch-wireless-you-won-t-believe-this-but-marcia-brady-is-in-prada.html | NEWS WATCH: WIRELESS; You Won't Believe This, But Marcia Brady Is in Prada | False | By Erin St. John Kelly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-chase-anthony-c.html | Paid Notice: Deaths CHASE, ANTHONY C. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-briefmobile-phone-drop.html | Tech Brief:MOBILE PHONE DROP | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-york-staten-island-funeral-for-firefighter.html | Metro Briefing | New York: Staten Island: Funeral For Firefighter | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-religion-anti-abortion-advertising-campaign.html | National Briefing | Religion: Anti-Abortion Advertising Campaign | False | By Laurie Goodstein (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/tighter-finances-won-t-curb-goals-president-asserts.html | TIGHTER FINANCES WON'T CURB GOALS, PRESIDENT ASSERTS | False | By David E. Sanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-south-north-carolina-judge-to-run-for-senate.html | National Briefing | South: North Carolina: Judge To Run For Senate | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-averick-harold-bernard.html | Paid Notice: Deaths AVERICK, HAROLD BERNARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-business-briefing-long-distance-suit-settled.html | Metro Business Briefing | Long-Distance Suit Settled | False | By Joseph P. Fried (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/what-s-next-it-s-still-a-plain-gray-box-but-the-innards-are-changing.html | WHAT'S NEXT; It's Still a Plain Gray Box, but the Innards Are Changing | False | By Jeffrey Selingo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-why-e-book-s-time-hasn-t-come-939064.html | Why E-Book's Time Hasn't Come | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-gross-irene.html | Paid Notice: Deaths GROSS, IRENE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-briefpsion-turns-to-loss.html | Tech Brief:PSION TURNS TO LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-briefing-hardware-redback-names-new-chief.html | Technology Briefing | Hardware: Redback Names New Chief | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/samsung-and-toshiba-consider-link-on-chips.html | Samsung and Toshiba Consider Link on Chips | False | By Don Kirk | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/lawsuit-says-assaults-are-routine-at-an-exclusive-prep-school.html | Lawsuit Says Assaults Are Routine at an Exclusive Prep School | False | By Diana Jean Schemo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-cuzzi-karen.html | Paid Notice: Deaths CUZZI, KAREN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-asia-japan-motorcycle-joint-venture.html | World Business Briefing | Asia: Japan: Motorcycle Joint Venture | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-jersey-flu-shots-to-cost-more.html | Metro Briefing | New Jersey: Flu Shots To Cost More | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/international/asia/us-agency-will-help-china-fight-aids.html | U.S. Agency Will Help China Fight AIDS | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/national/transcript-of-jeff-joness-visit-to-the-drug-policy-forum.html | Transcript of Jeff Jones's Visit to the Drug Policy Forum | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-seating-you-re-beautifully-extruded-tonight.html | CURRENTS: SEATING; You're Beautifully Extruded Tonight | False | By Melissa Feldman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/fbi-head-said-to-have-allowed-subpoena-of-reporter-calls.html | F.B.I. Head Said to Have Allowed Subpoena of Reporter Calls | False | By Felicity Barringer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-briefing-telecommunications-airgate-to-buy-ipcs.html | Technology Briefing | Telecommunications: Airgate To Buy Ipcs | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-burke-david-j.html | Paid Notice: Deaths BURKE, DAVID J. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-lane-robert-d.html | Paid Notice: Deaths LANE, ROBERT D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/business-digest-937185.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/international/us-jets-attack-iraqi-radar-installation.html | U.S. Jets Attack Iraqi Radar Installation | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/political-memo-in-last-days-new-hevesi-abandons-mr-nice-guy.html | Political Memo; In Last Days, New Hevesi Abandons Mr. Nice Guy | False | By Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/restaurant-accused-of-exploiting-immigrants.html | Restaurant Accused of Exploiting Immigrants | False | By Robert Hanley | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-people-939790.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/company-briefs-939510.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/college/a-quarterback-a-legacy-and-a-lot-of-pressure-to-win.html | A Quarterback, a Legacy and a Lot of Pressure to Win | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-boomers-in-paradise-930709.html | Boomers in Paradise | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-europe-britain-costly-epidemic.html | World Briefing \| Europe: Britain: Costly Epidemic | False | By Sarah Lyall (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-business-briefing-coach-moving-uptown.html | Metro Business Briefing \| Coach Moving Uptown | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-briefonline-forecast.html | Tech Brief:T-ONLINE FORECAST | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/voters-focus-on-better-schools-a-changing-canarsie-wants-mayor-to-ease-crowding.html | Voters Focus on Better Schools; A Changing Canarsie Wants Mayor to Ease Crowding | False | By Nichole M. Christian | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/12-14-in-bronx-fans-hearts-little-league-pitcher-is-no-1.html | 12? 14? In Bronx Fans' Hearts, Little League Pitcher Is No. 1 | False | By Joyce Wadler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-who-knew-let-there-be-old-lights.html | CURRENTS; WHO KNEW?; Let There Be Old Lights | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/study-clears-two-vaccines-of-any-long-lasting-harm.html | Study Clears Two Vaccines Of Any Long-Lasting Harm | False | By Philip J. Hilts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/ford-motor-will-not-pay-annual-bonus-to-managers.html | Ford Motor Will Not Pay Annual Bonus To Managers | False | By Micheline Maynard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-design-plus-scandinavian-housewares-and-a-blast-of-java.html | CURRENTS: DESIGN PLUS; Scandinavian Housewares And a Blast of Java | False | By Deborah Baldwin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/media-business-advertising-riders-group-sets-give-motorcycle-racing-place.html | THE MEDIA BUSINESS: ADVERTISING; The riders' group sets out to give motorcycle racing a place in the mainstream with Nascar. | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/college-football-change-rules-as-rutgers-starts-the-schiano-era.html | COLLEGE FOOTBALL; Change Rules As Rutgers Starts The Schiano Era | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/baseball-hitchcock-is-solid-but-yankees-bats-are-invisible.html | BASEBALL; Hitchcock Is Solid, but Yankees' Bats Are Invisible | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/international/europe/euro-deposes-the-mark-grieving-many-germans.html | Euro Deposes the Mark, Grieving Many Germans | False | By Edmund L. Andrews With Steven Erlanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/child-air-bag-deaths-drop-parents-get-bulk-of-credit.html | Child Air-Bag Deaths Drop; Parents Get Bulk of Credit | False | By Matthew L. Wald | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-markets-stocks-bonds-revision-of-growth-data-pushes-shares-sharply-lower.html | THE MARKETS: STOCKS & BONDS; Revision of Growth Data Pushes Shares Sharply Lower | False | By Sherri Day | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-malaysia-cheer-for-premier.html | World Briefing \| Asia: Malaysia: Cheer For Premier | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-europe-belgium-economic-growth-declines.html | World Business Briefing \| Europe: Belgium: Economic Growth Declines | False | By Paul Meller (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-shulsky-rubin.html | Paid Notice: Deaths SHULSKY, RUBIN | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-letters-to-the-editor-90774332505.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-fuller-frederic-j-jr.html | Paid Notice: Deaths FULLER, FREDERIC J., JR. | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-asia-south-korea-railroad-acquisition.html | World Business Briefing \| Asia: South Korea: Railroad Acquisition | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/baseball-mets-hitters-show-what-could-have-been.html | BASEBALL; Mets' Hitters Show What Could Have Been | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/pro-football-andersen-41-wins-giants-kicking-job-in-stellar-try-out.html | PRO FOOTBALL; Andersen, 41, Wins Giants' Kicking Job in Stellar Tryout | False | By Steve Popper | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/public-funds-lag-in-council-races.html | PUBLIC FUNDS LAG IN COUNCIL RACES | False | By Diane Cardwell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/inquiry-opens-over-rules-on-pilot-rest.html | Inquiry Opens Over Rules On Pilot Rest | False | By Laurence Zuckerman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/herbert-haag-86-priest-who-challenged-vatican.html | Herbert Haag, 86, Priest Who Challenged Vatican | False | By Eric Pace | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-blindsided-on-a-treaty-931616.html | Blindsided on a Treaty | False |  | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-briefintel-insider.html | Tech Brief:INTEL INSIDER | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-couture-new-home-for-donna-karan-designs-with-enchanted-garden.html | CURRENTS: COUTURE; New Home for Donna Karan Designs, With Enchanted Garden | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/in-polls-and-in-gop-schundler-is-paying-a-price-for-his-missteps.html | In Polls and in G.O.P., Schundler Is Paying a Price for His Missteps | False | By David M. Halbfinger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-appleman-dee.html | Paid Notice: Deaths APPLEMAN, DEE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-business-briefing-ex-trader-pleads-guilty.html | Metro Business Briefing | Ex-Trader Pleads Guilty | False | By Terry Pristin (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-brieftoshibas-ratings-cut.html | Tech Brief:TOSHIBA'S RATINGS CUT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/sentence-thrown-out-over-withheld-evidence.html | Sentence Thrown Out Over Withheld Evidence | False | By Raymond Bonner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/why-ebooks-time-hasnt-come.html | Why E-Book's Time Hasn't Come | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/maybe-we-ve-just-about-hit-bottom.html | Maybe We've Just About Hit Bottom | False | By Ian C. Shepherdson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/fair-to-fill-400-teacher-posts-draws-3000.html | Fair to Fill 400 Teacher Posts Draws 3,000 | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/international/palestinians-reclaim-west-bank-town-after-israelis-withdraw.html | Palestinians Reclaim West Bank Town After Israelis Withdraw | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/c-corrections-941123.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/news-watch-maps-national-geographic-kiosks-blaze-a-trail-for-hikers.html | NEWS WATCH: MAPS; National Geographic Kiosks Blaze a Trail for Hikers | False | By Shelly Freierman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-southwest-arizona-a-question-of-residency.html | National Briefing | Southwest: Arizona: A Question Of Residency | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-briefhandspring-giveaway.html | Tech Brief:HANDSPRING GIVE-AWAY | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/IHT-wary-of-immigrants-southeast-asia-mutes-australia-criticism.html | Wary of Immigrants, Southeast Asia Mutes Australia Criticism | False | By Michael Richardson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-asian-american-math-931047.html | Asian-American Math | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/quotation-of-the-day-934224.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-letters-to-the-editor-93851026383.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-europe-northern-ireland-bombs-defused.html | World Briefing | Europe: Northern Ireland: Bombs Defused | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/encryption-schemes-aimed-at-film-piracy.html | Encryption Schemes Aimed at Film Piracy | False | By Eric A. Taub | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/tennis-notebook-a-frustrated-tabara-spits-at-his-opponent.html | TENNIS: NOTEBOOK; A Frustrated Tabara Spits at His Opponent | False | By Frank Litsky | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/brazil-emerging-steel-giant-family-company-shops-abroad-for-acquisitions.html | From Brazil, An Emerging Steel Giant; A Family Company Shops Abroad for Acquisitions | False | By Larry Rohter | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/baseball-yankees-notebook-posada-out-as-his-son-is-treated.html | BASEBALL: YANKEES NOTEBOOK; Posada Out as His Son Is Treated | False | By Rafael Hermoso | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/design-notebook-under-pressure-to-withstand-an-unforgivable-beating.html | DESIGN NOTEBOOK; Under Pressure to Withstand an Unforgivable Beating | False | By Amy Goldwasser | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-matters-in-politics-a-moment-lasts-longer.html | Metro Matters; In Politics, A Moment Lasts Longer | False | By Joyce Purnick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-sun-expects-another-losing-quarter.html | TECHNOLOGY; Sun Expects Another Losing Quarter | False | By Chris Gaither | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/pakistan-s-cruel-blasphemy-law.html | Pakistan's Cruel Blasphemy Law | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/euro-deposes-the-mark-grieving-many-germans.html | Euro Deposes the Mark, Grieving Many Germans | False | By Edmund L Andrews with Steven Erlanger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/simple-by-design-and-inclination.html | Simple by Design and Inclination | False | By Marianne Rohrlich | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/new-jersey-confirms-first-case-of-a-west-nile-related-illness.html | New Jersey Confirms First Case Of a West Nile-Related Illness | False | By Sarah Kershaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/before-withdrawal-powell-urged-israelis-to-leave-arab-town.html | Before Withdrawal, Powell Urged Israelis to Leave Arab Town | False | By Jane Perlez | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/executive-changes-in-media-and-marketing.html | Executive Changes in Media and Marketing | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/dow-ends-below-below-10000-as-technology-stocks-lead-selloff.html | Dow Ends Below 10,000 as Technology Stocks Lead Sell-Off | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/european-union-expands-antitrust-probe-of-microsoft.html | European Union Expands Antitrust Probe of Microsoft | False | By Michael Brick | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/international/middleast/palestinians-reclaim-west-bank-town-after-israelis.html | Palestinians Reclaim West Bank Town After Israelis Withdraw | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-briefageres-junk-status.html | Tech Brief;AGERE'S JUNK STATUS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/l-for-the-voiceless-940356.html | For the Voiceless | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/critic-s-choice-classical-cd-s-a-bountiful-harvest-of-pianists.html | CRITIC'S CHOICE/Classical CDs; A Bountiful Harvest of Pianists | False | By Anthony Tommasini | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-europe-norway-telecom-concern-s-debt.html | World Business Briefing | Europe: Norway: Telecom Concern's Debt | False | By Suzanne Kapner (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/nearest-cross-street-divide-by-2-and-subtract-31-or-see-the-phone-book.html | Nearest Cross Street? Divide by 2, and Subtract 31, or See the Phone Book | False | By Terry Pristin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/arts-abroad-a-paris-exhibition-for-the-man-of-iron.html | ARTS ABROAD; A Paris Exhibition for the Man of Iron | False | By Alan Riding | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-stone-jane-hunter.html | Paid Notice: Deaths STONE, JANE HUNTER | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/boasts-in-6-way-race-experience-and-endorsements.html | Boasts in 6-Way Race: Experience and Endorsements | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/media/executive-changes-in-media-and-marketing.html | Executive Changes in Media and Marketing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/hockey-with-peca-signed-up-isles-focus-on-yashin.html | HOCKEY; With Peca Signed Up, Isles Focus on Yashin | False | By Jason Diamos | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/books/romantic-rebel-jazz-age-two-biographies-portrait-edna-st-vincent-millay-poet.html | Romantic Rebel of the Jazz Age; In Two Biographies, a Portrait of Edna St. Vincent Millay as Poet and Free Spirit | False | By Dinitia Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/ashcroft-is-given-ultimatum-on-documents.html | Ashcroft Is Given Ultimatum on Documents | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/gasoline-prices-jump-in-midwest-hinting-of-wider-spikes.html | Gasoline Prices Jump in Midwest, Hinting of Wider Spikes | False | By David Barboza | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-myanmar-nod-to-ethnic-minorities.html | World Briefing | Asia: Myanmar: Nod To Ethnic Minorities | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/questions-raised-about-pilot-in-crash-that-killed-singer.html | Questions Raised About Pilot in Crash That Killed Singer | False | By Dana Canedy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-economic-systems-letters-to-the-editor.html | Economic Systems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-memorials-maule-quentin.html | Paid Notice: Memorials MAULE, QUENTIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-estroff-jesse.html | Paid Notice: Deaths ESTROFF, JESSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/l-another-source-940330.html | Another Source | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-clark-frances-c-nee-masterson.html | Paid Notice: Deaths CLARK, FRANCES C. (NEE MASTERSON) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/state-of-the-art-laptops-that-take-a-licking.html | STATE OF THE ART; Laptops That Take A Licking | False | By David Pogue | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-yellow-pages-names-tierney-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Yellow Pages Names Tierney For Account | False | By Bernard Stamler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-mideast-parties-need-new-broker-939161.html | Mideast Parties Need New Broker | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/watch-mobile-technology-hand-held-case-with-keyboard-lightens-load-transit.html | NEWS WATCH: MOBILE TECHNOLOGY; Hand-Held Case With Keyboard Lightens the Load in Transit | False | By J. D. Biersdorfer | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/online-course-lets-the-isolated-bring-their-medical-skills-up-to-date.html | Online Course Lets the Isolated Bring Their Medical Skills Up to Date | False | By Bonnie Rothman Morris | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/IHT-will-the-spin-put-spend-in-the-euro.html | Will the Spin Put Spend in the Euro? | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-brief-russian-programmer-indicted.html | Tech Brief:RUSSIAN PROGRAMMER INDICTED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/at-home-with-danny-seo-selling-look-good-do-good-to-the-masses.html | AT HOME WITH: DANNY SEO; Selling Look-Good, Do-Good To the Masses | False | By Julia Szabo | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/fire-scorches-an-old-california-mining-town.html | Fire Scorches an Old California Mining Town | False | By Evelyn Nieves With James Sterngold | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-memorials-salacan-deborah-kall.html | Paid Notice: Memorials SALACAN, DEBORAH KALL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/international/palestinians-reclaim-west-bank-town-after-israelis-withdraw-2001083091339378002.html | Palestinians Reclaim West Bank Town After Israelis Withdraw | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/travel/american-express-discount.html | American Express Discount | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/c-corrections-925691.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/pro-basketball-donovan-coaching-keeps-sting-afloat.html | PRO BASKETBALL; Donovan Coaching Keeps Sting Afloat | False | By Lena Williams | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-romm-helen.html | Paid Notice: Deaths ROMM, HELEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/boxing-lewis-says-rahman-won-t-ruin-his-plans-again.html | BOXING; Lewis Says Rahman Won't Ruin His Plans Again | False | By Chris Broussard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-cobb-elizabeth-bliss-parkinson.html | Paid Notice: Deaths COBB, ELIZABETH BLISS PARKINSON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/swissair-hit-by-big-losses-abandons-big-time-ambitions.html | Swissair, Hit by Big Losses, Abandons Big-Time Ambitions | False | By Elizabeth Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/with-court-ruling-hynes-faces-challenger.html | With Court Ruling, Hynes Faces Challenger | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/ugandan-seeking-higher-office-submits-to-higher-education.html | Ugandan, Seeking Higher Office, Submits to Higher Education | False | By Marc Lacey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-sorkin-nathan.html | Paid Notice: Deaths SORKIN, NATHAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/IHT-much-exaggeration-of-the-economic-challenge-from-china.html | Much Exaggeration of the Economic Challenge From China | False | By Philip Bowring, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/profit-falls-23-at-credit-suisse-group.html | Profit Falls 23% at Credit Suisse Group | False | By Elizabeth Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/ex-student-stabbed-college-dean-police-say.html | Ex-Student Stabbed College Dean, Police Say | False | By Richard Lezin Jones | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-tobin-lucie.html | Paid Notice: Deaths TOBIN, LUCIE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/jazz-review-no-more-shrinking-violet-latin-bass-as-main-event.html | JAZZ REVIEW; No More Shrinking Violet: Latin Bass as Main Event | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-urch-joan-lenore-richards.html | Paid Notice: Deaths URCH, JOAN LENORE RICHARDS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/l-future-of-peace-corps-931055.html | Future of Peace Corps | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-levien-miriam.html | Paid Notice: Deaths LEVIEN, MIRIAM | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-asia-japan-rocket-launched.html | World Business Briefing | Asia-Japan: Rocket Launched | False | By Miki Tanikawa (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/2-arrested-in-case-on-selling-encryption-device.html | 2 Arrested in Case on Selling Encryption Device | False | By Christopher Marquis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/israeli-army-leaves-palestinian-town-in-west-bank-after-2-days-of-tension.html | Israeli Army Leaves Palestinian Town In West Bank After 2 Days of Tension | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/world/gilo-waits-for-deliverance-as-mideast-violence-goes-on.html | Gilo Waits for Deliverance As Mideast Violence Goes On | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/pro-football-jets-show-off-green-thumbs-on-troubled-turf.html | PRO FOOTBALL; Jets Show Off Green Thumbs on Troubled Turf | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/shades-of-green-muscle-houses-trying-to-live-lean.html | SHADES OF GREEN; Muscle Houses Trying to Live Lean | False | By Julie V. Iovine | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-york-manhattan-millennium-terror-plot.html | Metro Briefing | New York: Manhattan: Millennium Terror Plot | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/international/world-briefing.html | World Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/alabama-university-may-fire-president-ex-cuny-official.html | Alabama University May Fire President, Ex-CUNY Official | False | By Karen W. Arenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-brief-telstras-record-profit.html | Tech Brief;TELSTRA'S RECORD PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-sullivan-john-joseph.html | Paid Notice: Deaths SULLIVAN, JOHN JOSEPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/news-watch-photography-a-wallet-size-printer-for-snapshots-on-the-run.html | NEWS WATCH: PHOTOGRAPHY; A Wallet-Size Printer For Snapshots on the Run | False | By Bruce Headlam | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/classified/paid-notice-deaths-altschul-leonard.html | Paid Notice: Deaths ALTSCHUL, LEONARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/news-summary-941182.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/how-it-works-the-latest-at-the-theme-park-a-magnetic-attraction.html | HOW IT WORKS; The Latest at the Theme Park: a Magnetic Attraction | False | By Eric A. Taub | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/people-power-talk-if-you-must-but-at-least-put-some-muscle-into-idle-chat.html | People Power; Talk if You Must, but at Least Put Some Muscle Into Idle Chat | False | By Kevin McKenna | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/tennis-ivanisevic-talks-but-serve-talks-louder.html | TENNIS; Ivanisevic Talks, but Serve Talks Louder | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-rockies-wyoming-a-plea-to-end-drilling.html | National Briefing | Rockies: Wyoming: A Plea To End Drilling | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/the-call-in-the-wild-cell-phones-hit-the-trail.html | The Call in the Wild: Cell Phones Hit the Trail | False | By James Gorman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/business/worldbusiness/IHT-tech-brief-cmg-growth.html | Tech Brief;CMG GROWTH | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/news-watch-software-money-and-quicken-duel-for-the-consumer-s-dollar.html | NEWS WATCH: SOFTWARE; Money and Quicken Duel For the Consumer's Dollar | False | By Steven E. Brier | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-30 | 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/karl-ulrich-schnabel-pianist-92-favored-4-hand-repertory.html | Karl Ulrich Schnabel, Pianist, 92; Favored 4-Hand Repertory | False | By Allan Kozinn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-the-failings-of-oslo-letters-to-the-editor.html | The Failings of Oslo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/media-business-advertising-addenda-dutch-company-selects-shop-for-united-states.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dutch Company Selects Shop for United States | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-connecticut-new-haven-new-arrest-in-frankel-case.html | Metro Briefing | Connecticut: New Haven: New Arrest In Frankel Case | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-wolf-eric-md.html | Paid Notice: Deaths WOLF, ERIC, M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/football-replacements-get-new-offer.html | FOOTBALL; Replacements Get New Offer | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-takayama-akiko-shirai.html | Paid Notice: Deaths TAKAYAMA, AKIKO (SHIRAI) | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/editors-note-inside-art.html | Editors' Note; Inside Art | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/rock-review-who-s-that-fronting-for-the-grunts.html | ROCK REVIEW; Who's That Fronting for the Grunts? | False | By Ann Powers | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/news/sophisticated-anticounterfeit-features-are-unveiled-months-before-eday.html | Sophisticated Anti-Counterfeit Features Are Unveiled : Months Before E-Day, Public Gets First Glimpse of the Euro | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/my-city-with-the-valedictorians-in-life-s-graduation-class.html | MY CITY; With the Valedictorians in Life's Graduation Class | False | By Jeremy Eichler | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-seeking-equilibrium-in-the-middle-east-958158.html | Seeking Equilibrium In the Middle East | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-south-georgia-lynching-exhibit-planned.html | National Briefing | South: Georgia: Lynching Exhibit Planned | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/transactions-959685.html | TRANSACTIONS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/rancor-and-powell-s-absence-cloud-racism-parley.html | Rancor and Powell's Absence Cloud Racism Parley | False | By Rachel L. Swarns | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/IHT-sophisticated-anticounterfeit-features-are-unveiled-months-before-eday.html | Sophisticated Anti-Counterfeit Features Are Unveiled : Months Before E-Day, Public Gets First Glimpse of the Euro | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/technology/white-house-unveils-new-web-site.html | White House Unveils New Web Site | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/football-the-line-anchors-miami-s-season.html | FOOTBALL; The Line Anchors Miami's Season | False | By Charlie Nobles | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/media/executive-changes-in-media-and-marketing.html | Executive Changes in Media and Marketing | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/central-bank-in-europe-cuts-a-rate-slightly.html | Central Bank In Europe Cuts A Rate Slightly | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/weekend-excursion-a-place-excused-from-change.html | WEEKEND EXCURSION; A Place Excused From Change | False | By Charles Strum | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/district-quiet-streets-louima-case-continues-have-particular-resonance.html | In a District of Quiet Streets, Louima Case Continues to Have a Particular Resonance | False | By Jonathan P. Hicks | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefoutlook-no-longer-valid.html | Tech Brief:OUTLOOK 'NO LONGER VALID' | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefdrkoop-secures-cash.html | Tech Brief:DRKOOP SECURES CASH | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/media-business-advertising-campaigns-for-several-products-are-shifting-their.html | THE MEDIA BUSINESS: ADVERTISING; Campaigns for several products are shifting their focus from 'women only' to include 'real men.' | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-the-rites-and-rights-of-dating-957992.html | The Rites and Rights of Dating | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-south-georgia-acquittals-in-strip-club-case.html | National Briefing | South: Georgia: Acquittals In Strip Club Case | False | By Kevin Sack (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/technology/2-groups-try-to-involve-public-in-internet-address-policy.html | 2 Groups Try to Involve Public In Internet Address Policy | False | By Susan Stellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-un-racism-conference-949736.html | U.N. Racism Conference | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/film-review-the-moor-shoots-hoops.html | FILM REVIEW; The Moor Shoots Hoops | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-to-help-refugees-fight-the-racism-behind-them.html | To Help Refugees, Fight the Racism Behind Them | False | By Rachael Reilly, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/company-briefs-958549.html | COMPANY BRIEFS | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/timorese-vote-in-prelude-to-nationhood.html | Timorese Vote in Prelude to Nationhood | False | By Seth Mydans | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/tennis-the-future-of-tennis-will-have-to-wait.html | TENNIS; The Future of Tennis Will Have to Wait | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/more-women-are-losing-insurance-than-men.html | More Women Are Losing Insurance Than Men | False | By Tamar Lewin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-narinsky-max.html | Paid Notice: Deaths NARINSKY, MAX | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-boon-rose.html | Paid Notice: Deaths BOON, ROSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-campaign-must-woo-skeptics-of-new-currency-euro.html | Campaign Must Woo Skeptics of New Currency : Euro Zone to Ad Land;Build Trust in Our Money | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/in-90-s-economy-middle-class-stay-ed-put-analysis-suggests.html | In 90's Economy, Middle Class Stayed Put, Analysis Suggests | False | By Janny Scott | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/news-summary-957070.html | NEWS SUMMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/stirring-the-plot.html | Stirring the Plot | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-northwest-changes-in-power-pricing-sought.html | National Briefing \| Northwest: Changes In Power Pricing Sought | False | By Matthew Preusch (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing.html | Metro Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/voter-turnout-rose-in-2000-but-no-lasting-impact-is-seen.html | Voter Turnout Rose in 2000, But No Lasting Impact Is Seen | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/democratic-candidates-join-in-attacking-school-cuts.html | Democratic Candidates Join in Attacking School Cuts | False | By Dexter Filkins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/style/IHT-city-guidesanta-monica-a-compact-oasis-amid-the-sprawl.html | CITY GUIDE;Santa Monica : A Compact Oasis Amid the Sprawl | False | By M.j. Smith, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/family-fare.html | FAMILY FARE | False | By Kathryn Shattuck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/pop-and-jazz-guide-942723.html | POP AND JAZZ GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/IHT-new-studies-detail-swiss-ties-with-hitlers-germany.html | New Studies Detail Swiss Ties With Hitler's Germany | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/theater-review-despair-becomes-outrage-in-a-breakfast-pastiche.html | THEATER REVIEW; Despair Becomes Outrage in a Breakfast Pastiche | False | By Lawrence Van Gelder | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-uzielli-philip-a.html | Paid Notice: Deaths UZIELLI, PHILIP A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/film-review-whatever-it-is-it-s-awfully-hungry.html | FILM REVIEW; Whatever It Is, It's Awfully Hungry | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-baitz-edward-h.html | Paid Notice: Deaths BAITZ, EDWARD H. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefpc-parts-maker-profits.html | Tech Brief;PC PARTS MAKER PROFITS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-the-rites-and-rights-of-dating-958077.html | The Rites and Rights of Dating | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-schnabel-karl-ulrich.html | Paid Notice: Deaths SCHNABEL, KARL ULRICH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/deep-in-debt-swissair-to-cut-back.html | Deep in Debt, Swissair to Cut Back | False | By Elizabeth Olson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/timeless-amid-time.html | Timeless Amid Time | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-regulators-in-europe-add-to-scrutiny-of-microsoft.html | TECHNOLOGY; Regulators In Europe Add To Scrutiny Of Microsoft | False | By Paul Meller | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/inside-955809.html | INSIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-jersey-trenton-crime-lowest-in-30-years.html | Metro Briefing \| New Jersey: Trenton: Crime Lowest In 30 Years | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Naomi Harris Interviews By Catherine Saint Louis | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/south-africa-strike-ends.html | South Africa Strike Ends | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/c-corrections-959537.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/to-spank-or-not.html | To Spank or Not? | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/baseball-mets-inject-themselves-into-pennant-chase-philadelphia-s.html | BASEBALL; Mets Inject Themselves Into Pennant Chase: Philadelphia's | False | By Tyler Kepner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/search-for-soulmate-leads-the-russians-to-turn-to-germany.html | Search for Soulmate Leads the Russians To Turn to Germany | False | By Michael Wines | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/the-big-city-if-he-is-14-don-t-blame-new-yorkers.html | The Big City; If He Is 14, Don't Blame New Yorkers | False | By John Tierney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-seeking-equilibrium-in-the-middle-east-958166.html | Seeking Equilibrium In the Middle East | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/few-choose-legal-havens-to-abandon-babies.html | Few Choose Legal Havens to Abandon Babies | False | By Nina Bernstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-averick-harold-bernard.html | Paid Notice: Deaths AVERICK, HAROLD BERNARD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/fort-greene-prosperity-bittersweet-some-blacks-reap-profits-others-lament-change.html | In Fort Greene, Prosperity Is Bittersweet; Some Blacks Reap Profits As Others Lament Change | False | By Andy Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/antiques-there-s-an-art-to-come-hither-and-go-thither.html | ANTIQUES; There's an Art To Come-Hither and Go-Thither | False | By Wendy Moonan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/2y earolds-use-final-weekend-to-prepare-themselves-for-star-turns.html | 2-Year-Olds Use Final Weekend to Prepare Themselves for Star Turns | False | By Joe Drape | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/residential-real-estate-designs-change-to-meet-a-demand-for-larger-apartments.html | Residential Real Estate; Designs Change to Meet a Demand for Larger Apartments | False | By Sana Siwolop | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-cobb-elizabeth-bliss-parkinson.html | Paid Notice: Deaths COBB, ELIZABETH BLISS PARKINSON | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/the-rites-and-rights-of-dating.html | The Rites and Rights of Dating | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-shulsky-rubin.html | Paid Notice: Deaths SHULSKY, RUBIN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-asia-pacific-papua-new-guinea-bougainville-peace-signed.html | World Briefing | Asia/Pacific: Papua New Guinea: Bougainville Peace Signed | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefjapan-telecom-investment.html | Tech Brief/JAPAN TELECOM INVESTMENT | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-jersey-atlantic-city-fireworks-company-penalized.html | Metro Briefing | New Jersey: Atlantic City: Fireworks Company Penalized | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/tale-of-a-school-system-s-budget.html | Tale of a School System's Budget | False | By Edward Wyatt | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/technology/2-groups-try-to-involve-public-in-internet-address-policy-20010831902534975599.html | 2 Groups Try to Involve Public In Internet Address Policy | False | By Susan Stellin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-mendales-arnold-m.html | Paid Notice: Deaths MENDALES, ARNOLD M. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/factory-jobs-move-overseas-as-japan-s-troubles-deepen.html | Factory Jobs Move Overseas As Japan's Troubles Deepen | False | By James Brooke | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/after-remarks-on-migrants-an-apology.html | After Remarks On Migrants, An Apology | False | By Al Baker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-to-spank-or-not-958239.html | To Spank or Not? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tokyo-official-blames-woes-on-weak-euro.html | Tokyo Official Blames Woes On Weak Euro | False | By Thomas Crampton, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/govan-mbeki-91-an-enemy-of-apartheid-system-dies.html | Govan Mbeki, 91, an Enemy Of Apartheid System, Dies | False | By Henri E. Cauvin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefmicrosoft-pulls-booze-ads.html | Tech Brief/MICROSOFT PULLS BOOZE ADS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-brieftrade-buys-dealer.html | Tech Brief/E-TRADE BUYS DEALER | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-york-norwich-fraternity-sued.html | Metro Briefing | New York: Norwich: Fraternity Sued | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-rockies-colorado-us-breaks-drug-ring.html | National Briefing | Rockies: Colorado: U.S. Breaks Drug Ring | False | By Michael Janofsky (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/greenspan-says-market-swings-pose-challenge-to-the-fed.html | Greenspan Says Market Swings Pose Challenge to the Fed | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-new-england-maine-victory-for-lottery-winners.html | National Briefing | New England; Maine: Victory For Lottery Winners | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-verdon-doris-stroud.html | Paid Notice: Deaths VERDON, DORIS STROUD | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/critic-s-notebook-the-modern-finds-unexpected-benefits-in-a-space-crunch.html | CRITIC'S NOTEBOOK; The Modern Finds Unexpected Benefits in a Space Crunch | False | By Roberta Smith | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/downside-of-the-stem-cell-policy.html | Downside of the Stem Cell Policy | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/yoshiaki-shiraishi-87-sushi-innovator.html | Yoshiaki Shiraishi, 87, Sushi Innovator | False | By Agence France-Presse | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/pageoneplus/corrections.html | Corrections | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/tv-weekend-the-therapeutic-value-of-getting-close-to-the-ground.html | TV WEEKEND; The Therapeutic Value of Getting Close to the Ground | False | By Anita Gates | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/art-review-bits-pieces-intersection-where-deaf-man-meets-hearing.html | ART REVIEW; Bits and Pieces From the Intersection Where a Deaf Man Meets the Hearing | False | By Michael Kimmelman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/palestinians-reclaim-their-town-after-israelis-withdraw.html | Palestinians Reclaim Their Town After Israelis Withdraw | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/national/national-briefing.html | National Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/c-corrections-959510.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-shame-on-australia-letters-to-the-editor.html | Shame on Australia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/taking-the-children-lawn-boy-battles-the-odds-on-the-field-of-dreams.html | TAKING THE CHILDREN; Lawn Boy Battles the Odds On the Field of Dreams | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/army-to-move-some-weapons-out-of-europe.html | Army to Move Some Weapons Out of Europe | False | By James Dao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-briefing-earnings-alloy-posts-2nd-quarter-loss.html | Technology Briefing | Earnings: Alloy Posts 2nd-Quarter Loss | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-york-manhattan-man-accused-in-arson-attempt.html | Metro Briefing | New York: Manhattan: Man Accused In Arson Attempt | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-memorials-barenholtz-steven.html | Paid Notice: Memorials BARENHOLTZ, STEVEN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-lane-robert-d.html | Paid Notice: Deaths LANE, ROBERT D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tiscali-follows-its-rivals-in-cutting-operating.html | Tiscali Follows Its Rivals In Cutting Operating Costs : Tech Brief;Narrowing a Loss | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-heisler-nathan.html | Paid Notice: Deaths HEISLER, NATHAN | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/world-business-briefing-asia-south-korea-daewoo-talks.html | World Business Briefing | Asia: South Korea: Daewoo Talks | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-1951hoover-warning-in-our-pages100-75-and-50-years-ago.html | 1951:Hoover Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/david-hunter-90-pioneer-in-interfaith-ties.html | David Hunter, 90, Pioneer in Interfaith Ties | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/china-asks-us-agency-to-help-combat-hiv-epidemic.html | China Asks U.S. Agency to Help Combat H.I.V. Epidemic | False | By Elisabeth Rosenthal | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/big-decision-on-future-of-polish-oil-is-looming.html | Big Decision On Future Of Polish Oil Is Looming | False | By Peter S. Green | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/art-review-they-had-expensive-tastes.html | ART REVIEW; They Had Expensive Tastes | False | By Grace Glueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-business-briefing-new-on-the-development-board.html | Metro Business Briefing | New On The Development Board | False | By Charles V. Bagli (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-ferber-david-a.html | Paid Notice: Deaths FERBER, DAVID A. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-goldstein-murray.html | Paid Notice: Deaths GOLDSTEIN, MURRAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-tocco-rosemary.html | Paid Notice: Deaths TOCCO, ROSEMARY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-new-england-massachusetts-contract-for-firefighters.html | National Briefing | New England: Massachusetts: Contract For Firefighters | False | By Julie Flaherty (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/baseball-baseball-and-ex-umpires-still-stuck-over-phillips.html | BASEBALL; Baseball and Ex-Umpires Still Stuck Over Phillips | False | By Murray Chass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-1926channel-swim-in-our-pages100-75-and-50-years-ago.html | 1926channel Swim : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/media-business-advertising-addenda-online-brokerage-firm-starting-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Online Brokerage Firm Starting New Campaign | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefnet-phones-recalled.html | Tech Brief/NET PHONES RECALLED | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/business-digest-956392.html | BUSINESS DIGEST | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-its-time-for-all-sides-to-portray-the-palestinian-cause-fairly.html | It's Time for All Sides to Portray the Palestinian Cause Fairly | False | By Mohammad Tarbush, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-gardens-and-housing-950009.html | Gardens and Housing | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/kindred-spirit-recreates-earhart-round-trip.html | Kindred Spirit Recreates Earhart Round-Trip | False | By Corey Kilgannon | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/the-media-business-advertising-addenda-kleenex-to-sponsor-movies-to-cry-by-on-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kleenex to Sponsor Movies to Cry By on TV | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefloudcloud-loss-grows.html | Tech Brief/LOUDCLOUD LOSS GROWS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-the-americas-brazil-tv-mogul-seized-freed.html | World Briefing | The Americas: Brazil: TV Mogul Seized, Freed | False | By Larry Rohter (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-the-rites-and-rights-of-dating-958042.html | The Rites and Rights of Dating | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-rothman-jesse.html | Paid Notice: Deaths ROTHMAN, JESSE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/football-jets-starters-supply-biggest-letdown.html | FOOTBALL; Jets' Starters Supply Biggest Letdown | False | By Judy Battista | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/reckonings-greenspan-stands-alone.html | Reckonings; Greenspan Stands Alone | False | By Paul Krugman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/art-guide.html | ART GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-south-tennessee-judge-admits-misconduct.html | National Briefing | South: Tennessee: Judge Admits Misconduct | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/the-markets-stocks-bonds-a-victim-of-wide-economic-fears-dow-falls-below-10000.html | THE MARKETS: STOCKS & BONDS; A Victim of Wide Economic Fears, Dow Falls Below 10,000 | False | By Alex Berenson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/senator-says-thurmond-isn-t-keen.html | Senator Says Thurmond Isn't 'Keen' | False | By Kevin Sack | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/travel-agents-protest-cut-in-their-fees-by-airlines.html | Travel Agents Protest Cut in Their Fees by Airlines | False | By Laurence Zuckerman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/technology/us-urges-high-court-to-reject-microsoft-appeal.html | U.S. Urges High Court to Reject Microsoft Appeal | False | By Stephen Labaton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/new-video-releases-943312.html | New Video Releases | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/c-corrections-959553.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/IHT-eating-ferraris-dust-alsorans-jostle-for-the-remaining-honors.html | Eating Ferrari's Dust, Also-Rans Jostle for the Remaining Honors | False | By Brad Spurgeon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/at-the-movies-from-a-game-to-a-script.html | AT THE MOVIES; From a Game To a Script | False | By Rick Lyman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-police-behind-the-wheel-948209.html | Police Behind the Wheel | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/ex-state-dept-aide-guilty-in-conflict-of-interest-case.html | Ex-State Dept. Aide Guilty In Conflict-of-Interest Case | False | By Tim Golden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/seeking-equilibrium-in-the-middle-east.html | Seeking Equilibrium in the Middle East | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/alix-williamson-85-publicist-for-noted-singers-and-musicians.html | Alix Williamson, 85, Publicist For Noted Singers and Musicians | False | By Anne Midgette | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/c-corrections-959502.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/borough-president-endorsements.html | Borough President Endorsements | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/two-big-european-retailers-contrast-in-strategy-and-profit.html | Two Big European Retailers Contrast in Strategy and Profit | False | By Suzanne Kapner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-prince-nancy-georgette.html | Paid Notice: Deaths PRINCE, NANCY GEORGETTE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/tennis-notebook-doubles-defense-dashed.html | TENNIS: NOTEBOOK; Doubles Defense Dashed | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/albany-seizes-insurance-company-seeking-to-rescue-it-from-insolvency.html | Albany Seizes Insurance Company, Seeking to Rescue It From Insolvency | False | By Joseph P. Fried | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-middle-east-iran-riot-over-city-s-fate.html | World Briefing | Middle East: Iran: Riot Over City's Fate | False | By Nazila Fathi (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/critic-s-notebook-where-the-real-successes-are.html | CRITIC'S NOTEBOOK; Where The Real Successes Are | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-business-briefing-leaving-ziff-davis.html | Metro Business Briefing | Leaving Ziff Davis | False | By Jayson Blair (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/france-telecom-s-news-is-good-and-early.html | France Télécom's News Is Good, and Early | False | By Kerry Shaw | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/automobiles/a-year-later-some-of-the-thrill-is-gone.html | A Year Later, Some of the Thrill Is Gone | False | By Micheline Maynard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-siegel-israel-md.html | Paid Notice: Deaths SIEGEL, ISRAEL, M.D. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/IHT-leaders-complain-about-washingtons-handsoff-approach-europeans-take-lead.html | Leaders Complain About Washington's Hands-Off Approach : Europeans Take Lead In Mideast From U.S. | False | By Joseph Fitchett, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | | https://www.nytimes.com/2001/08/31/nyregion/c-corrections-959545.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/baseball-rivera-shows-his-fire-and-some-old-heat-too.html | BASEBALL; Rivera Shows His Fire, And Some Old Heat, Too | False | By Buster Olney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/editors-note-on-stage-and-off.html | Editors' Note; On Stage and Off | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/football-new-coach-new-passer-good-start-for-knights.html | FOOTBALL; New Coach, New Passer, Good Start for Knights | False | By Brandon Lilly | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefllh-plan-splits-dictaphone.html | Tech Brief:L&H PLAN SPLITS DICTAPHONE | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/auto-parts-du-jour-suppliers-are-forced-to-learn-flexibility.html | Auto Parts du Jour; Suppliers Are Forced To Learn Flexibility | False | By Micheline Maynard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-man-denies-digital-piracy-in-first-case-under-98-act.html | TECHNOLOGY; Man Denies Digital Piracy In First Case Under '98 Act | False | By Jennifer 8. Lee | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefpromoted-at-vivendi.html | Tech Brief:PROMOTED AT VIVENDI | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/home-video-the-importance-of-the-box.html | HOME VIDEO; The Importance Of the Box | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/c-corrections-959561.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/controlled-blaze-that-wasn-t-haunts-firefighters-in-california.html | 'Controlled' Blaze That Wasn't Haunts Firefighters in California | False | By Timothy Egan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/nursing-homes-are-facing-loss-of-their-voting-booths.html | Nursing Homes Are Facing Loss of Their Voting Booths | False | By Yilu Zhao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefnet-fraud-settlement.html | Tech Brief:NET FRAUD SETTLEMENT; | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/squandering-our-technological-future.html | Squandering Our Technological Future | False | By Jim Clark | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-no-backdoor-entry-in-australias-system.html | No Backdoor Entry In Australia's System | False | By Helen Hughes, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/world-business-briefing-europe-ireland-aer-lingus-executive.html | World Business Briefing | Europe: Ireland: Aer Lingus Executive | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/a-chance-to-prevent-the-partition-of-macedonia.html | A Chance to Prevent the Partition of Macedonia | False | By Edward P. Joseph | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-jersey-new-brunswick-plagiarism-software.html | Metro Briefing \| New Jersey: New Brunswick: Plagiarism Software | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/automobiles/when-hot-cars-go-cold.html | When Hot Cars Go Cold | False | By Micheline Maynard | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/juan-munoz-48-sculptor-of-enigmatic-works.html | Juan Muã±oz, 48, Sculptor of Enigmatic Works | False | By Ken Johnson | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-briefing-hardware-intel-announces-5-appointments.html | Technology Briefing \| Hardware: Intel Announces 5 Appointments | False | By Chris Gaither (NYT COMPILED BY GARY BRADFORD) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-slavery-reparations-950041.html | Slavery Reparations | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-the-rites-and-rights-of-dating-958069.html | The Rites and Rights of Dating | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-york-bronx-2-shot-in-street.html | Metro Briefing \| New York: Bronx 2 Shot In Street | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-asia-pacific-south-korea-sex-offenders-names-disclosed.html | World Briefing \| Asia/Pacific: South Korea: Sex Offenders' Names Disclosed | False | By Don Kirk (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/tennis-notebook-gimelstob-says-fine-for-spitting-is-low.html | TENNIS: NOTEBOOK; Gimelstob Says Fine For Spitting Is Low | False | By Liz Robbins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/on-tourism-mexico-now-thinks-green.html | On Tourism, Mexico Now Thinks Green | False | By Tim Weiner | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-brief-corning-cuts-jobs.html | Tech Brief:CORNING CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-the-rites-and-rights-of-dating-958085.html | The Rites and Rights of Dating | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/media/kleenex-to-sponsor-movies-to-cry-by-on-tv.html | Kleenex to Sponsor Movies to Cry By on TV | False | By Allison Fass | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/treaties-may-curb-farmers-subsidies.html | TREATIES MAY CURB FARMERS' SUBSIDIES | False | By Elizabeth Becker | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/tennis/2001-united-states-open-archive.html | 2001 United States Open Archive | True | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/on-baseball-yankees-can-shine-or-slide-in-2-series-against-red-sox.html | ON BASEBALL; Yankees Can Shine or Slide In 2 Series Against Red Sox | False | By Jack Curry | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/the-importance-of-the-box.html | The Importance of the Box | False | By Peter M. Nichols | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/books/books-of-the-times-a-dollmaker-and-his-demons-in-the-big-city.html | BOOKS OF THE TIMES; A Dollmaker and His Demons in the Big City | False | By Michiko Kakutani | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/science/space/moon-cycles.html | Moon Cycles | False | By Joe Rao | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-carnevale-esther-s.html | Paid Notice: Deaths CARNEVALE, ESTHER S. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-the-sword-of-poetry-948535.html | The Sword of Poetry | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/connecticut-s-speeder-friendly-crackdown.html | Connecticut's Speeder-Friendly Crackdown | False | By Ian Ayres and Barry Nalebuff | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/union-chief-opposes-drunken-driving-change.html | Union Chief Opposes Drunken Driving Change | False | By Kevin Flynn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/technology/technology-briefing.html | Technology Briefing | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/child-sex-case-brings-battle-on-admission-to-clerics.html | Child Sex Case Brings Battle On Admission to Clerics | False | By Laurie Goodstein | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/world-business-briefing-australia-australia-media-bid-likely.html | World Business Briefing \| Australia: Australia: Media Bid Likely | False | By Brian Lavery (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/boldface-names-952923.html | BOLDFACE NAMES | False | By James Barron | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/number-of-tax-payments-lost-at-pittsburgh-center-has-grown-to-40000.html | Number of Tax Payments Lost at Pittsburgh Center Has Grown to 40,000 | False | By Thomas J. Lueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/sports-of-the-times-keeping-son-from-school-was-worse.html | Sports of The Times; Keeping Son From School Was Worse | False | By George Vecsey | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/IHT-quarterpoint-trim-is-aimed-at-reviving-growth-ecb-cuts-rates-modestly.html | Quarter-Point Trim Is Aimed at Reviving Growth : ECB Cuts Rates Modestly | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/c-corrections-959570.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-the-rites-and-rights-of-dating-958018.html | The Rites and Rights of Dating | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/pataki-asks-legislature-to-fix-budget.html | Pataki Asks Legislature To Fix Budget | False | By James C. McKinley Jr. | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/minor-league-notebook-up-and-down-season-for-pawtucket-outfielder.html | MINOR LEAGUE NOTEBOOK; Up-and-Down Season For Pawtucket Outfielder | False | By Jim Luttrell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/news/new-studies-detail-swiss-ties-with-hitlers-germany.html | New Studies Detail Swiss Ties With Hitler's Germany | False | By Elizabeth Olson, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-brieftech-data-raises-forecast.html | Tech Brief:TECH DATA RAISES FORECAST | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/schwab-to-eliminate-2400-jobs-in-new-round-of-cuts.html | Schwab to Eliminate 2,400 Jobs in New Round of Cuts | False | By Patrick McGeehan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/theater-guide.html | THEATER GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/sulzer-shares-rise-after-settlement-is-approved.html | Sulzer Shares Rise After Settlement Is Approved | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-israelis-and-palestinians-letters-to-the-editor.html | Israelis and Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/state-judge-dismisses-lawsuit-over-spending-for-schundler.html | State Judge Dismisses Lawsuit Over Spending for Schundler | False | By David M. Herszenhorn | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-new-vision-for-wnye-949949.html | New Vision for WNYE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-to-spank-or-not-958263.html | To Spank or Not? | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-1901gabby-birds-in-our-pages100-75-and-50-years-ago.html | 1901:Gabby Birds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-russians-deem-arrest-insult-to-their-industry.html | TECHNOLOGY; Russians Deem Arrest Insult to Their Industry | False | By Sabrina Tavernise | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/making-a-real-peace-in-macedonia.html | Making a Real Peace in Macedonia | False | By Edward P. Joseph | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/sign-ups-for-foreign-service-test-nearly-double-after-10-year-ebb.html | Sign-Ups for Foreign Service Test Nearly Double After 10-Year Ebb | False | By David Stout | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/college/a-quarterback-a-legacy-and-a-lot-of-pressure-to-win.html | A Quarterback, a Legacy and a Lot of Pressure to Win | False | By Joe Lapointe | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/world-business-briefing-europe-germany-insurer-doubles-profit.html | World Business Briefing | Europe: Germany: Insurer Doubles Profit | False | By Petra Kappl (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-briefing-internet-auction-case-settled.html | Technology Briefing | Internet: Auction Case Settled | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-letters-to-the-editor-90490240554.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/gabor-peterdi-85-artist-and-printmaker.html | Gabor Peterdi, 85, Artist and Printmaker | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/variety-s-editor-to-return-to-job-after-suspension-for-remarks.html | Variety's Editor to Return to Job After Suspension for Remarks | False | By Rick Lyman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/first-matching-funds-for-9.html | First Matching Funds for 9 | False | By Eric Lipton | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-galler-tilda.html | Paid Notice: Deaths GALLER, TILDA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefsprintdell-deal.html | Tech Brief:SPRINT-DELL DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/stocks-decline.html | Stocks Decline | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/tennis-agassi-puts-the-brakes-on-a-chilean-s-magic-ride.html | TENNIS; Agassi Puts the Brakes on a Chilean's Magic Ride | False | By Selena Roberts | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/companies/citigroup-severs-ties-to-brokers.html | Citigroup Severs Ties to Brokers | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-bears-on-your-doorstep-948322.html | Bears on Your Doorstep | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/the-death-match-in-albany.html | The 'Death Match' in Albany | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/c-corrections-959529.html | Corrections | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-hardware-unit-will-earn-much-less-than-expected.html | Hardware Unit Will Earn Much Less Than Expected : Tech Brief/Fujitsu's PC Woes | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/baseball-little-league-to-accept-dominicans-ruling-on-age.html | BASEBALL; Little League To Accept Dominicans' Ruling on Age | False | By Edward Wong | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/quotation-of-the-day-953571.html | QUOTATION OF THE DAY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/spare-times-945480.html | SPARE TIMES | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/news/quarterpoint-trim-is-aimed-at-reviving-growth-ecb-cuts-rates-modestly.html | Quarter-Point Trim Is Aimed at Reviving Growth : ECB Cuts Rates Modestly | False | By John Schmid, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/officers-union-endorses-vallone-green-backs-increasing-some-taxes-but-last.html | Officers' Union Endorses Vallone; Green Backs Increasing Some Taxes but as a Last Resort | False | By Kevin Flynn and Adam Nagourney | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/yes-yes-it-s-the-euro-no-no-don-t-touch.html | Yes, Yes, It's the Euro! No, No, Don't Touch! | False | By Edmund L. Andrews | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/despite-a-rise-in-incomes-spending-slows.html | Despite a Rise In Incomes, Spending Slows | False | By Terence Neilan | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/college/a-reality-check-for-college-rankings.html | A Reality Check for College Rankings | False | NEW YORK TIMES EDITORIAL | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-fuller-frederic-j-jr.html | Paid Notice: Deaths FULLER, FREDERIC J., JR. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/united-way-to-continue-aid-to-central-jersey-scouts.html | United Way to Continue Aid To Central Jersey Scouts | False | By Maria Newman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/boxing-interview-turns-into-grudge-match.html | BOXING; Interview Turns Into Grudge Match | False | By Richard Sandomir | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-memorials-carter-pauline.html | Paid Notice: Memorials CARTER, PAULINE | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-clark-edward-t.html | Paid Notice: Deaths CLARK, EDWARD T. | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/current-releases.html | Current Releases | False | By | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-jersey-newark-calling-for-an-end-to-police-chases.html | Metro Briefing | New Jersey: Newark: Calling For An End To Police Chases | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-asia-pacific-malaysia-buyer-beware.html | World Briefing | Asia/Pacific: Malaysia: Buyer Beware | False | By Seth Mydans (NYT) | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/l-seeking-equilibrium-in-the-middle-east-958140.html | Seeking Equilibrium In the Middle East | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-memorials-brownstein-stanley.html | Paid Notice: Memorials BROWNSTEIN, STANLEY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-tabachnik-rabbi-joseph.html | Paid Notice: Deaths TABACHNIK, RABBI JOSEPH | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/film-review-movie-magic-feasting-and-staying-slim.html | FILM REVIEW; Movie Magic: Feasting and Staying Slim | False | By Elvis Mitchell | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/style/IHT-the-frequent-traveler-zeroing-in-on-the-weather.html | THE FREQUENT TRAVELER; Zeroing In on the Weather | False | By Roger Collis, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/public-lives-hitting-the-big-show-with-the-other-tennis-mac.html | PUBLIC LIVES; Hitting the Big Show With the Other Tennis Mac | False | By Glenn Collins | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/international/middleeast/mideast-bid-to-set-up-talks-between-arafat-and.html | Mideast Bid to Set Up Talks Between Arafat and Peres | False | By Clyde Haberman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/IHT-will-the-durban-conference-admit-that-racists-can-be-black.html | Will the Durban Conference Admit That Racists Can Be Black? | False | By Gerd Behrens, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/milosevic-to-face-charges-covering-3-wars-in-balkans.html | MILOSEVIC TO FACE CHARGES COVERING 3 WARS IN BALKANS | False | By Marlise Simons | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-rabkin-barbara.html | Paid Notice: Deaths RABKIN, BARBARA | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/fugitive-in-family-killings-in-california-caught-in-mother-s-yard.html | Fugitive in Family Killings in California Caught in Mother's Yard | False | By Evelyn Nieves | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefworldcom-to-slash-spending.html | Tech Brief:WORLDCOM TO SLASH SPENDING | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefphone-merger-near.html | Tech Brief:PHONE MERGER NEAR? | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/travel/aspens-winter-kickoff.html | Aspen's Winter Kickoff | False | By Joseph Siano | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-boehm-dorothy.html | Paid Notice: Deaths BOEHM, DOROTHY | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/us/court-backs-florida-ban-on-adoption-by-gays.html | Court Backs Florida Ban On Adoption By Gays | False | By Tamar Lewin | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/football-for-the-giants-defense-it-s-a-game-that-counts.html | FOOTBALL; For the Giants' Defense, It's a Game That Counts | False | By Bill Pennington | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/world/new-delhi-journal-modern-india-gazes-in-wonder-at-its-gaudy-past.html | New Delhi Journal; Modern India Gazes in Wonder at Its Gaudy Past | False | By Celia W. Dugger | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/art-review-artists-who-made-bronze-a-household-word.html | ART REVIEW; Artists Who Made Bronze a Household Word | False | By Grace Glueck | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/bloomberg-hits-his-opponent-on-petitions.html | Bloomberg Hits His Opponent On Petitions | False | By Dean E. Murphy | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/business/worldbusiness/IHT-tech-briefprofit-rises-at-france-telecom.html | Tech Brief:PROFIT RISES AT FRANCE TELECOM | False | By Victoria Shannon, International Herald Tribune | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/the-outsider-snug-in-three-walls-amid-mist-and-mystery.html | THE OUTSIDER; Snug in Three Walls Amid Mist and Mystery | False | By James Gorman | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-08-31 | 2001-08-31 | https://www.nytimes.com/2001/08/31/classified/paid-notice-deaths-rudner-gladys-muriel.html | Paid Notice: Deaths RUDNER, GLADYS MURIEL | False | | 2001-11-02 | TX 5-600-368 | 2009-08-06 | TX 6-681-672 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/bayer-said-to-have-pact-to-buy-cropscience-for-about-5-billion.html | Bayer Said to Have Pact to Buy CropScience for About $5 Billion | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/world-business-briefing-asia-south-korea-industrial-slowdown.html | World Business Briefing | Asia: South Korea: Industrial Slowdown | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-new-york-city-in-victory-or-defeat-980862.html | New York City, in Victory or Defeat | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/religion-journal-how-to-link-two-media-and-two-faiths-as-well.html | Religion Journal; How to Link Two Media, and Two Faiths as Well | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/canada-warms-to-wal-mart-from-us-invader-to-part-of-the-landscape-in-7-years.html | Canada Warms to Wal-Mart; From U.S. Invader to Part of the Landscape in 7 Years | False | By Bernard Simon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/business-digest-973823.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/music-review-the-other-schnabel-reticent-composer.html | MUSIC REVIEW; The Other Schnabel, Reticent Composer | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-science-and-health-nursing-home-study.html | National Briefing | Science And Health: Nursing Home Study | False | By Tamar Lewin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/tennis-hingis-and-majoli-recapture-the-past.html | TENNIS; Hingis and Majoli Recapture the Past | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/schroders-ousts-chief-as-funds-business-struggles.html | Schroders Ousts Chief as Funds Business Struggles | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-taubin-seymour-skee.html | Paid Notice: Deaths TAUBIN, SEYMOUR ("SKEE") | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-inconsistencies-pile-up-but-paulino-denies-all.html | BASEBALL; Inconsistencies Pile Up But Paulino Denies All | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-europe-germany-chancellor-s-personal-journey.html | World Briefing | Europe: Germany: Chancellor's Personal Journey | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/pauline-koner-memorial.html | Pauline Koner Memorial | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-the-mayoral-race-pooch-politics.html | Campaign Briefing \| The Mayoral Race: Pooch Politics | False | By Dean E. Murphy (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/c-corrections-980293.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-honor-dancers-too-966134.html | Honor Dancers, Too | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/staten-island-endorsements.html | Staten Island Endorsements | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-new-haven-s-transition-950599.html | New Haven's Transition | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-europe-britain-more-foot-and-mouth-disease.html | World Briefing \| Europe: Britain: More Foot-And-Mouth Disease | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-velarde-returns-as-insurance.html | BASEBALL; Velarde Returns As Insurance | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/new-accusations-vatican-role-anti-semitism-battle-lines-were-drawn-after.html | New Accusations Of a Vatican Role In Anti-Semitism; Battle Lines Were Drawn After Beatification of Pope Pius IX | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/the-ponytailed-placekicker.html | The Ponytailed Place-Kicker | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/unilever-wants-p-g-placed-under-monitor-in-spy-case.html | Unilever Wants P.&G. Placed Under Monitor In Spy Case | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/city-evaluates-providers-at-group-homes.html | City Evaluates Providers At Group Homes | False | By Nina Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/on-baseball-back-at-his-old-haunt-and-still-spooking-the-red-sox.html | ON BASEBALL; Back at His Old Haunt and Still Spooking the Red Sox | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/international/massive-probe-begins-into-deadly-japan-blaze.html | Massive Probe Begins Into Deadly Japan Blaze | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/news-summary-979171.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-memorials-sosler-carolyn-atlas.html | Paid Notice: Memorials SOSLER, CAROLYN ATLAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-who-owns-a-plant-950688.html | Who Owns a Plant? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/u-of-alabama-delays-decision-on-former-cuny-chancellor.html | U. of Alabama Delays Decision on Former CUNY Chancellor | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/critic-s-notebook-memories-live-in-ansel-adams-s-dreamscapes.html | Critic's Notebook; Memories Live In Ansel Adams's Dreamscapes | False | By Sarah Boxer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/afghans-shut-offices-of-2-more-christian-relief-groups.html | Afghans Shut Offices of 2 More Christian Relief Groups | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-disobedience-school-950670.html | Disobedience School | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/americans-international-lead-in-hours-worked-grew-in-90-s-report-shows.html | Americans' International Lead in Hours Worked Grew in 90's, Report Shows | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/IHT-1901-richest-tramp-in-our-pages100-75-and-50-years-ago.html | 1901:Richest Tramp : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/the-overage-pitcher.html | The Over-Age Pitcher | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/style/IHT-stealing-goyasthey-made-it-look-easy.html | Stealing Goyas:They Made It Look Easy | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/your-money/IHT-q-a-yoshiaki-murakami-prying-cash-loose-for-shareholders.html | Q & A / Yoshiaki Murakami : Prying Cash Loose for Shareholders | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/your-money/IHT-taking-aim-at-cashrich-japanese-companies.html | Taking Aim at Cash-Rich Japanese Companies | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/news/buyer-bewaran-art-world-nightmare-worthy-of-kafka-the-mystery-of-a.html | Buyer Beware:An Art World Nightmare Worthy of Kafka : The Mystery of a Looted Portrait | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/c-corrections-980277.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-asia-indonesia-us-not-satisfied.html | World Briefing \| Asia: Indonesia: U.S. Not Satisfied | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/c-corrections-980285.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/your-money/IHT-briefcase-fund-managers-see-a-glorious-future.html | BRIEFCASE : Fund Managers See A Glorious Future | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/some-who-vote-on-farm-subsidies-get-them-as-well.html | Some Who Vote on Farm Subsidies Get Them as Well | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-asia-thailand-aids-is-top-killer.html | World Briefing | Asia: Thailand: AIDS Is Top Killer | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-south-florida-auction-of-voting-machines.html | National Briefing | South: Florida: Auction Of Voting Machines | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/internet-groups-urge-public-participation.html | Internet Groups Urge Public Participation | False | By Susan Stellin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-prince-nancy-georgette.html | Paid Notice: Deaths PRINCE, NANCY GEORGETTE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/macedonia-s-president-urges-parliament-to-accept-peace-deal.html | Macedonia's President Urges Parliament to Accept Peace Deal | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/educators-see-no-layoffs-from-cutting.html | Educators See No Layoffs From Cutting | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-the-mayoral-race-answers-complex-and-confusing.html | Campaign Briefing | The Mayoral Race: Answers, Complex And Confusing | False | By Adam Nagourney (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/insurers-offering-pregnancy-benefits-now-must-cover-fertility.html | Insurers Offering Pregnancy Benefits Now Must Cover Fertility | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-rockies-utah-widow-seeks-husband-s-seat.html | National Briefing | Rockies: Utah: Widow Seeks Husband's Seat | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/candidates-sound-out-core-republican-issues-as-well-as-each-other.html | Candidates Sound Out Core Republican Issues, as Well as Each Other | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-rosenbaum-arthur-r.html | Paid Notice: Deaths ROSENBAUM, ARTHUR R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/c-corrections-980250.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-midwest-michigan-union-leader-unsway-ed-by-bush.html | National Briefing | Midwest: Michigan: Union Leader Unswayed By Bush | False | By Steven Greenhouse (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/cuttings-the-sacred-lotus-merely-looks-fragile.html | CUTTINGS; The Sacred Lotus Merely Looks Fragile | False | By Anne River | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/world-business-briefing-europe-the-netherlands-talks-on-food-deal.html | World Business Briefing | Europe: The Netherlands: Talks On Food Deal | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/44-die-in-tokyo-as-fire-sweeps-gambling-club.html | 44 Die in Tokyo As Fire Sweeps Gambling Club | False | By Howard W. French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-hulnick-martin.html | Paid Notice: Deaths HULNICK, MARTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/plus-soccer-offense-key-for-us-in-honduras-game.html | PLUS: SOCCER; Offense Key for U.S. In Honduras Game | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/technology/us-requests-microsoft-appeal-be-denied.html | U.S. Requests Microsoft Appeal Be Denied | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/c-corrections-980218.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/quotation-of-the-day-975893.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/josef-fried-87-organic-chemist-noted-for-tailored-compounds.html | Josef Fried, 87, Organic Chemist Noted for Tailored Compounds | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-fuld-goldie.html | Paid Notice: Deaths FULD, GOLDIE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/new-map-helps-democrats-tighten-grip-on-california.html | New Map Helps Democrats Tighten Grip on California | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/hevesi-on-the-defensive.html | Hevesi on the Defensive | False | By Eric Lipton and Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/health-care-gap-has-british-looking-abroad.html | Health Care Gap Has British Looking Abroad | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/no-agreement-yet-with-mexico-on-immigration-plan-us-says.html | No Agreement Yet With Mexico On Immigration Plan, U.S. Says | False | By Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/your-money/IHT-new-book-claims-reforms-have-paved-the-way-is-europe-poised-to.html | New Book Claims Reforms Have Paved the Way : Is Europe Poised to Boom? | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/company-briefs-979503.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-definer-of-marriage-950580.html | Definer of Marriage | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-memorials-bronstein-melvin-md.html | Paid Notice: Memorials BRONSTEIN, MELVIN, MD. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball/little-league-star-is-14-and-bronx-team-is-disqualified.html | Little League Star Is 14, and Bronx Team Is Disqualified | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/fragile-calm-holds-on-jerusalem-s-edge.html | Fragile Calm Holds on Jerusalem's Edge | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-asia-pakistan-dispute-on-afghan-refugees.html | World Briefing | Asia: Pakistan: Dispute on Afghan Refugees | False | By Barry Bearak (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/a-faith-based-effort-to-save-ailing-marriages.html | A Faith-Based Effort to Save Ailing Marriages | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/international-business-hitachi-facing-a-big-loss-plans-to-cut-14700-jobs.html | INTERNATIONAL BUSINESS; Hitachi, Facing a Big Loss, Plans to Cut 14,700 Jobs | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-memorials-berzon-harold.html | Paid Notice: Memorials BERZON, HAROLD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-new-jersey-governor-s-race-ticked-off-by-tolls.html | Campaign Briefing | New Jersey Governor's Race: Ticked Off By Tolls | False | By David M. Herszenhorn (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-salaway-jeffrey-h.html | Paid Notice: Deaths SALAWAY, JEFFREY H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/how-patients-rights-became-a-fight.html | How Patients' Rights Became a Fight | False | By Marion Berry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-averick-harold.html | Paid Notice: Deaths AVERICK, HAROLD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-lost-honor-on-voting-950564.html | Lost Honor on Voting | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/officials-look-into-whether-cadets-were-influenced-on-abortion.html | Officials Look Into Whether Cadets Were Influenced on Abortion | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/us-requests-microsoft-appeal-be-denied.html | U.S. Requests Microsoft Appeal Be Denied | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/c-corrections-980196.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-yale-s-china-ties-950696.html | Yale's China Ties | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/gop-debate-becomes-battle-on-credentials.html | G.O.P. Debate Becomes Battle On Credentials | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/republican-rivals-debate.html | Republican Rivals Debate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-as-leiter-pitches-and-hits-some-teammates-fret.html | BASEBALL; As Leiter Pitches and Hits, Some Teammates Fret | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-shulsky-rubin.html | Paid Notice: Deaths SHULSKY, RUBIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/bloomberg-s-spending-is-at-20-million-and-counting.html | Bloomberg's Spending Is at $20 Million and Counting | False | By Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/denver-moves-from-haze-to-a-clean-air-milestone.html | Denver Moves From Haze To a Clean-Air Milestone | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/little-league-star-is-14-and-bronx-team-is-disqualified.html | Little League Star Is 14, and Bronx Team Is Disqualified | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/pro-football-at-least-the-giants-have-their-health.html | PRO FOOTBALL; At Least the Giants Have Their Health | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/c-corrections-980269.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/your-money/IHT-briefcase-checkfree-cheers-a-shortseller.html | BRIEFCASE : CheckFree Cheers A Short-Seller | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/officer-is-accused-of-drunken-driving.html | Officer Is Accused of Drunken Driving | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-europe-the-netherlands-milosevic-loses-appeal.html | World Briefing \| Europe: The Netherlands: Milosevic Loses Appeal | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/church-state-and-joe-lieberman.html | Church, State and Joe Lieberman | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/stephen-gorove-83-leader-in-field-of-space-law.html | Stephen Gorove, 83, Leader in Field of Space Law | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/fed-is-trying-to-determine-how-assets-affect-spending.html | Fed Is Trying to Determine How Assets Affect Spending | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-boon-rose.html | Paid Notice: Deaths BOON, ROSE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-finger-stanley.html | Paid Notice: Deaths FINGER, STANLEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/IHT-1951racism-protest-in-our-pages100-75-and-50-years-ago.html | 1951:Racism Protest : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/court-and-state-differ-over-start-of-stricter-auto-insurance-rules.html | Court and State Differ Over Start Of Stricter Auto Insurance Rules | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/public-lives-governor-s-brother-wants-to-change-name-to-governor.html | PUBLIC LIVES; 'Governor's Brother' Wants to Change Name to 'Governor' | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/international-business-japan-s-electronics-slump-takes-a-toll-on-southeast-asia.html | INTERNATIONAL BUSINESS; Japan's Electronics Slump Takes a Toll on Southeast Asia | False | By Wayne Arnold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/sports-of-the-times-don-t-count-on-rematch-in-january.html | Sports of The Times; Don't Count On Rematch In January | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday; Labor Day | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/horse-racing-point-given-is-retired-because-of-tendon-strain.html | HORSE RACING; Point Given Is Retired Because of Tendon Strain | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-new-england-massachusetts-aid-for-test-takers.html | National Briefing \| New England: Massachusetts: Aid For Test Takers | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/college-football-paterno-goes-for-323-coker-for-one.html | COLLEGE FOOTBALL; Paterno Goes for 323, Coker for One | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/palestinians-give-un-racism-talks-a-mixed-message.html | PALESTINIANS GIVE U.N. RACISM TALKS A MIXED MESSAGE | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/q-a-self-interest-vs-altruism-labor-s-high-wire-act.html | Q&A; Self-Interest vs. Altruism: Labor's High Wire Act | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-star-is-14-so-bronx-team-is-disqualified.html | BASEBALL; Star Is 14, So Bronx Team Is Disqualified | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/ethel-scull-a-patron-of-pop-and-minimal-art-dies-at-79.html | Ethel Scull, a Patron of Pop and Minimal Art, Dies at 79 | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-not-shy-on-mental-health-care-980854.html | Not Shy on Mental Health Care | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-saving-harlem-s-culture-950556.html | Saving Harlem's Culture | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/your-money/IHT-jarmaker-remains-fond-of-its-sideline-in-space.html | Jarmaker Remains Fond Of Its Sideline in Space | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-the-rebate-helps-do-it-again-961388.html | The Rebate Helps. Do It Again. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/a-down-to-earth-solution-to-airport-gridlock.html | A Down-to-Earth Solution to Airport Gridlock | False | By Michael S. Dukakis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/weekinreview/top-hat-and-one-weird-cat.html | Top Hat and One Weird Cat | False | By Tom Kuntz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/edward-rivera-62-writer-and-teacher.html | Edward Rivera, 62, Writer and Teacher | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/woman-sentenced-to-year-in-prison-for-stealing-debate-tape.html | Woman Sentenced to Year in Prison for Stealing Debate Tape | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/your-money/IHT-is-it-time-to-break-up-the-conglomerate-a-bitter-pill-for.html | Is It Time to Break Up the Conglomerate?: A Bitter Pill for Bayer, A Treat for Investors | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/bloomberg-s-spending-surpasses-20-million.html | Bloomberg's Spending Surpasses $20 Million | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-dertouzos-michael.html | Paid Notice: Deaths DERTOUZOS, MICHAEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-college-disorientation-969354.html | College Disorientation | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/white-house-again-delays-reagn-files-release.html | White House Again Delays Reagn Files' Release | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/c-corrections-980234.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/your-money/IHT-innogy-is-holding-an-ace-in-its-energy-storage-unit.html | Innogy Is Holding an Ace In Its Energy Storage Unit | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-the-mayoral-race-but-can-you-find-bay-ridge.html | Campaign Briefing | The Mayoral Race: But Can You Find Bay Ridge? | False | By Mirta Ojito (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-washington-new-white-house-web-site.html | National Briefing | Washington: New White House Web Site | False | By David Stout (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/master-mosaic-that-new-york-city-expert-keeps-tabs-changing-population.html | Master of the Mosaic That Is New York City; Expert Keeps Tabs on Changing Population | False | By Janny Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-memorials-akpata-toks.html | Paid Notice: Memorials AKPATA, TOKS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/travel/paris-and-provence.html | Paris and Provence | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/hamptons-restaurateur-killed-when-car-hits-tree.html | Hamptons Restaurateur Killed When Car Hits Tree | False | By Al Baker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball/as-inconsistencies-pile-up-paulino-denies-all.html | As Inconsistencies Pile Up, Paulino Denies All | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-the-mayoral-race-debating-down-to-the-wire.html | Campaign Briefing | The Mayoral Race: Debating Down To The Wire | False | By Diane Cardwell (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/editors-note-970859.html | Editors' Note | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/joyce-gets-a-1-million-fund-to-foster-new-dances.html | Joyce Gets a $1 Million Fund to Foster New Dances | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/IHT-1926meat-ban-in-our-pages100-75-and-50-years-ago.html | 1926Meat Ban : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-yanks-force-red-sox-to-confront-a-history-lesson.html | BASEBALL; Yanks Force Red Sox to Confront a History Lesson | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/pressed-by-media-china-accuses-mine-officials-of-cover-up.html | Pressed by Media, China Accuses Mine Officials of Cover-Up | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/transactions-980650.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-not-shy-on-mental-health-care-980846.html | Not Shy on Mental Health Care | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/tennis-hewitt-s-actions-cast-a-shadow-over-his-victory.html | TENNIS; Hewitt's Actions Cast a Shadow Over His Victory | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/court-in-iran-detains-filmmaker-on-charges-of-political-crimes.html | Court in Iran Detains Filmmaker On Charges of Political Crimes | False | By Nazila Fathi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-europe-ireland-population-rebound-continues.html | World Briefing | Europe: Ireland: Population Rebound Continues | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/world-business-briefing-europe-france-unemployment-rises.html | World Business Briefing | Europe: France: Unemployment Rises | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/private-mass-public-tribute-for-singer.html | Private Mass, Public Tribute for Singer | False | By Joyce Wadler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-northwest-oregon-higher-electric-rate.html | National Briefing | Northwest: Oregon: Higher Electric Rate | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/troopers-seek-to-question-judges-on-discrimination.html | Troopers Seek to Question Judges on Discrimination | False | By Robert Hanley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/inside-979252.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/bridge-play-or-defend-declarer-made-it-but-should-he.html | BRIDGE; Play or Defend? Declarer Made It, but Should He? | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/pop-review-a-voice-that-shows-every-stage-of-the-singer-s-life.html | POP REVIEW; A Voice That Shows Every Stage of the Singer's Life | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/developer-to-run-ad-campaign-questioning-arena-deal.html | Developer to Run Ad Campaign Questioning Arena Deal | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-burell-brown-ruth.html | Paid Notice: Deaths BURELL, BROWN, RUTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/metro-campaign-briefing.html | Metro Campaign Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/roche-reaches-accord-on-drug-with-brazil.html | Roche Reaches Accord on Drug With Brazil | False | By Jennifer L. Rich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/pro-football-kicker-is-surprise-for-jets-but-they-could-have-more.html | PRO FOOTBALL; Kicker Is Surprise for Jets, But They Could Have More | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/l-new-york-city-in-victory-or-defeat-980870.html | New York City, in Victory or Defeat | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/world/turkish-amnesty-draws-fire-as-freed-man-is-linked-to-killing.html | Turkish Amnesty Draws Fire as Freed Man Is Linked to Killing | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-west-alaska-survivors-see-sunken-vessel.html | National Briefing | West: Alaska: Survivors See Sunken Vessel | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/IHT-spate-of-key-qualifying-matches-could-make-world-of-difference.html | Spate of Key Qualifying Matches Could Make World of Difference | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/forgiveness-and-anger-over-plight-of-a-pitcher.html | Forgiveness And Anger Over Plight Of a Pitcher | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/maker-of-blood-substitute-says-it-can-meet-supply-goals.html | Maker of Blood Substitute Says It Can Meet Supply Goals | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/not-shy-on-mental-health-care.html | Not Shy on Mental Health Care | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/IHT-buyer-bewarean-art-world-nightmare-worthy-of-kafka-the-mystery-of-a.html | Buyer Beware:An Art World Nightmare Worthy of Kafka : The Mystery of a Looted Portrait | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/classified/paid-notice-deaths-dybing-patricia-b.html | Paid Notice: Deaths DYBING, PATRICIA B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/10-million-to-give-away-the-big-question-is-how.html | $10 Million to Give Away; The Big Question Is, How? | False | By David Barboza | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/your-money/IHT-platinums-turn-to-shine-may-be-near.html | Platinum's Turn to Shine May Be Near | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/journal-big-boys-should-cry.html | Journal; Big Boys Should Cry | False | By Frank Rich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-01 | 2001-09-01 | https://www.nytimes.com/2001/09/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/all-undressed-and-so-many-places-to-go.html | All Undressed and So Many Places to Go | False | By Guy Trebay | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/style-first-on-seventh.html | STYLE; First on Seventh | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/a-sense-of-danger-follows-the-rangers-one-man-storm.html | A Sense of Danger Follows the Rangers' One-Man Storm | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-person-he-discovered-the-antidote-to-pharmacy-school.html | IN PERSON; He Discovered the Antidote to Pharmacy School | False | By Matt Muro | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-mallet-jacques-r.html | Paid Notice: Deaths MALLET, JACQUES R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/fyi-960330.html | F.Y.I. | False | By Daniel B. Schneider | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-haunted-by-mold-893056.html | Haunted by Mold | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/q-a-repairs-to-co-op.html | Q. & A.; Repairs to Co-op | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/food-diary-the-regal-gourmet.html | FOOD DIARY; The Regal Gourmet | False | By Amanda Hesser | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/appraisers-take-measure-of-uncertainty.html | Appraisers Take Measure of Uncertainty | False | By Edwin McDowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-the-dirt-in-the-new-machine-893110.html | The Dirt in the New Machine | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/charleston-rebuilds-historic-courthouse.html | Charleston Rebuilds Historic Courthouse | False | By Lyn Riddle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-on-language-branded.html | The Way We Live Now: 09-02-01: On Language; Branded | False | By Alex Frankel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/science/life/helping-one-homely-fish-may-have-ripple-effect.html | Helping One Homely Fish May Have Ripple Effect | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-east-timorese-vote.html | Aug. 26-Sept. 1; East Timorese Vote | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-nicole-goldstein-franklin-rubinstein.html | WEDDINGS; Nicole Goldstein, Franklin Rubinstein | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/first-person-internet-rage.html | FIRST PERSON; Internet Rage | False | By Sandra Koppel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/c-corrections-980765.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/ideas-trends-racial-admissions-the-path-to-diversity-different-differences.html | Ideas & Trends: Racial Admissions; The Path to Diversity? Different Differences | False | By David J. Garrow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/yourmoney/annual-reports-2001-scissors-not-required.html | Annual Reports, 2001: Scissors Not Required | False | By Jeff Sommer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/for-the-record-for-athletic-director-down-time-is-rare.html | FOR THE RECORD; For Athletic Director, Down Time Is Rare | False | By Chuck Slater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/music-sometimes-he-talks-crazy-crazy-like-a-song.html | MUSIC; Sometimes He Talks Crazy, Crazy Like a Song | False | By Greil Marcus | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/movies/film-a-fruitful-choice-of-now-over-never.html | FILM; A Fruitful Choice Of Now Over Never | False | By Alan Riding | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/for-fairfield-golfer-it-s-a-dream-achieved.html | For Fairfield Golfer, It's a Dream Achieved | False | By Kenneth Best | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/automobiles/alfa-s-return-is-put-on-hold.html | Alfa's Return Is Put on Hold | False | By William J. Holstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/skiing-after-accident-johnson-is-charting-a-daring-recovery.html | SKIING; After Accident, Johnson Is Charting a Daring Recovery | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/horse-racing-deadly-virus-found-in-horse.html | HORSE RACING; Deadly Virus Found in Horse | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-walker-marie-therese-poppy.html | Paid Notice: Deaths WALKER, MARIE THERESE, "POPPY" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/l-the-weil-thing-838446.html | The Weil Thing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-guide-929719.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-baseball-fans-the-real-show-is-in-the-minors.html | JERSEY; Baseball Fans, the Real Show Is in the Minors | False | By Debra Galant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/refugee-finds-his-way-with-unending-work.html | Refugee Finds His Way With Unending Work | False | By N. C. Maisak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/chapters/my-name-is-red.html | 'My Name Is Red' | False | By Orhan Pamuk | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/li-work-investing-in-more-training-for-hourly-workers.html | L.I. @WORK; Investing in More Training for Hourly Workers | False | By Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/style-how-low-can-you-go.html | STYLE; How Low Can You Go? | False | By Steve Garbarino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/the-doctor-prescribed-violence.html | The Doctor Prescribed Violence | False | By Adam Shatz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/what-s-doing-in-fort-worth.html | WHAT'S DOING IN; Fort Worth | False | By Kathryn Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/new-bishop-comes-ready-to-do-his-homework.html | New Bishop Comes Ready to Do His Homework | False | By John Rather | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/laughter-in-the-dark.html | Laughter in the Dark | False | By Sven Birkerts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/drive-talking-cell-phone-debate-set-to-heat-up.html | Drive Talking: Cell Phone Debate Set to Heat Up | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-the-last-surplus.html | Aug. 26-Sept. 1; The Last Surplus | False | By Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-back-to-the-oval-grindstone.html | Aug. 26-Sept. 1; Back to the Oval Grindstone | False | By David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/national/helping-one-homely-fish-may-have-ripple-effect.html | Helping One Homely Fish May Have Ripple Effect | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/looking-for-a-league-of-their-own.html | Looking For A League of Their Own | False | By Bill Geist | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/quotation-of-the-day-991139.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-park-slope-sculptor-displays-his-art-till-cows-come-home.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Sculptor Displays His Art Till the Cows Come Home | False | By Stuart Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-everybody-s-neighbor-in-reruns.html | Aug. 26-Sept. 1; Everybody's Neighbor (in Reruns) | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/ideas-trends-earning-their-letters-legally-alphabet-isn-t-simple-b-c.html | Ideas & Trends: Earning Their Letters; Legally, the Alphabet Isn't as Simple as A, B and C | False | By Adam Liptak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-karen-shafer-edward-peltier.html | WEDDINGS; Karen Shafer, Edward Peltier | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-olian-harvey-h.html | Paid Notice: Deaths OLIAN, HARVEY H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/style-scraping-the-bottom.html | STYLE; Scraping the Bottom | False | By T. H. Robsjohn-Gibbings | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/automobiles/behind-the-wheel-2002-lincoln-blackwood-viva-las-vegas-a-pickup-for-elvis.html | BEHIND THE WHEEL/2002 Lincoln Blackwood; Viva Las Vegas: A Pickup for Elvis | False | By Dan Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-pachter-stephen-dr.html | Paid Notice: Deaths PACHTER, STEPHEN, DR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-839230.html | BOOKS IN BRIEF: NONFICTION | False | By Andy Webster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-nato-collects-rebel-arms.html | Aug. 26-Sept. 1; NATO Collects Rebel Arms | False | By Ian Fisher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-footlights-great-adventure-goes-country.html | JERSEY FOOTLIGHTS; Great Adventure Goes Country | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-smith-frances-white-noble-nannie.html | Paid Notice: Deaths SMITH, FRANCES WHITE NOBLE (NANNIE) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/chapters-after-the-plague.html | 'After the Plague' | False | By T. Coraghessan Boyle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/i-don-t-mention-it-838420.html | Don't Mention It | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/1-on-college-sports-992917.html | On College Sports | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/best-sellers-september-2-2001.html | BEST SELLERS: September 2, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-roosevelt-island-tides-wear-down-sea-wall-washing-up-concern.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Tides Wear Down a Sea Wall, Washing Up Concern | False | By E. E. Lippincott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-view-from-hebron-artists-lending-talents-to-help-preserve-farms.html | The View From Hebron; Artists Lending Talents To Help Preserve Farms | False | By Claudia G. Chamberlain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-kelly-kennedy-stephen-mack.html | WEDDINGS; Kelly Kennedy, Stephen Mack | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-cushing-robin-f.html | Paid Notice: Deaths CUSHING, ROBIN F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/music/music-listings.html | Music Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-no-autism-link-to-vaccines.html | Aug. 26-Sept. 1; No Autism Link to Vaccines | False | By Philip J. Hilts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-sanders-toby.html | Paid Notice: Deaths SANDERS, TOBY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/forests-fires-and-native-wisdom.html | Forests, Fires and Native Wisdom | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/is-the-future-just-a-tense.html | Is the Future Just a Tense? | False | By Roger Kimball | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-notebook-little-fear-of-strikeouts-for-many-in-majors.html | BASEBALL: NOTEBOOK; Little Fear of Strikeouts for Many in Majors | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-deborah-carlton-geoffrey-sanders.html | WEDDINGS; Deborah Carlton, Geoffrey Sanders | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/on-the-turf-of-gee-up-and-get-up.html | ON THE TURF; Of Gee Up And Get-Up | False | By Bill Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/television-radio-the-undying-lessons-from-a-modern-massacre.html | TELEVISION/RADIO; The Undying Lessons From a Modern Massacre | False | By Tom Wicker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/science/space/moon-cycles.html | Moon Cycles | False | By Joe Rao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-emily-michal-michelson-william-shackman.html | WEDDINGS; Emily Michal Michelson, William Shackman | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/an-unlikely-prodigy-in-an-african-new-world.html | An Unlikely Prodigy in an African New World | False | By Matt Steinglass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/i-campaign-reform-now-or-later-992879.html | Campaign Reform: Now or Later? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/communities-dispute-overshadows-hunger-sculpture.html | COMMUNITIES; Dispute Overshadows Hunger Sculpture | False | By Thomas Staudter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/horse-racing-came-home-grabs-victory-in-a-commanding-fashion.html | HORSE RACING; Came Home Grabs Victory In a Commanding Fashion | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/i-can-t-eddie-antar-just-sell-shoes-959596.html | Can't Eddie Antar Just Sell Shoes? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-footlights-blowing-the-roof-off-the-zimmerli.html | JERSEY FOOTLIGHTS; Blowing the Roof Off the Zimmerli | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/tennis-malisse-s-calm-and-cool-demeanor-is-chilling-to-henman.html | TENNIS; Malisse's Calm and Cool Demeanor Is Chilling to Henman | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/buy-sell-have-a-beer-dueling-gurus-and-pals.html | Buy! Sell! Have a Beer! Dueling Gurus (and Pals) | False | By David Leonhardt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/transactions-992992.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-kristina-bohl-nathaniel-christian-iii.html | WEDDINGS; Kristina Bohl, Nathaniel Christian III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-pippa-bark-daniel-mchugh.html | WEDDINGS; Pippa Bark, Daniel McHugh | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/opinion-this-is-how-an-american-speaks.html | OPINION; This Is How an American Speaks | False | By J.b. McGeever | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/childrens-books.html | Children's Books | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/l-more-on-cuba-921106.html | More on Cuba | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/the-nation-and-there-was-light-and-it-was-good.html | The Nation; And There Was Light, and It Was Good? | False | By Susan Saulny | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/style-footnotes.html | STYLE; Footnotes | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-serling-maurice-e.html | Paid Notice: Deaths SERLING, MAURICE E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-haunted-by-mold-893064.html | Haunted by Mold | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/tennis-notebook-navratilova-and-sanchez.html | TENNIS; NOTEBOOK; Navratilova and Sïl'šÂˆnchez | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-coles-william-richard.html | Paid Notice: Deaths COLES, WILLIAM RICHARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-kelly-mcmahon-christopher-kelly.html | WEDDINGS; Kelly McMahon, Christopher Kelly | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-harlem-sugar-hill-beer-yet-another-product-tries-trade.html | NEIGHBORHOOD REPORT: HARLEM; Sugar Hill Beer? Yet Another Product Tries to Trade on a Fabled History | False | By Judith Matloff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/c-corrections-962309.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/practice-room-with-arlen-roth-self-taught-guitarist-who-teaches-world-play.html | IN THE PRACTICE ROOM WITH/Arlen Roth; A Self-Taught Guitarist Who Teaches the World How to Play | False | By Hilary S. Wolfson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/theater-urinetown-uptown-her-moment-has-come.html | THEATER; 'Urinetown' Uptown? Her Moment Has Come | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/art-architecture-don-t-jeer-at-the-souvenirs-they-may-be-the-real-deal.html | ART/ARCHITECTURE; Don't Jeer at the Souvenirs; They May Be the Real Deal | False | By Joshua Brockman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/separation-anxiety.html | Separation Anxiety | False | By Will Duchon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-greenwich-village-try-remember-day-when-this-play-wasn-t.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Try to Remember a Day When This Play Wasn't Running | False | By Erika Kinetz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/rescuing-a-world-famous-but-fragile-house.html | Rescuing a World-Famous but Fragile House | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/c-corrections-980781.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-leah-dickerman-neil-shneider.html | WEDDINGS; Leah Dickerman, Neil Shneider | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/this-is-it-as-happy-as-i-get-baby-nathan-lane.html | 'This Is It -- As Happy As i Get, Baby' Nathan Lane | False | By Alex Witchel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/topics-of-the-times-the-over-age-pitcher.html | Topics of The Times; The Over-Age Pitcher | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/dance-with-a-racer-s-foot-on-the-accelerator.html | DANCE; With a Racer's Foot On the Accelerator | False | By Gia Kourlas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-deals-and-discounts-web-discount.html | TRAVEL ADVISORY: Deals and Discounts; WEB DISCOUNT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-lusterman-tonia-nee-sabul.html | Paid Notice: Deaths LUSTERMAN, TONIA NEE SABUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/pro-football-officials-study-details-a-busy-year.html | PRO FOOTBALL; Officials' Study Details a Busy Year | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/getting-encouragement-to-push-boundaries.html | Getting Encouragement to Push Boundaries | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/outdoors-a-legacy-of-fish-stories-and-brook-trout.html | OUTDOORS; A Legacy of Fish Stories and Brook Trout | False | By Jerry Dennis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/f-perry-wilson-executive-86.html | F. Perry Wilson -- Executive, 86 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-lower-east-side-school-yet-open-has-shut-doors-some-parents.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; School Yet to Open Has Shut Doors on Some, Parents Say | False | By Denny Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-levine-suzanne-sosna.html | Paid Notice: Deaths LEVINE, SUZANNE SOSNA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/home-builders-settle-into-their-own-place.html | Home Builders Settle Into Their Own Place | False | By Nancy Doniger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-what-they-were-thinking.html | The Way We Live Now: 09-02-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-grand-illusions.html | BOOKS IN BRIEF: NONFICTION; Grand Illusions | False | By M. Cameron Arnold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-a-canberra-museum-knocks-down-the-walls.html | TRAVEL ADVISORY; A Canberra Museum Knocks Down the Walls | False | By Luba Vangelova | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-morchower-ruth.html | Paid Notice: Deaths MORCHOWER, RUTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-party-the-neighbors-weren-t-invited-to.html | The Party the Neighbors Weren't Invited To | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/editorial-observer-slave-reparations-movement-adopts-rhetoric-victimhood.html | Editorial Observer; The Slave Reparations Movement Adopts the Rhetoric of Victimhood | False | By Brent Staples | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/postings-bear-stearns-s-new-headquarters-glass-mosaic-city-skyline-gleams-again.html | POSTINGS: At Bear Stearns's New Headquarters; Glass Mosaic Of City Skyline Gleams Again | False | By Rosalie R. Radomsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/if-you-re-thinking-living-little-silver-nj-riverfront-borough-that-prizes.html | If You're Thinking of Living In/Little Silver, N.J.; Riverfront Borough That Prizes Stability | False | By Jerry Cheslow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/new-jersey-boy-struck-and-killed-by-train.html | New Jersey Boy Struck and Killed By Train | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/hardcover-fiction-20010902931885879919.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-joanna-schwartz-theodore-shapiro.html | WEDDINGS; Joanna Schwartz, Theodore Shapiro | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/a-company-that-s-found-its-niches.html | A Company That's Found Its Niches | False | By John Swansburg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/the-nation-top-hat-and-one-weird-cat.html | The Nation; Top Hat And One Weird Cat | False | By Tom Kuntz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-little-league-missed-signs-paulino-had-broken-its-rules-before.html | BASEBALL; Little League Missed Signs Paulino Had Broken Its Rules Before | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-white-john-g.html | Paid Notice: Deaths WHITE, JOHN G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/market-watch-take-away-the-window-dressing-and-who-will-buy.html | MARKET WATCH; Take Away the Window Dressing, and Who Will Buy? | False | By Gretchen Morganson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/our-towns-welcome-to-newark-airport-please-excuse-the-gnashing-of-teeth.html | Our Towns; Welcome to Newark Airport. Please Excuse the Gnashing of Teeth. | False | By Matthew Purdy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/by-the-way-no-permit-required.html | BY THE WAY; No Permit Required | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/soapbox-don-t-know-much-about-history.html | SOAPBOX; Don't Know Much About History | False | By Peter Applebome | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-norman-frederick-cole.html | Paid Notice: Deaths NORMAN, FREDERICK COLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/catch-23.html | Catch-23 | False | By Roger Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/l-redefining-the-meaning-of-family-values-959588.html | Redefining the Meaning Of 'Family Values' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/business-diary-as-travel-budgets-fall-so-do-comfort-levels.html | BUSINESS DIARY; As Travel Budgets Fall, So Do Comfort Levels | False | By Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/dining-out-a-fusion-of-japanese-and-italian-foods.html | DINING OUT; A Fusion of Japanese and Italian Foods | False | By M. H. Reed | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/paperback-best-sellers-september-2-2001.html | PAPERBACK BEST SELLERS: September 2, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/ideas-trends-new-york-s-nightlife-evolves-from-glamour-to-glam.html | Ideas & Trends; New York's Nightlife Evolves From Glamour to Glam | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/trial-offers-look-at-secretive-warriors-in-bosnia.html | Trial Offers Look at Secretive Warriors in Bosnia | False | By Marlise Simons | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-haunted-by-mold-893099.html | Haunted by Mold | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/artful-echoes-parks-porches-patterns-modern-life-reflect-hudson-aesthetic.html | Artful Echoes, In Parks And Porches; Patterns in Modern Life Reflect Hudson Aesthetic | False | By Kirk Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-endangered-species-action.html | Aug. 26-Sept. 1; Endangered Species Action | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/road-and-rail-a-reason-to-linger-in-secaucus.html | ROAD AND RAIL; A Reason to Linger in Secaucus | False | By Joseph D'Agnese | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-health-attacking-west-nile.html | BRIEFING: HEALTH; ATTACKING WEST NILE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-lippman-alix-williamson.html | Paid Notice: Deaths LIPPMAN, ALIX WILLIAMSON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-quebec-visits-new-york-in-a-variety-of-ways.html | TRAVEL ADVISORY; Quebec Visits New York In a Variety of Ways | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/l-more-on-cuba-921114.html | More on Cuba | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Nia-Malika Henderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-sills-dr-bernard.html | Paid Notice: Deaths SILLS, DR. BERNARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-prince-nancy-georgette.html | Paid Notice: Deaths PRINCE, NANCY GEORGETTE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-no-bellinger-in-postseason.html | BASEBALL; No Bellinger In Postseason | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-young-singer-mourned.html | Aug. 26-Sept. 1; Young Singer Mourned | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/l-the-seagull-is-it-worth-it-941298.html | 'THE SEAGULL'; Is It Worth It? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/l-finger-lakes-921130.html | Finger Lakes | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/movies/film-series.html | Film Series | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/strategies-in-contrarians-eyes-the-bears-have-room-to-run.html | STRATEGIES; In Contrarians' Eyes, the Bears Have Room to Run | False | By Mark Hulbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/in-state-of-union-fox-asks-more-time-to-keep-promises.html | In State of Union, Fox Asks More Time to Keep Promises | False | By Ginger Thompson and Tim Weiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-nicole-nunag-nic-mellody.html | WEDDINGS; Nicole Nunag, Nic Mellody | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-the-house-that-rudy-built-893129.html | The House That Rudy Built | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-katherine-weiss-dustin-rubenstein.html | WEDDINGS; Katherine Weiss, Dustin Rubenstein | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/personal-business-diary.html | PERSONAL BUSINESS: DIARY | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/personal-business-as-work-and-life-blur-office-furniture-goes-24-7.html | Personal Business; As Work and Life Blur, Office Furniture Goes 24/7 | False | By Alastair Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/restaurants-when-in-pennington.html | RESTAURANTS; When in Pennington . . . | False | By Karla Cook | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-fort-greene-clinton-hill-new-lamps-where-el-once-cast-shadow.html | NEIGHBORHOOD REPORT: FORT GREENE/CLINTON HILL; New Lamps Where El Once Cast a Shadow | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-the-house-that-rudy-built-893137.html | The House That Rudy Built | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-business-local-microbreweries-are-focus-of-tavern-days.html | IN BUSINESS; Local Microbreweries Are Focus of Tavern Days | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-michaud-col-john-b.html | Paid Notice: Deaths MICHAUD, COL. JOHN B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/a-long-way-to-the-top.html | A Long Way to the Top | False | By Lisa Fugard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/breaking-old-soviet-ties-letter-by-letter.html | Breaking Old Soviet Ties, Letter by Letter | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/l-coverage-is-lacking-992909.html | Coverage Is Lacking | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/l-theater-audiences-a-partial-reality-941239.html | THEATER AUDIENCES; A Partial Reality | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/chapters/frantz-fanon.html | 'Frantz Fanon' | False | By David Macéy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-lewis-claudia-l.html | Paid Notice: Deaths LEWIS, CLAUDIA L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-bending-elbows-a-picky-observer-of-the-singles-scene.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Picky Observer of the Singles Scene | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-yankee-notebook-velarde-is-thrilled-with-second-chance.html | BASEBALL: YANKEE NOTEBOOK; Velarde Is Thrilled With Second Chance | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/proposals-for-overhaul-of-new-york-drug-laws.html | Proposals for Overhaul Of New York Drug Laws | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/dismissed-immigrants-say-the-system-betrayed-them.html | Dismissed Immigrants Say the System Betrayed Them | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/political-briefing-approval-of-unions-is-up-poll-finds.html | Political Briefing: Approval of Unions Is Up, Poll Finds | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-haunted-by-mold-893080.html | Haunted by Mold | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-jill-scirpo-jeremy-ritzenberg.html | WEDDINGS; Jill Scirpo, Jeremy Ritzenberg | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/movies/film-when-guilt-divorced-the-facts.html | FILM; When Guilt Divorced The Facts | False | By J. Hoberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/l-the-dinner-s-not-on-me-980382.html | The Dinner's Not on Me | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/on-greek-stage-another-papandreou.html | On Greek Stage, Another Papandreou | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/tennis-officials-and-players-wary-of-heat-illness.html | TENNIS; Officials and Players Wary of Heat Illness | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/investing-amid-building-boom-wariness-on-stocks.html | Investing Amid Building Boom, Wariness on Stocks | False | By Elizabeth Kelleher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/coping-blacks-on-wall-st-once-traded-now-trading.html | COPING; Blacks on Wall St.: Once Traded, Now Trading | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-corrections.html | 'The Corrections' | False | By Jonathan Franzen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/in-west-hollywood-it-s-tree-vs-billboard.html | In West Hollywood, It's Tree vs. Billboard | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-jennifer-rothkopf-eric-huffman.html | WEDDINGS; Jennifer Rothkopf, Eric Huffman | False | | | | | |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/long-island-journal-the-ice-cream-truck-concept-goes-to-sea.html | LONG ISLAND JOURNAL; The Ice Cream Truck Concept Goes to Sea | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/japanese-veteran-writes-of-brutal-philippine-war.html | Japanese Veteran Writes Of Brutal Philippine War | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/soccer-failed-penalty-kick-key-as-honduras-stuns-us.html | SOCCER; Failed Penalty Kick Key As Honduras Stuns U.S. | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/tv/for-young-viewers-the-cat-that-curiosity-can-never-kill.html | FOR YOUNG VIEWERS; The Cat That Curiosity Can Never Kill | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/inside-991805.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/music-zen-and-the-art-of-opera.html | MUSIC; Zen and The Art Of Opera | False | By Evan Eisenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/bronx-team-s-leader-had-prior-violations.html | Bronx Team's Leader Had Prior Violations | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-orli-almog-benjamin-levy.html | WEDDINGS; Orli Almog, Benjamin Levy | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-murata-yukiko-ellie.html | Paid Notice: Deaths MURATA, YUKIKO ELLIE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-salaway-jeffrey-h.html | Paid Notice: Deaths SALAWAY, JEFFREY H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-haunted-by-mold-893102.html | Haunted by Mold | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/in-the-region-westchester-12-win-lower-priced-homes-in-rye-brook-lottery.html | In the Region/Westchester; 12 Win Lower-Priced Homes in Rye Brook Lottery | False | By Elsa Brenner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-64-after-all.html | Aug. 26-Sept. 1; 64, After All | False | By Nicholas Wade | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/about-this-series.html | About This Series | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/city-lore-when-in-mars.html | CITY LORE; When In Mars … | False | By Raisa Belyavina | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-839248.html | BOOKS IN BRIEF: NONFICTION | False | By David Murray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-kimberly-kulseng-matthew-whitworth.html | WEDDINGS; Kimberly Kulseng, Matthew Whitworth | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-haunted-by-mold-893048.html | Haunted by Mold | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/l-stem-cell-solution-962236.html | Stem Cell Solution | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/green-gets-endorsement-of-times-editorial-board-in-tight-mayoral-primary.html | Green Gets Endorsement of Times Editorial Board in Tight Mayoral Primary | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/l-forests-fires-and-native-wisdom-992844.html | Forests, Fires and Native Wisdom | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/handcuffed-by-history.html | Handcuffed By History | False | By William Bunch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/separate-and-unequal-on-the-west-bank.html | Separate and Unequal on the West Bank | False | By Amira Hass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-kimberly-parker-anthony-wesley.html | WEDDINGS; Kimberly Parker, Anthony Wesley | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-memorials-deane-hugh-gordon-jr.html | Paid Notice: Memorials DEANE, HUGH GORDON, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/letters-on-travel.html | Letters on Travel | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/l-forests-fires-and-native-wisdom-992828.html | Forests, Fires and Native Wisdom | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/the-gay-century.html | The Gay Century | False | By Michael Pye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/review/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-olivia-suan-francis-james.html | WEDDINGS; Olivia Suan, Francis James | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-footlights-clarence-clemons-in-the-spotlight.html | JERSEY FOOTLIGHTS; Clarence Clemons in the Spotlight | False | By Robbie Woliver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/schundler-s-steadying-right-hand.html | Schundler's Steadying Right Hand | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/l-forests-fires-and-native-wisdom-992836.html | Forests, Fires and Native Wisdom | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/dance/dance-listings.html | Dance Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/counterintelligence-the-not-so-buried-child.html | COUNTERINTELLIGENCE; The Not-So-Buried Child | False | By Alex Witchel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/art-architecture-where-indian-art-goes-up-and-down-with-the-market.html | ART/ARCHITECTURE; Where Indian Art Goes Up and Down With the Market | False | By Ken Shulman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/reckonings-damaged-by-the-dow.html | Reckonings; Damaged By the Dow | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-deals-and-discounts-pocono-savings.html | TRAVEL ADVISORY: Deals and Discounts; POCONO SAVINGS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/yourmoney/he-puts-the-labor-in-labor-day-officially.html | He Puts the Labor in Labor Day, Officially | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/l-the-dinner-s-not-on-me-980404.html | The Dinner's Not on Me | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-berger-roberta.html | Paid Notice: Deaths BERGER, ROBERTA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-memorials-imbarrato-aurelia-caligiuri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGIURI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-valentine-finds-a-pulse-and-the-mets-show-life.html | BASEBALL; Valentine Finds a Pulse, and the Mets Show Life | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/gazeteer.html | Gazeteer | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/its-about-time-to-face-the-facts.html | It's About Time to Face the Facts | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/gore-gets-a-lukewarm-greeting-in-comeback-pitch-to-big-donors.html | Gore Gets a Lukewarm Greeting In Comeback Pitch to Big Donors | False | By Don van Natta Jr. and Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/what-beijing-can-learn-from-moscow.html | What Beijing Can Learn From Moscow | False | By Ian Buruma | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/business-nurturing-your-company-s-inner-child-let-there-be-fun.html | Business; Nurturing Your Company's Inner Child: Let There Be Fun! | False | By Hubert B. Herring | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/a-primary-choice-mark-green-90460005636.html | A Primary Choice: Mark Green | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/long-island-vines-island-wines-score-well-or-not-at-all-in-state-contest.html | LONG ISLAND VINES; Island Wines Score Well, or Not at All, in State Contest | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/chapters/grammars-of-creation.html | 'Grammars of Creation' | False | By George Steiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/ken-burns-taps-waterbury-and-its-store-of-memories.html | Ken Burns Taps Waterbury And Its Store of Memories | False | By Patricia Weiss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/unease-grows-over-homes-for-newly-sober.html | Unease Grows Over Homes For Newly Sober | False | By Valerie Cotsalas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-rudner-gladys-muriel.html | Paid Notice: Deaths RUDNER, GLADYS MURIEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-cynthia-george-jonathan-o-hara.html | WEDDINGS; Cynthia George, Jonathan O'Hara | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/fashion/weddings-rebecca-dallek-and-michael-bender.html | Rebecca Dallek and Michael Bender | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/databank-a-deflating-end-to-the-vacation-season.html | DataBank; A Deflating End to the Vacation Season | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/tennis-notebook-hewitt-not-fined-for-his-remarks.html | TENNIS: NOTEBOOK; Hewitt Not Fined For His Remarks | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-ellen-zeisler-jonathan-barnard.html | WEDDINGS; Ellen Zeisler, Jonathan Barnard | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/private-sector-he-puts-the-labor-in-labor-day-officially.html | Private Sector; He Puts the Labor In Labor Day, Officially | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/new-york-bookshelf-fiction-a-rundown-station-house-a-stylish-super.html | NEW YORK BOOKSHELF/FICTION; A Rundown Station House, a Stylish Super | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-hotel-stays-are-insured-against-airline-snags.html | TRAVEL ADVISORY; Hotel Stays Are Insured Against Airline Snags | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-see-the-board-dent-the-wall.html | PULSE: BACK TO SCHOOL EDITION; See the Board, Dent the Wall | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-alison-brower-john-franklin-iii.html | WEDDINGS; Alison Brower, John Franklin III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/l-theater-audiences-consumer-fraud-941255.html | THEATER AUDIENCES; Consumer Fraud? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-hillary-davidson-jordan-goldstein.html | WEDDINGS; Hillary Davidson, Jordan Goldstein | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/yodeling-the-blues.html | Yodeling the Blues | False | By Jeff Waggoner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/l-privatizing-social-security-980412.html | Privatizing Social Security | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/your-home-little-clarity-in-decision-on-sponsors.html | YOUR HOME; Little Clarity In Decision On Sponsors | False | By Jay Romano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/tv/cover-story-a-long-trip-with-someone-you-know.html | COVER STORY; A Long Trip, With Someone You Know | False | By Warren Berger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/a-pioneer-briefly-of-a-new-sound.html | A Pioneer, Briefly, Of a New Sound | False | By Kelefa Sanneh | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/study-faults-unions-math-on-new-jobs-for-drilling.html | Study Faults Unions' Math On New Jobs For Drilling | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/good-eating-beyond-burritos.html | GOOD EATING; Beyond Burritos | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/investing-diary-online-traders-are-optimistic.html | INVESTING: DIARY; Online Traders Are Optimistic | False | By Jeff Sommer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-nj-law-curb-on-internet-stalking.html | BRIEFING: N.J. LAW; CURB ON INTERNET STALKING | False | By Anne Ruderman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/lower-peaks-and-lighter-traffic.html | Lower Peaks, And Lighter Traffic | False | By James W. Grant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-de-maria-nicholas.html | Paid Notice: Deaths DE MARIA, NICHOLAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/frugal-traveler-a-jaunt-with-jazz-in-new-orleans.html | FRUGAL TRAVELER; A Jaunt With Jazz in New Orleans | False | By Scott Norvell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/how-to-enjoy-wildlife-without-doing-harm.html | How to Enjoy Wildlife Without Doing Harm | False | By Carolyn Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/noticed-son-of-wallpaper.html | NOTICED; Son of Wallpaper | False | By David Colman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/in-the-region-new-jersey-commercial-markets-show-signs-of-a-slowdown.html | In the Region/New Jersey; Commercial Markets Show Signs of a Slowdown | False | By Antoinette Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/democrats-run-in-the-shadow-cast-by-mayor.html | Democrats Run In the Shadow Cast by Mayor | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-holt-lucille.html | Paid Notice: Deaths HOLT, LUCILLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/l-frederick-kiesler-pick-a-mentor-941263.html | FREDERICK KIESLER; Pick a Mentor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/l-the-dinner-s-not-on-me-980390.html | The Dinner's Not on Me | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/l-sympathy-for-jeffers-838454.html | Sympathy for Jeffers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/international/americas/west-nile-virus-found-in-birds-in-ontario-officials.html | West Nile Virus Found in Birds in Ontario, Officials Say | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-yankees-play-wait-and-see-to-defeat-the-red-sox.html | BASEBALL; Yankees Play Wait and See To Defeat The Red Sox | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/on-the-contrary-in-technology-supply-precedes-demand.html | ON THE CONTRARY; In Technology, Supply Precedes Demand | False | By Daniel Akst | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-karpel-gladys.html | Paid Notice: Deaths KARPEL, GLADYS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/c-corrections-892998.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/chess-to-plan-or-not-to-plan-indecision-leads-to-disaster.html | CHESS; To Plan or Not to Plan: Indecision Leads to Disaster | False | By Robert Byrne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/chapters/the-marble-quilt.html | 'The Marble Quilt' | False | By David Leavitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/quick-bite-whitesboro-where-flip-wilson-lived-chicken-and-ribs.html | QUICK BITE/Whitesboro; Where Flip Wilson Lived, Chicken and Ribs | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/dr-peter-jusczyk-53-dies-studied-how-infants-learn.html | Dr. Peter Jusczyk, 53, Dies; Studied How Infants Learn | False | By Carla Baranauckas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-isabelle-holazo-daniel-breslin.html | WEDDINGS; Isabelle Holazo, Daniel Breslin | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/television-radio-hardest-working-actor-of-the-season-the-cia.html | TELEVISION/RADIO; Hardest-Working Actor Of the Season: the C.I.A. | False | By Paula Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/habitats-east-89th-street-an-apple-for-the-teacher-the-rent-is-427-a-month.html | Habitats/East 89th Street; An Apple for the Teacher: The Rent Is $427 a Month | False | By Trish Hall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/vicarious-investing-how-long-can-a-hedge-be-a-haven.html | VICARIOUS INVESTING; How Long Can a Hedge Be a Haven? | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/cuttings-mining-february-gold-and-other-treasures.html | CUTTINGS; Mining 'February Gold' and Other Treasures | False | By Patricia A. Taylor | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-world-heritage-tours-follow-unesco-s-lead.html | TRAVEL ADVISORY; World Heritage Tours Follow Unesco's Lead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/hurt-by-cable-networks-spout-expletives.html | Hurt by Cable, Networks Spout Expletives | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/practical-traveler-web-can-shrink-a-big-world.html | PRACTICAL TRAVELER; Web Can Shrink A Big World | False | By Alice Dubois | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/sunday-q-a.html | Sunday Q & A | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/l-frederick-kiesler-worth-a-bravo-941271.html | FREDERICK KIESLER; Worth a Bravo | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/stephen-f-keating-executive-83.html | Stephen F. Keating -- Executive, 83 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/l-more-on-cuba-921076.html | More on Cuba | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/l-forests-fires-and-native-wisdom-992810.html | Forests, Fires and Native Wisdom | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/jonathan-franzen-s-big-book.html | Jonathan Franzen's Big Book | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-flatiron-little-lost-angels-reborn-atop-flatiron-building.html | NEIGHBORHOOD REPORT: FLATIRON; Little Lost Angels Reborn Atop the Flatiron Building | False | By Lauren Wolfe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/city-lore-survivors-of-the-winds-of-change.html | CITY LORE; Survivors of the Winds of Change | False | By Kelly Crow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/theater-listings.html | Theater Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/who-is-your-favorite-underdog-in-sports.html | Who Is Your Favorite Underdog in Sports? | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/c-corrections-857661.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/the-age-of-dissonance-a-swan-song-of-summer.html | THE AGE OF DISSONANCE; A Swan Song of Summer | False | By Bob Morris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-barbour-frederica-p.html | Paid Notice: Deaths BARBOUR, FREDERICA P. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-deals-and-discounts-fly-drive-in-ireland.html | TRAVEL ADVISORY: Deals and Discounts; FLY-DRIVE IN IRELAND | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/heresies-of-the-paintbrush.html | Heresies of the Paintbrush | False | By Richard Eder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighbors-sue-to-block-school-construction.html | Neighbors Sue to Block School Construction | False | By Elsa Brenner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/a-la-carte-done-to-a-turn-on-an-authentic-hibachi.html | A LA CARTE; Done to a Turn on an Authentic Hibachi | False | By Richard Jay. Scholem | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/l-theater-audiences-excellence-expected-941247.html | THEATER AUDIENCES; Excellence Expected | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/backfire-how-not-to-win-the-battle-but-lose-the-war.html | Backfire; How Not to Win the Battle but Lose the War | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/colombia-s-army-rebuilds-and-challenges-rebels.html | Colombia's Army Rebuilds and Challenges Rebels | False | By Juan Forero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/pro-football-coles-likes-knowing-jets-are-depending-on-him.html | PRO FOOTBALL; Coles Likes Knowing Jets Are Depending On Him | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-sexton-richard.html | Paid Notice: Deaths SEXTON, RICHARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/great-scott.html | Great Scott? | False | By Sara Wheeler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/evening-hours-some-good-sports.html | EVENING HOURS; Some Good Sports | False | By Bill Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-no-talking.html | PULSE: BACK TO SCHOOL EDITION; No Talking! | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/l-it-s-about-time-to-face-the-facts-992887.html | It's About Time To Face the Facts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/wine-under-20-orvieto-white-with-subtlety.html | WINE UNDER $20; Orvieto White With Subtlety | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-genocide-trial-for-milosevic.html | Aug. 26-Sept. 1; Genocide Trial for Milosevic | False | By Marlise Simons | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/in-the-region-long-island-state-aid-rise-spurs-major-school-building-projects.html | In the Region/Long Island; State Aid Rise Spurs Major School Building Projects | False | By Carole Paquette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-new-york-up-close-teaching-tour-guides-trivia-behind-trivia.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Teaching Tour Guides the Trivia Behind the Trivia | False | By Kelly Crow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/chinese-firm-is-punished-by-the-us-for-arms-sale.html | Chinese Firm Is Punished By the U.S. For Arms Sale | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/from-the-pippi-books-to-the-present-an-artist-is-driven-to-share-his-gift.html | From the Pippi Books to the Present, an Artist Is Driven to Share His Gift | False | By Claudia Kuehl | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-nj-law-surge-in-prisoners.html | BRIEFING: N.J. LAW; SURGE IN PRISONERS | False | By Anne Ruderman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/bull-s-eye-view-of-the-mideast.html | Bull's-Eye View of the Mideast | False | By Joel Greenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/week-in-review-aug-26sept-1.html | Week in Review: Aug 26-Sept. 1 | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/arms-firm-in-china-is-sanctioned-by-us.html | Arms Firm in China Is Sanctioned by U.S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-just-don-t-put-britney-s-name-on-your-homework.html | PULSE: BACK TO SCHOOL EDITION; Just Don't Put Britney's Name on Your Homework | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/new-noteworthy-paperbacks-839310.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/diving-into-a-dolphin-debate.html | Diving Into a Dolphin Debate | False | By Kevin Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-shulsky-rubin.html | Paid Notice: Deaths SHULSKY, RUBIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/oklahoma-retraces-big-step-in-capital-case.html | Oklahoma Retraces Big Step in Capital Case | False | By Jim Yardley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-suit-over-nigerian-drug-trial.html | Aug. 26-Sept. 1; Suit Over Nigerian Drug Trial | False | By Tamar Lewin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/my-first-job-lessons-in-coaching.html | MY FIRST JOB; Lessons In Coaching | False | By Nick Bollettieri | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-dallas-brennan-william-rexer-ii.html | WEDDINGS; Dallas Brennan, William Rexer II | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/l-death-of-a-salesman-vivid-memories-941310.html | 'DEATH OF A SALESMAN;' Vivid Memories | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/on-baseball-hernandez-s-performance-is-all-that-mattered.html | ON BASEBALL; Hernã¡nãndez's Performance Is All That Mattered | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/trouble-on-the-left-trouble-on-the-right-as-the-race-heats-up.html | Trouble on the Left, Trouble on the Right as the Race Heats Up | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-guide-922803.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/investing-with-john-w-and-john-c-thompson-thompson-plumb-growth-fund.html | INVESTING WITH/John W. and John C. Thompson; Thompson Plumb Growth Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-triumph-of-an-idea-the-saga-of-odor-eaters.html | The Triumph of an Idea: The Saga of Odor-Eaters | False | By John Swansburg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-dybing-patricia-b.html | Paid Notice: Deaths DYBING, PATRICIA B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/critic-s-notebook-putting-a-pictorial-eye-on-nature-s-byways.html | Critic's Notebook; Putting a Pictorial Eye On Nature's Byways | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-lower-east-side-sky-isn-t-falling-earth-is-sinking-residents.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Sky Isn't Falling, Earth Is Sinking, And Residents Are Worried | False | By Denny Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/word-for-word-deep-water-just-say-no-to-h20-unless-it-s-coke-s-own-brew.html | Word for Word/Deep Water; 'Just Say No to H20' (Unless It's Coke's Own Brew) | False | By David F. Gallagher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/l-more-on-cuba-921084.html | More on Cuba | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-kray-antoinette.html | Paid Notice: Deaths KRAY, ANTOINETTE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/l-fire-sather-992925.html | Fire Sather | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/l-finger-lakes-921149.html | Finger Lakes | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/hardcover-nonfiction-20010902904386765597.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-sara-heitler-kenneth-bamberger.html | WEDDINGS; Sara Heitler, Kenneth Bamberger | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/good-works-a-week-in-the-sun.html | GOOD WORKS; A Week in the Sun | False | By Marek Fuchs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-many-are-sharp-few-are-chic.html | PULSE: BACK TO SCHOOL EDITION; Many Are Sharp, Few Are Chic | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-nj-law-ruling-on-hermit-crabs.html | BRIEFING: N.J. LAW; RULING ON HERMIT CRABS | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-creane-deborah-schultz.html | Paid Notice: Deaths CREANE, DEBORAH SCHULTZ | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/holiday-tomorrow-labor-day.html | Holiday Tomorrow: Labor Day | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/un-s-chief-labors-to-win-an-agreement-at-race-talks.html | U.N.'s Chief Labors to Win An Agreement At Race Talks | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/design/art-listings.html | Art Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/theater-fitting-a-little-show-into-a-big-house.html | THEATER; Fitting a Little Show Into a Big House | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-business-flotilla-heads-due-south-to-promote-quebec-city.html | IN BUSINESS; Flotilla Heads Due South To Promote Quebec City | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-839191.html | BOOKS IN BRIEF: NONFICTION | False | By Peggy Constantine | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/economic-view-no-easy-fix-for-social-security.html | ECONOMIC VIEW; No Easy Fix For Social Security | False | By Tom Redburn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/county-lines-history-everything-you-need-to-know.html | COUNTY LINES; History: Everything You Need to Know | False | By Peter Applebome | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/postings-princeton-university-receives-18-million-a-noteworthy-house-sale.html | POSTINGS; Princeton University Receives $18 Million; A Noteworthy House Sale | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-brown-lawrence-m.html | Paid Notice: Deaths BROWN, LAWRENCE M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/overcoming-school-bus-jitters.html | Overcoming School-Bus Jitters | False | By Sam Lubell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/us-will-drop-objections-to-chinas-missile-buildup.html | U.S. Will Drop Objections To China's Missile Buildup | False | By David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/pro-football-others-see-dayne-s-size-and-wish-he-d-hit-more.html | PRO FOOTBALL; Others See Dayne's Size, and Wish He'd Hit More | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-environment-horseshoe-crab-troubles.html | BRIEFING: ENVIRONMENT; HORSESHOE CRAB TROUBLES | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-rebecca-dallek-michael-bender.html | WEDDINGS; Rebecca Dallek, Michael Bender | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/five-questions-for-ted-waitt-gateway-awaits-the-next-bounce.html | FIVE QUESTIONS for TED WAITT; Gateway Awaits The Next Bounce | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/meet-me-at-the-boutique-you-can-dust-while-you-wait.html | Meet Me at the Boutique (You Can Dust While You Wait) | False | By Heidi Sherman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/down-the-shore-claptrap-not-jaws.html | DOWN THE SHORE; Claptrap, Not 'Jaws' | False | By Kirsty Sucato | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/art-architecture-telling-the-story-of-america-with-masterworks.html | ART/ARCHITECTURE; Telling the Story of America With Masterworks | False | By Edward M. Gomez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-tonya-ramey-michael-murray.html | WEDDINGS; Tonya Ramey, Michael Murray | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/l-on-the-silk-road-921122.html | On the Silk Road | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-kochansky-esther.html | Paid Notice: Deaths KOCHANSKY, ESTHER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/sports-of-the-times-some-players-need-sensitivity-training.html | Sports of The Times; Some Players Need Sensitivity Training | False | By Harvey Araton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/chapters/a-year-in-van-nuys.html | 'A Year in Van Nuys' | False | By Sandra Tsing Loh | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/l-suburban-sprawl-helps-our-daily-commute-970905.html | Suburban Sprawl Helps Our Daily Commute | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/young-crews-battle-a-fire-in-california.html | Young Crews Battle a Fire In California | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/on-the-map-a-house-s-walls-tell-tales-of-200-years-of-a-family-s-fortunes.html | ON THE MAP; A House's Walls Tell Tales of 200 Years of a Family's Fortunes | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/dance-a-feminist-carmen-more-political-than-seductive.html | DANCE; A Feminist Carmen More Political Than Seductive | False | By Valerie Gladstone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/the-business-world-arctic-energy-reshapes-a-village.html | THE BUSINESS WORLD; Arctic Energy Reshapes A Village | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/dining-out-local-bounty-and-more-in-aquebogue.html | DINING OUT; Local Bounty (and More) in Aquebogue | False | By Joanne Starkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-greenberg-gala-mara.html | Paid Notice: Deaths GREENBERG, GALA MARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/q-and-a-894885.html | Q and A | False | By Pamela Noel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-merer-rose.html | Paid Notice: Deaths MERER, ROSE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-gallery-off-court-singles.html | The Way We Live Now: 09-02-01; Gallery; Off-Court Singles | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/art-review-rooted-or-on-the-go-furniture-as-art.html | ART REVIEW; Rooted or on the Go, Furniture as Art | False | By William Zimmer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/down-home.html | Down Home | False | By Robert Morgan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/appraisers-and-the-pressure-to-inflate-valuations.html | Appraisers and the Pressure to Inflate Valuations | False | By Edwin McDowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-correspondent-s-report-attendance-lagging-destination-parks.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Attendance Is Lagging At 'Destination' Parks | False | By Edwin McDowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/l-introduction-893030.html | Introduction | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/l-theater-audiences-live-is-still-better-941220.html | THEATER AUDIENCES; Live Is Still Better | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/l-the-seagull-backers-are-needed-941280.html | 'THE SEAGULL'; Backers Are Needed | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/sports-of-the-times-us-squanders-home-game-that-wasn-t.html | Sports of The Times; U.S. Squanders Home Game That Wasn't | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/upper-west-side-journal-seafarers-sort-lease-mooring-but-lack-major-accessory.html | Upper West Side Journal; Seafarers, of a Sort, Lease a Mooring but Lack a Major Accessory, a Boat | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-news-flash.html | Aug. 26-Sept. 1; News Flash | False | By Anthony Ramirez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/nascar-s-weekly-grind-with-women-at-wheel.html | Nascar's Weekly Grind, With Women at Wheel | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-business-state-grant-helps-yonkers-upgrade-wiring-in-building.html | IN BUSINESS; State Grant Helps Yonkers Upgrade Wiring in Building | False | By Elsa Brenner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/brazilian-mayor-in-marital-mess-is-it-the-office.html | Brazilian Mayor in Marital Mess: Is It the Office? | False | By Larry Rohter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/ferraris-clinching-puts-focus-on-second.html | Ferrari's Clinching Puts Focus on Second | False | By Brad Spurgeon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-she-jumped-as-urged.html | Aug. 26-Sept. 1; She Jumped, as Urged | False | By Hubert B. Herring | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/style-appearances-mouthing-off.html | STYLE; APPEARANCES; Mouthing Off | False | By Mary Tannen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/commercial-property-battery-park-after-four-years-ritz-carlton-returns-new-york.html | Commercial Property/Battery Park; After Four Years, Ritz-Carlton Returns to New York | False | By John Holusha | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/albany-has-schools-guessing-and-cutting.html | Albany Has Schools Guessing and Cutting | False | By Linda Saslow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/business-food-brokers-are-bigger-so-shelves-look-smaller.html | Business; Food Brokers Are Bigger, So Shelves Look Smaller | False | By Kate Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-laura-keyes-patrick-ellsworth.html | WEDDINGS; Laura Keyes, Patrick Ellsworth | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/c-corrections-931179.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-deals-and-discounts-follow-that-ship.html | TRAVEL ADVISORY: Deals and Discounts; FOLLOW THAT SHIP | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-stephanie-jennings-robert-inerfeld.html | WEDDINGS; Stephanie Jennings, Robert Inerfeld | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/competition-s-not-pretty-in-lipstick-wars.html | Competition's Not Pretty in Lipstick Wars | False | By Terry Pristin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/haunted-by-mold.html | Haunted by Mold | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-new-haven-a-plan-to-make-education-everybody-s-business.html | In New Haven, a Plan to Make Education Everybody's Business | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-upper-east-side-vendors-pose-question-quality-life-vs-living.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Vendors Pose a Question: Quality of Life vs. a Living | False | By Erika Kinetz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/college-football-miami-flexes-its-muscles-to-crush-penn-state.html | COLLEGE FOOTBALL; Miami Flexes Its Muscles to Crush Penn State | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/ideas-trends-our-highways-ourselves-is-there-room-for-kerouac-in-a-car-pool.html | Ideas & Trends: Our Highways, Ourselves; Is There Room For Kerouac in a Car Pool? | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-upper-west-side-trying-protect-zigzag-piece-famed-circle.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Trying to Protect A Zigzag Piece Of a Famed Circle | False | By Kelly Crow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/c-corrections-984078.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/national/figures-on-homosexuality.html | Figures on Homosexuality | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/investing-diary-annual-reports-2001-scissors-not-required.html | INVESTING: DIARY; Annual Reports, 2001: Scissors Not Required | False | By Jeff Sommer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/metrocampaigns/democrats-run-in-the-shadow-cast-by-mayor.html | Democrats Run in the Shadow Cast by Mayor | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/from-a-bull-and-a-bear-conflicting-forecasts.html | From a Bull and a Bear, Conflicting Forecasts | False | By David Leonhardt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-christie-sterne-wayne-wilburn.html | WEDDINGS; Christie Sterne, Wayne Wilburn | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-streeter-judith.html | Paid Notice: Deaths STREETER, JUDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-tamara-morton-shawn-carson.html | WEDDINGS; Tamara Morton, Shawn Carson | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/movies/l-high-school-saying-yes-941328.html | 'HIGH SCHOOL'; Saying 'Yes' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/private-sector-crisis-control-at-warp-speed.html | Private Sector; Crisis Control at Warp Speed | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/1-the-belmont-area-and-the-bronx-zoo-945102.html | The Belmont Area And the Bronx Zoo | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-anne-kornblut-mark-orchard.html | WEDDINGS; Anne Kornblut, Mark Orchard | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-web-of-america.html | Aug. 26-Sept. 1; Web of America | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/private-sector-now-you-have-it-now-you-don-t.html | Private Sector; Now You Have It, Now You Don't | False | By Micheline Maynard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-education-classroom-exodus.html | BRIEFING: EDUCATION; CLASSROOM EXODUS? | False | By Debra Nussbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-claire-hilbert-vikram-ekambaram.html | WEDDINGS; Claire Hilbert, Vikram Ekambaram | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-our-lies-our-selves.html | The Way We Live Now: 09-02-01; Our Lies, Our Selves | False | By John Leland | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-questions-for-elizabeth-mackay-back-to-school.html | The Way We Live Now: 09-02-01: Questions for Elizabeth Mackay; Back to School | False | By Amy Barrett | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/states-ease-laws-on-time-in-prison.html | STATES EASE LAWS ON TIME IN PRISON | False | By Fox Butterfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/l-where-english-isn-t-spoken-a-gesture-may-do-930725.html | Where English Isn't Spoken A Gesture May Do | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-baruch-marcel.html | Paid Notice: Deaths BARUCH, MARCEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/l-the-weil-thing-838438.html | The Weil Thing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/just-over-the-border-a-touch-of-cannes.html | Just Over the Border, A Touch of Cannes | False | By Claudia G. Chamberlain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/fashion/weddings/orli-almog-and-benjamin-levy.html | Orli Almog and Benjamin Levy | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-ratterree-shirley-scott.html | Paid Notice: Deaths RATTERREE, SHIRLEY SCOTT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/topics-of-the-times-the-ponytailed-place-kicker.html | Topics of The Times; The Ponytailed Place-Kicker | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/heir-to-a-cuban-exile-leader-is-finding-his-own-voice.html | Heir to a Cuban Exile Leader Is Finding His Own Voice | False | By Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-jackson-heights-antigay-attack-rekindles-ever-present-fears.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; An Antigay Attack Rekindles Ever-Present Fears | False | By E. E. Lippincott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/dogfight-for-dollars-on-capitol-hill.html | Dogfight for Dollars On Capitol Hill | False | By James Dao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-vows-robin-van-orman-and-norberto-azqueta.html | WEDDINGS; VOWS; Robin van Orman and Norberto Azqueta | False | By Lois Smith Brady | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/paperback-nonfiction-2001090293561738789.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-business-alternative-medicine-for-pets.html | IN BUSINESS; Alternative Medicine for Pets | False | By Sam Lubell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/dining-out-new-face-joins-greenwich-s-upscale-scene.html | DINING OUT; New Face Joins Greenwich's Upscale Scene | False | By Patricia Brooks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/ideas-trends-road-culture-literacy-test.html | Ideas & Trends; Road Culture Literacy Test | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-footlights-old-time-music-jam-in-princeton.html | JERSEY FOOTLIGHTS; Old Time Music Jam in Princeton | False | By Robbie Woliver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-betty-boyle-mark-duke.html | WEDDINGS; Betty Boyle, Mark Duke | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-berkowitz-lorraine.html | Paid Notice: Deaths BERKOWITZ, LORRAINE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/backtalk-sometimes-children-are-asked-to-age-too-fast.html | BackTalk; Sometimes, Children Are Asked to Age Too Fast | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/the-sting-of-fear.html | The Sting of Fear | False | By Wendy Lichtman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/greenwich-goes-hollywood-and-beyond-with-film-festival.html | Greenwich Goes Hollywood, and Beyond, With Film Festival | False | By Claudia G. Chamberlain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/music-she-straddles-the-line-between-jazz-and-cabaret.html | MUSIC; She Straddles the Line Between Jazz and Cabaret | False | By Terry Teachout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-meyers-sylvia.html | Paid Notice: Deaths MEYERS, SYLVIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/political-briefing-just-when-you-think-they-are-gone.html | Political Briefing; Just When You Think They Are Gone | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/on-writers-and-writing-fans-notes.html | ON WRITERS AND WRITING; Fans' Notes | False | By Dwight Garner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/movies/film-an-ode-to-medellin-s-madness-made-at-gunpoint.html | FILM; An Ode to Medellí'&#223;n's Madness, Made at Gunpoint | False | By David Edelstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/how-long-can-consumers-keep-spending.html | How Long Can Consumers Keep Spending? | False | By Robert B. Reich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/theater-falling-in-falling-out-love-s-cycle-of-rebirth.html | THEATER; Falling In, Falling Out: Love's Cycle Of Rebirth | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/paperback-fiction-2001090290372611593.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-queens-up-close-buzz-currymooners-love-indira-it-needs.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE -- BUZZ; The Currymooners'? 'I Love Indira'? It Needs Something | False | By Jim O'Grady | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-the-ethicist-kiddie-scam.html | The Way We Live Now: 09-02-01: The ethicist; Kiddie Scam | False | By Randy Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/valley-girl.html | Valley Girl | False | By Mark Athitakis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/private-sector-bringing-down-the-curtain-quickly.html | Private Sector; Bringing Down the Curtain, Quickly | False | By Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/a-night-out-with-frank-and-mike-demaio-diamonds-in-the-rough.html | A NIGHT OUT WITH; Frank and Mike DeMaio; Diamonds in the Rough | False | By Linda Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/l-age-is-just-a-number-992895.html | Age Is Just a Number | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/with-jazz-as-its-muse-a-radio-station-does-a-little-improvising.html | With Jazz as Its Muse, a Radio Station Does a Little Improvising | False | By Elzy Kolb | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/liberties-cats-at-the-net.html | Liberties; Cats At the Net | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/lives-credible-threat.html | LIVES; Credible Threat | False | By Christopher Whitcomb | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/paperback-advice-20010902902051280.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/l-campaign-reform-now-or-later-992860.html | Campaign Reform; Now or Later? | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/news-summary-992003.html | NEWS SUMMARY | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-leora-cohen-jonathan-friedman.html | WEDDINGS; Leora Cohen, Jonathan Friedman | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-solomon-hy.html | Paid Notice: Deaths SOLOMON, HY | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/political-briefing-virginia-campaign-turns-negative.html | Political Briefing; Virginia Campaign Turns Negative | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-839175.html | BOOKS IN BRIEF: NONFICTION | False | By Douglas A. Sylva | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-foreign-service-doors-open.html | Aug. 26-Sept. 1; Foreign Service Doors Open | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/music-suddenly-seeing-more-in-rachmaninoff.html | MUSIC; Suddenly Seeing More in Rachmaninoff | False | By James R. Oestreich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/l-the-logic-of-layoffs-970638.html | The Logic of Layoffs | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/first-one-casino-then-two-now-what.html | First One Casino, Then Two. Now What? | False | By Virginia Groark | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/1690-s-home-survives-in-development-fight.html | 1690's Home Survives In Development Fight | False | By Stewart Ain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-law-surveillance-cameras-taking-a-closer-look.html | THE LAW; Surveillance Cameras: Taking a Closer Look | False | By Steve Strunsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/pro-basketball-leslie-carries-sparks-to-their-first-championship.html | PRO BASKETBALL; Leslie Carries Sparks to Their First Championship | False | By Michael Arkush | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/l-campaign-reform-now-or-later-992852.html | Campaign Reform; Now or Later? | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/on-politics-for-schundler-a-big-rabbit-to-yank-out-of-his-hat-now.html | ON POLITICS; For Schundler, a Big Rabbit To Yank Out of His Hat Now | False | By Iver Peterson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/l-truly-bad-movies-who-s-to-say-941301.html | TRULY BAD MOVIES; Who's to Say? | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-michelle-cherande-michael-martinez.html | WEDDINGS; Michelle Cherande, Michael Martínez | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/streetscapes-readers-questions-chrysler-buildings-predecessor-modernist.html | Streetscapes/Readers' Questions; Chrysler Building's Predecessor, Modernist Architect | False | By Christopher Gray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/a-primary-choice-mark-green.html | A Primary Choice: Mark Green | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/art-architecture-the-no-tech-way-toward-art-making.html | ART/ARCHITECTURE; The No-Tech Way Toward Art-Making | False | By Franklin Sirmans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/art-a-wide-world-of-photography.html | ART; A Wide World Of Photography | False | By William Zimmer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/the-boating-report-swiss-billionaire-has-america-s-cup-dreams.html | THE BOATING REPORT; Swiss Billionaire Has America's Cup Dreams | False | By Herb McCormick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/last-farewell-to-firefighter-who-had-just-fulfilled-wish.html | Last Farewell To Firefighter Who Had Just Fulfilled Wish | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/a-meteor-s-remnants-draw-a-posse.html | A Meteor's Remnants Draw a Posse | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/hardcover-advice-20010902902478448106.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/a-republican-fracas-over-council-seat.html | A Republican Fracas Over Council Seat | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/t-conaghessan-boyle.html | T. Conaghessan Boyle | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-lamelle-rawlins-robert-hyman.html | WEDDINGS; Lamelle Rawlins, Robert Hyman | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/market-insight-getting-a-kick-out-of-the-euro.html | MARKET INSIGHT; Getting A Kick Out Of The Euro | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/us/carmine-nigro-91-bobby-fischer-s-first-chess-teacher.html | Carmine Nigro, 91, Bobby Fischer's First Chess Teacher | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/love-money-it-s-the-gratitude-that-counts.html | LOVE & MONEY; It's the Gratitude That Counts | False | By Ellyn Spragins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-hogan-s-brogans.html | PULSE: BACK TO SCHOOL EDITION; Hogan's Brogans | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/tv/for-young-viewers-a-jungle-s-gentleman.html | FOR YOUNG VIEWERS; A Jungle's Gentleman | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-alexis-barnes-charles-h-brown-jr.html | WEDDINGS; Alexis Barnes, Charles H. Brown Jr. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/classified/paid-notice-deaths-half-robert.html | Paid Notice: Deaths HALF, ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-mary-ellen-fogarty-christian-schwarzbek.html | WEDDINGS; Mary Ellen Fogarty, Christian Schwarzbek | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory.html | Travel Advisory | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-hamptons-it-s-not.html | The Hamptons It's Not | False | By Field Maloney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-sports-world-football-champions.html | BRIEFING: SPORTS; WORLD FOOTBALL CHAMPIONS | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/the-nation-no-show-politics-suppose-they-convened-but-no-one-came.html | The Nation: No-Show Politics; Suppose They Convened, but No One Came | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-coney-island-seeking-to-preserve-a-polychrome-dining-fantasy.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Seeking to Preserve a Polychrome Dining Fantasy | False | By Denny Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-van-gogh-and-gauguin-side-by-side-again.html | TRAVEL ADVISORY; Van Gogh and Gauguin, Side by Side Again | False | By Judith H. Dobrzynski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/business/seniority-after-the-pipe-and-slippers-are-gone.html | SENIORITY; After the Pipe and Slippers Are Gone | False | By Fred Brock | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/world/un-fosters-deal-on-refugees-off-australia.html | U.N. Fosters Deal on Refugees Off Australia | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-what-i-m-wearing-now-the-design-student.html | PULSE: BACK TO SCHOOL EDITION -- WHAT I'M WEARING NOW; The Design Student | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/c-corrections-960659.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-02 | 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/college-football-hofstra-stars-in-its-debut-on-new-stage.html | COLLEGE FOOTBALL; Hofstra Stars In Its Debut On New Stage | False | By Ron Dicker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-minorities-mental-care-963550.html | Minorities' Mental Care | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-a-month-in-the-country-964360.html | A Month in the Country | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/college/the-ponytailed-placekicker.html | The Ponytailed Place-Kicker | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-salaway-jeffrey.html | Paid Notice: Deaths SALAWAY, JEFFREY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/IHT-north-offers-to-resume-talks-with-south-korea.html | North Offers to Resume Talks With South Korea | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/labor-day.html | Labor Day | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/pro-football-a-start-could-end-before-it-begins.html | PRO FOOTBALL; A Start Could End Before It Begins | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/kudus-journal-but-a-good-cigarette-is-a-fantasy-of-flavor.html | Kudus Journal; . . . But a Good Cigarette Is a Fantasy of Flavor | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-berger-roberta.html | Paid Notice: Deaths BERGER, ROBERTA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/christiaan-barnard-78-surgeon-for-first-heart-transplant-dies.html | Christiaan Barnard, 78, Surgeon For First Heart Transplant, Dies | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-hochman-rita.html | Paid Notice: Deaths HOCHMAN, RITA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-a-dollar-a-dream-and-that-s-all-000698.html | A Dollar, a Dream and That's All | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/despite-a-heavily-asian-district-chinese-american-candidates-are-still-lagging.html | Despite a Heavily Asian District, Chinese-American Candidates Are Still Lagging | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/baseball-mets-stumble-in-the-finale-of-homestand.html | BASEBALL; Mets Stumble In the Finale Of Homestand | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/mediatalk-tv-s-2-hours-at-the-ok-corral.html | MediaTalk; TV's 2 Hours at the O.K. Corral | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/entrepreneur-is-quiet-about-his-past-and-gets-new-start-in-net-surveillance.html | Entrepreneur Is Quiet About His Past And Gets New Start in Net Surveillance | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/obituaries/leonard-m-wright-jr-who-dared-to-suggest-new-way-to-fish-dies-at.html | Leonard M. Wright Jr., Who Dared to Suggest New Way to Fish, Dies at 78 | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/l-as-for-bespoke-the-readers-have-spoken-000868.html | As for 'Bespoke,' the Readers Have Spoken | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/reality-of-rape-the-closer-threat.html | Reality of Rape: The Closer Threat | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metropolitan-diary-000922.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/IHT-australias-tough-line-on-refugees-reflects-policy-reversal.html | Australia's Tough Line on Refugees Reflects Policy Reversal | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/business-digest-994677.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis-seles-picks-a-bad-day-to-have-an-off-day.html | TENNIS; Seles Picks a Bad Day to Have an Off Day | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/baseball-mussina-misses-yankees-4th-perfect-game-by-one-pitch.html | BASEBALL; Mussina Misses Yankees' 4th Perfect Game by One Pitch | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/books/quietly-nurturing-the-writers-and-performers-of-tomorrow.html | Quietly Nurturing the Writers And Performers of Tomorrow | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Brigitte Lacombe Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | | |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/l-as-for-bespoke-the-readers-have-spoken-000833.html | As for 'Bespoke,' the Readers Have Spoken | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/most-wanted-drilling-down-cell-phones-wireless-churn-is-costly.html | MOST WANTED: DRILLING DOWN/CELL PHONES; Wireless "Churn" Is Costly | False | By Tim Race | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/back-to-school-on-two-sides-of-mideast-s-dividing-line.html | Back to School on Two Sides Of Mideast's Dividing Line | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/bellsouth-s-down-home-strategy-local-telephone-service-has-become-haven-for.html | BellSouth's Down-Home Strategy; Local Telephone Service Has Become a Haven For Cautious Company | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-wood-jonathan-d.html | Paid Notice: Deaths WOOD, JONATHAN D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/us/judge-upholds-albuquerque-s-limit-on-campaign-spending.html | Judge Upholds Albuquerque's Limit on Campaign Spending | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/reality-of-rape-the-closer-threat-000760.html | Reality of Rape: The Closer Threat | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/moving-toward-online-sales-taxes.html | Moving Toward Online Sales Taxes | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/mayoral-candidates-vary-in-their-grasp-of-albany-s-ways.html | Mayoral Candidates Vary in Their Grasp of Albany's Ways | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/IHT-1926cancer-control-in-our-pages-75-and-50-years-ago.html | 1926Cancer Control : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/notions-of-new-economy-hinge-on-pace-of-productivity-growth.html | Notions of New Economy Hinge On Pace of Productivity Growth | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/oh-europe-carrying-on-like-well-the-americans.html | Oh, Europe! Carrying On Like, Well, the Americans | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/baseball-little-league-officials-have-it-all-wrong-spokeswoman-for-paulino.html | BASEBALL; Little League Officials Have It All Wrong, a Spokeswoman for Paulino Insists | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/on-college-football-miami-has-that-formidable-look-once-again.html | ON COLLEGE FOOTBALL; Miami Has That Formidable Look Once Again | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/us/reno-is-a-definite-maybe-for-florida-governor-bid.html | Reno Is a Definite Maybe For Florida Governor Bid | False | By Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-petty-susan-nobert.html | Paid Notice: Deaths PETTY, SUSAN NOBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/news/australias-tough-line-on-refugees-reflects-policy-reversal.html | Australia's Tough Line on Refugees Reflects Policy Reversal | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/IHT-seeing-china-grow-washington-warns-to-india.html | Seeing China Grow, Washington Warns to India | False | By Nayan Chanda, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/pop-review-dance-music-meets-jazz-splinters-and-all.html | POP REVIEW; Dance Music Meets Jazz, Splinters And All | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/us/new-stem-cell-issue.html | New Stem Cell Issue | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis/us-open-archive.html | U.S. Open Archive | True | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/now-many-words-from-our-sponsor.html | NOW, MANY WORDS FROM OUR SPONSOR | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/sports-times-talented-children-may-suffer-when-treated-like-lottery-tickets.html | Sports of The Times; Talented Children May Suffer When Treated Like Lottery Tickets | False | By Ira Berkow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-purely.html | The End User / A Voice for the Consumer: Purely Optional | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/dance-notes-modern-field-out-of-balance.html | DANCE NOTES; Modern Field Out of Balance | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/what-we-work-for-now.html | What We Work for Now | False | By Jerome M. Segal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-goetz-edith.html | Paid Notice: Deaths GOETZ, EDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/soccer/us-has-tough-road-to-world-cup.html | U.S. Has Tough Road to World Cup | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/bereaved-man-in-dwi-case-is-hospitalized.html | Bereaved Man In D.W.I. Case Is Hospitalized | False | By C. J. Chivers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/patents-just-thing-for-overheated-backpacker-headgear-that-cools-refreshes.html | Patents; Just the thing for an overheated backpacker: headgear that cools and refreshes. | False | By Sabra Chartrand | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/college/the-path-to-diversity-different-differences.html | The Path to Diversity? Different Differences | False | By David J. Garrow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/pro-football-giants-tired-of-waiting-release-bennett.html | PRO FOOTBALL; Giants, Tired of Waiting, Release Bennett | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/a-welcoming-gesture-962953.html | A Welcoming Gesture | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/badillo-fights-against-odds-in-last-days-of-uphill-push.html | Badillo Fights Against Odds In Last Days of Uphill Push | False | By Mirta Ojito | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis/roddicks-fine-play-is-a-secret-no-longer.html | Roddick's Fine Play Is a Secret No Longer | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metro-briefing-new-york-manhattan-2-officers-hurt-in-fight.html | Metro Briefing | New York: Manhattan: 2 Officers Hurt In Fight | False | By C.j. Chivers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis-down-2-sets-kuerten-plays-as-if-concrete-were-clay.html | TENNIS; Down 2 Sets, Kuerten Plays As if Concrete Were Clay | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-kaplan-george-g.html | Paid Notice: Deaths KAPLAN, GEORGE G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/at-last-steel-drums-instead-of-harsh-words.html | At Last, Steel Drums Instead of Harsh Words | False | By Susan Saulny and Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-memorials-burnett-alton-r.html | Paid Notice: Memorials BURNETT, ALTON R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/vainly-macedonians-plead-for-a-broader-nato-role.html | Vainly, Macedonians Plead For a Broader NATO Role | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/IHT-change-is-unwelcome-in-washington-rumsfeld-has-learned.html | Change Is Unwelcome in Washington, Rumsfeld Has Learned | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-right-foster-care-signal-972347.html | Right Foster Care Signal | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/baseball/angels-infielder-blends-enthusiasm-with-hard-work.html | Angels Infielder Blends Enthusiasm With Hard Work | False | By the Los Angeles Daily News | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/inside-001643.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-a-dollar-a-dream-and-that-s-all-000680.html | A Dollar, a Dream and That's All | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/e-commerce-report-merchants-who-sneered-their-internet-rivals-now-struggle.html | E-Commerce Report; Merchants who sneered at their Internet rivals now struggle to assess their own Web sidelines. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/check-crossbows-at-the-door-some-come-armed-for-day-in-court.html | Check Crossbows At the Door; Some Come Armed For Day in Court | False | By Katherine E. Finkelstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-samuels-ida.html | Paid Notice: Deaths SAMUELS, IDA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metro-briefing-new-york-bronx-man-arrested-in-homicide.html | Metro Briefing \| New York: Bronx Man Arrested In Homicide | False | By C.j. Chivers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/blanketing-pools-and-pews-as-primary-begins-its-end.html | Blanketing Pools and Pews As Primary Begins Its End | False | By Jennifer Steinhauer and Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-white-bernard-s.html | Paid Notice: Deaths WHITE, BERNARD S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-to-understand.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : To Understand the Stock Market, Look at Potential Earnings Growth | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/opart.html | Op-Art | False | By Knickerbocker and Jesse Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/IHT-1951defense-pact-in-our-pages100-75-and-50-years-ago.html | 1951:Defense Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/news-summary-000272.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metro-briefing-new-jersey-brick-lottery-winners-to-keep-jobs.html | Metro Briefing \| New Jersey: Brick: Lottery Winners To Keep Jobs | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/putin-sizing-up-bush-says-the-retinue-makes-the-king.html | Putin, Sizing Up Bush, Says the Retinue Makes the 'King' | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/theater/south-africa-s-aging-witness-testifies-again.html | South Africa's Aging Witness Testifies Again | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/travel/portofino-bay-hotel.html | Portofino Bay Hotel | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/us/wellstone-campaigns-in-race-he-pledged-not-to-run.html | Wellstone Campaigns in Race He Pledged Not to Run | False | By Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-memorials-peterman-tommy-david.html | Paid Notice: Memorials PETERMAN, TOMMY DAVID | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/too-much-homework-too-little-play.html | Too Much Homework, Too Little Play | False | By Kathy Seal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/a-dollar-a-dream-and-that-s-all-000744.html | A Dollar, a Dream and That's All | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/the-first-celebration-of-labor.html | The First Celebration of Labor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/l-as-for-bespoke-the-readers-have-spoken-000876.html | As for 'Bespoke,' the Readers Have Spoken | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/worldbusiness/IHT-editors-choice-donations-made-easy-online.html | Editor's Choice : Donations Made Easy Online | False | By Robert Youngblood, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/arts-online-and-the-best-internet-art-is-virtually-anything.html | ARTS ONLINE; And the Best Internet Art Is . . . Virtually Anything | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/rivals-court-black-voters-as-bronx-campaign-intensifies.html | Rivals Court Black Voters As Bronx Campaign Intensifies | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/blazing-fury-shows-kick.html | Blazing Fury Shows Kick | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-volchok-saul.html | Paid Notice: Deaths VOLCHOK, SAUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-kurtz-jack.html | Paid Notice: Deaths KURTZ, JACK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-memorials-refalo-william-j.html | Paid Notice: Memorials REFALO, WILLIAM J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/as-for-bespoke-the-readers-have-spoken.html | As for 'Bespoke,' the Readers Have Spoken | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-the-dating-wars-969192.html | The Dating Wars | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/us-and-israel-threaten-boycott-of-un-conference-on-race.html | U.S. and Israel Threaten Boycott of U.N. Conference on Race | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/books/books-of-the-times-reflections-on-the-holocaust-and-the-impossibility-of-love.html | BOOKS OF THE TIMES; Reflections on the Holocaust and the Impossibility of Love | False | By Richard Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/us/reno-nears-decision-on-governor-s-race.html | Reno Nears Decision On Governor's Race | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/plus-track-and-field-guerrouj-wins-by-over-4-seconds.html | PLUS: TRACK AND FIELD; Guerrouj Wins By Over 4 Seconds | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/as-princeton-changes-a-black-community-fears-for-future.html | As Princeton Changes, a Black Community Fears for Future | False | By Iver Peterson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/plus-equestrian-floridian-wins-hampton-classic.html | PLUS: EQUESTRIAN; Floridian Wins Hampton Classic | False | By Alex Orr Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-firestone-barbara-e.html | Paid Notice: Deaths FIRESTONE, BARBARA E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/transactions-001775.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/as-albany-quarrels-schools-race-to-cut-budgets.html | As Albany Quarrels, Schools Race to Cut Budgets | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-a-dollar-a-dream-and-that-s-all-000710.html | A Dollar, a Dream and That's All | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/mediatalk-an-accusation-of-online-plagiarism.html | MediaTalk; An Accusation Of Online Plagiarism | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/new-economy-house-to-focus-on-net-access-and-competition.html | New Economy; House to Focus On Net Access And Competition | False | By Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/britain-faces-flurry-of-illegal-migrants-using-channel-tunnel.html | Britain Faces Flurry of Illegal Migrants Using Channel Tunnel | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/family-album-special-report-mickey-mantle-s-relatives-can-t-flee-tainted-dreams.html | A FAMILY ALBUM -- A special report.; Mickey Mantle's Relatives Can't Flee Tainted Dreams | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/quotation-of-the-day-998176.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/l-as-for-bespoke-the-readers-have-spoken-000841.html | As for 'Bespoke,' the Readers Have Spoken | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis-notebook-fans-give-hewitt-their-opinion.html | TENNIS: NOTEBOOK; Fans Give Hewitt Their Opinion | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-native-american-art-972754.html | Native American Art | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/hints-of-change-in-myanmar.html | Hints of Change in Myanmar | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/baseball-yanks-following-2000-script-hope-to-skip-the-slump.html | BASEBALL; Yanks, Following 2000 Script, Hope to Skip the Slump | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/l-as-for-bespoke-the-readers-have-spoken-000884.html | As for 'Bespoke,' the Readers Have Spoken | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/c-corrections-996688.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/bridge-tournament-s-funniest-deal-brings-mysterious-bidding.html | BRIDGE; Tournament's Funniest Deal Brings Mysterious Bidding | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/style/IHT-belgian-prix-victory-propels-him-past-prost-schumacher-collects-his.html | Belgian Prix Victory Propels Him Past Prost : Schumacher Collects His Grandest Trophy | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/us/tunbridge-journal-a-vermont-town-turns-schwab-s-lunch-counter.html | Tunbridge Journal; A Vermont Town Turns Schwab's Lunch Counter | False | By Sara Rimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/pauline-kael-provocative-and-widely-imitated-new-yorker-film-critic.html | Pauline Kael, Provocative and Widely Imitated New Yorker Film Critic, Dies at 82 | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/north-korea-offers-new-talks-with-south-response-is-warm.html | North Korea Offers New Talks With South; Response Is Warm | False | By Don Kirk | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-pakistan-s-restraint-971510.html | Pakistan's Restraint | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-half-robert.html | Paid Notice: Deaths HALF, ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-a-dollar-a-dream-and-that-s-all-000736.html | A Dollar, a Dream and That's All | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/classified/paid-notice-deaths-deutsch-ruth-nee-kosak.html | Paid Notice: Deaths DEUTSCH, RUTH (NEE KOSAK) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/l-as-for-bespoke-the-readers-have-spoken-000850.html | As for 'Bespoke,' the Readers Have Spoken | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-reality-of-rape-the-closer-threat-000779.html | Reality of Rape: The Closer Threat | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis-notebook-roddick-s-fine-play-is-a-secret-no-longer.html | TENNIS NOTEBOOK; Roddick's Fine Play Is a Secret No Longer | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/critic-s-notebook-public-education-s-inspired-but-rocky-road.html | CRITIC'S NOTEBOOK; Public Education's Inspired but Rocky Road | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/IHT-repairing-a-dented-reputation-england-thrashes-germany-51.html | Repairing a Dented Reputation, England Thrashes Germany, 5-1 | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/a-victory-for-endangered-species.html | A Victory for Endangered Species | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/on-pro-football-new-city-new-team-same-schottenheimer.html | ON PRO FOOTBALL; New City, New Team, Same Schottenheimer | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metro-matters-for-fame-try-pitching-not-debating.html | Metro Matters; For Fame, Try Pitching, Not Debating | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/jimmy-jones-94-creator-of-racing-dynasty-at-calumet-farm.html | Jimmy Jones, 94, Creator of Racing Dynasty at Calumet Farm | False | By Joseph Durso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/us/congress-returns-to-larger-stakes-in-budget-debate.html | CONGRESS RETURNS TO LARGER STAKES IN BUDGET DEBATE | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/burst-water-pipe-forces-evacuation-at-hospital.html | Burst Water Pipe Forces Evacuation at Hospital | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/l-as-for-bespoke-the-readers-have-spoken-000892.html | As for 'Bespoke,' the Readers Have Spoken | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/sharp-contrasts-for-new-jersey-vote.html | Sharp Contrasts for New Jersey Vote | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/l-stem-cell-research-971308.html | Stem Cell Research | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/international/text-of-powells-statement.html | Text of Powell's Statement | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/a-dollar-a-dream-and-thats-all.html | A Dollar, a Dream and That's All | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/IHT-1901airship-for-one-in-our-pages100-75-and-50-years-ago.html | 1901:Airship for One : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/us/public-lives-an-enforcer-who-sees-the-human-side-of-drug-battles.html | PUBLIC LIVES; An Enforcer Who Sees the Human Side of Drug Battles | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/world/elections-will-help-chart-course-for-taiwan-and-its-president.html | Elections Will Help Chart Course for Taiwan and Its President | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/on-television-hbo-bets-pentagon-style-budget-on-a-world-war-ii-saga.html | On Television; HBO Bets Pentagon-Style Budget on a World War II Saga | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/us/stem-cell-debate-is-evolving.html | Stem Cell Debate Is Evolving | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/in-america-on-the-way-to-nowhere.html | In America; On the Way to Nowhere | False | By Bob Herbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-03 | 2001-09-03 | https://www.nytimes.com/2001/09/03/business/mediatalk-tabloids-cry-you-stole-my-headline.html | MediaTalk; Tabloids Cry: You Stole My Headline! | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/capt-jack-bennett-86-a-berlin-airlift-hero.html | Capt. Jack Bennett, 86, a Berlin Airlift Hero | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-aronowitz-linda.html | Paid Notice: Deaths ARONOWITZ, LINDA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-check-my-tires-now-the-fun-begins-967211.html | Check My Tires? Now the Fun Begins | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/tennis-notebook-johnson-and-palmer-have-the-chemistry.html | TENNIS NOTEBOOK; Johnson and Palmer Have the Chemistry | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/l-in-therapy-words-matter-012440.html | In Therapy, Words Matter | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-spinrad-leona.html | Paid Notice: Deaths SPINRAD, LEONA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-briefericsson-to-license-technology.html | Tech Brief:ERICSSON TO LICENSE TECHNOLOGY | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/hewlett-packard-in-deal-to-buy-compaq-for-25-billion-in-stock.html | Hewlett-Packard in Deal to Buy Compaq for $25 Billion in Stock | False | By Andrew Ross Sorkin and Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/us-missteps-wasted-investments-in-central-asian-economies-critics-say.html | U.S. Missteps Wasted Investments in Central Asian Economies, Critics Say | False | By Birgit Brauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/mysteries-of-inspiration-spring-2002-in-the-making.html | Mysteries of Inspiration: Spring 2002 in the Making | False | By Cathy Horyn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/pro-football-cut-by-kansas-city-martin-will-aid-jets-run-defense.html | PRO FOOTBALL; Cut by Kansas City, Martin Will Aid Jets' Run Defense | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/newtown-journal-in-this-parade-a-whole-town-becomes-the-star.html | Newtown Journal; In This Parade, a Whole Town Becomes the Star | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/recovering-japan-s-wartime-past-and-ours.html | Recovering Japan's Wartime Past -- and Ours | False | By Steven C. Clemons | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/from-shoestring-to-champagne-canadian-company-emerges-as-a-force-in-hollywood.html | From Shoestring to Champagne; Canadian Company Emerges as a Force in Hollywood | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-company-issues-a-warning-amid-drop-in-chip-demand.html | Company Issues a Warning Amid Drop in Chip Demand ; Tech Brief:Slump Hits Nikon | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/macedonian-snag-vacuum-when-nato-leaves.html | Macedonian Snag: Vacuum When NATO Leaves | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/the-lure-of-the-roof-is-more-than-just-tar-beach.html | The Lure of the Roof Is More Than Just Tar Beach | False | By David Jay Lasky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/college/the-path-to-diversity-different-differences.html | The Path to Diversity? Different Differences | False | By David J. Garrow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/a-triumph-of-management-012416.html | A Triumph of Management | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-a-great-generation-letters-to-the-editor.html | A Great Generation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/us/seizing-on-a-homely-fish-to-save-a-regal-one.html | Seizing on a Homely Fish to Save a Regal One | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/music-review-edinburgh-festival-ends-with-a-feast-of-operas.html | MUSIC REVIEW; Edinburgh Festival Ends With a Feast of Operas | False | By Paul Griffiths | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/tennis-clijsters-collects-herself-to-win.html | TENNIS; Clijsters Collects Herself To Win | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/us/at-a-labor-picnic-mixed-reviews-for-bush.html | At a Labor Picnic, Mixed Reviews for Bush | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/us/in-his-own-words-006645.html | In His Own Words | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/peace-plan-obstacle-is-removed.html | Peace Plan Obstacle Is Removed | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-brieftelia-heads-online-bank-group.html | Tech Brief:TELIA HEADS ONLINE BANK GROUP | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-briefcolt-telecom-bond-buyback.html | Tech Brief:COLT TELECOM BOND BUYBACK | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/the-genesis-of-an-epidemic-humans-chimps-and-a-virus.html | The Genesis of an Epidemic: Humans, Chimps and a Virus | False | By Gina Kolata | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/media/help-for-marketers-in-selling-to-women.html | Help for Marketers in Selling to Women | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/inside-012025.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/international/relations-with-north-korea-may-suffer-after-seoul-cabinet.html | Relations With North Korea May Suffer After Seoul Cabinet Walkout | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-whitaker-dr-john-n.html | Paid Notice: Deaths WHITAKER, DR. JOHN N. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-britain-company-changes-name.html | World Business Briefing | Europe: Britain: Company Changes Name | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-serling-maurice-e.html | Paid Notice: Deaths SERLING, MAURICE E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/boldface-names-005037.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/opponents-in-comptroller-s-race-trade-charges-about-integrity.html | Opponents in Comptroller's Race Trade Charges About Integrity | False | By Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/more-trust-on-both-sides-of-the-border.html | More Trust on Both Sides of the Border | False | By Vicente Fox | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/us/push-is-on-for-larger-jury-in-military-capital-cases.html | Push Is On for Larger Jury In Military Capital Cases | False | By Raymond Bonner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-middle-east-syria-politician-s-arrest-prompts-protest.html | World Briefing \| Middle East: Syria: Politician's Arrest Prompts Protest | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball-mussina-masterpiece-minus-one.html | BASEBALL; Mussina: Masterpiece Minus One | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-cosloy-blank-sharon.html | Paid Notice: Deaths COSLOY BLANK, SHARON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-koenigsberg-maynard.html | Paid Notice: Deaths KOENIGSBERG, MAYNARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-drake-lawrence.html | Paid Notice: Deaths DRAKE, LAWRENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/blue-chips-post-modest-gains-as-stock-market-rally-fades.html | Blue Chips Post Modest Gains as Stock Market Rally Fades | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/transactions-012840.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-hochman-rita.html | Paid Notice: Deaths HOCHMAN, RITA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/market-fallout-year-end-bonuses-are-no-longer-routine.html | Market Fallout: Year-End Bonuses Are No Longer Routine | False | By Reed Abelson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/foreign-affairs-how-about-sending-nato-somewhere-important.html | Foreign Affairs; How About Sending NATO Somewhere Important? | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/media-business-advertising-some-ads-campaigns-we-ought-have-seen-some-that-we.html | THE MEDIA BUSINESS: ADVERTISING; Some ads and campaigns we ought to have seen, and some that we wish we hadn't. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/waiter-hold-the-foie-gras-slump-hits-new-york-dining.html | Waiter, Hold the Foie Gras: Slump Hits New York Dining | False | By Marian Burros | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-steinthal-nancy.html | Paid Notice: Deaths STEINTHAL, NANCY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/a-triumph-of-management-012432.html | A Triumph of Management | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/international/serbian-leader-rules-out-handing-over-expresident.html | Serbian Leader Rules Out Handing Over Ex-President | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-hazards-pacemakers-can-harbor-staph-infections.html | VITAL SIGNS: HAZARDS; Pacemakers Can Harbor Staph Infections | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/adoption-medicine-brings-new-parents-answers-and-advice.html | Adoption Medicine Brings New Parents Answers and Advice | False | By David Tuller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/crash-davis-82-bull-durham-model-dies.html | Crash Davis, 82, 'Bull Durham' Model, Dies | False | By Richard Goldstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/personal-health-lowering-the-risk-of-bacterial-meningitis.html | PERSONAL HEALTH; Lowering the Risk of Bacterial Meningitis | False | By Jane E. Brody | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-letters-to-the-editor-9013163011.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-ferrari-louis-p.html | Paid Notice: Deaths FERRARI, LOUIS P. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-abandoned-babies-974102.html | Abandoned Babies | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-brief-softbank-unit-delays-listing.html | Tech Brief:SOFTBANK UNIT DELAYS LISTING | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/french-and-asian-focus-at-toronto-film-festival.html | French and Asian Focus At Toronto Film Festival | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-europe-russia-sharon-visit-irks-iranian.html | World Briefing \| Europe: Russia: Sharon Visit Irks Iranian | False | By Patrick E. Tyler (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/motorola-to-announce-advance-in-chips.html | Motorola to Announce Advance in Chips | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-remedies-assurances-on-snake-bite-treatment.html | VITAL SIGNS: REMEDIES; Assurances on Snake-Bite Treatment | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/reining-in-charley-horse.html | Reining In Charley Horse | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/us/team-says-it-coxed-human-stem-cells-to-produce-blood.html | Team Says It Coxed Human Stem Cells to Produce Blood | False | By Nicholas Wade | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/soccer-notebook-us-sprint-to-world-cup-has-turned-into-a-slog.html | SOCCER: NOTEBOOK; U.S. Sprint to World Cup Has Turned Into a Slog | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/metro-briefing-new-york-brooklyn-unmarked-car-hits-pedestrian.html | Metro Briefing | New York: Brooklyn: Unmarked Car Hits Pedestrian | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-levy-jeanne.html | Paid Notice: Deaths LEVY, JEANNE | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-titunik-sylvia-m.html | Paid Notice: Deaths TITUNIK, SYLVIA M. | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-cohen-babs.html | Paid Notice: Deaths COHEN, BABS | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-wiener-gloria.html | Paid Notice: Deaths WIENER, GLORIA | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/giving-web-a-memory-cost-its-users-privacy.html | Giving Web a Memory Cost Its Users Privacy | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/alien-species-often-fit-in-fine-some-scientists-contend.html | Alien Species Often Fit In Fine, Some Scientists Contend | False | By Mark Derr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-brieftelekom-shares-dip.html | Tech Brief:TELEKOM SHARES DIP | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-lawlor-david.html | Paid Notice: Deaths LAWLOR, DAVID | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-asia-singapore-bank-hires-australian.html | World Business Briefing | Asia: Singapore: Bank Hires Australian | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/racism-walkout-europeans-america-s-close-allies-decide-stick-it-durban-save.html | THE RACISM WALKOUT: THE EUROPEANS; America's Close Allies Decide to Stick It Out in Durban to Save the Meeting | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/movies/pauline-kael-provocative-and-widely-imitated-new-yorker-film-critic-dies-at-82.html | Pauline Kael, Provocative and Widely Imitated New Yorker Film Critic, Dies at 82 | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-1901threat-to-tsar-in-our-pages100-75-and-50-years-ago.html | 1901:Threat to Tsar : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-forbath-thomas-p.html | Paid Notice: Deaths FORBATH, THOMAS P. | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-schreyer-oscar.html | Paid Notice: Deaths SCHREYER, OSCAR | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/labor-a-divided-house-in-mayoral-race-each-democrat-has-a-union-s-support.html | Labor a Divided House in Mayoral Race: Each Democrat Has a Union's Support | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/parade-has-carnival-s-spirit-but-new-york-s-rules.html | Parade Has Carnival's Spirit, but New York's Rules | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-brown-honour-dickerman.html | Paid Notice: Deaths BROWN, HONOUR DICKERMAN | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-solomon-milicent-nee-piper.html | Paid Notice: Deaths SOLOMON, MILICENT (NEE PIPER) | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-switzerland-ascom-posts-loss.html | World Business Briefing | Europe: Switzerland: Ascom Posts Loss | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/documenting-bowery-least-its-remnants-exhibitions-films-unromantic-look.html | Documenting The Bowery, Or at Least Its Remnants; In Exhibitions and Films, an Unromantic Look at Manhattan Flophouse Life | False | By Doreen Carvajal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/us/you-can-tailgate-a-90-year-old-driver-but-not-when-she-s-in-the-cockpit.html | You Can Tailgate a 90-Year-Old Driver, but Not When She's in the Cockpit | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-refugees-in-line-letters-to-the-editor.html | Refugees in Line : LETTERS TO THE EDITOR | False | . International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/on-baseball-getting-to-the-bottom-of-the-red-sox-slide.html | ON BASEBALL; Getting to the Bottom Of the Red Sox Slide | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-taking-on-the-taliban-from-here-011444.html | Taking On the Taliban, From Here | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/braaap-padoonk-shh-bong-bong-no-wonder-city-never-sleeps-says-a-chorus-noise.html | BRAAAP PADOONK (Shh) BONG BONG; No Wonder the City Never Sleeps, Says a Chorus of Noise Complainers | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/hunt-expanded-for-killer-who-fooled-jail-guards.html | Hunt Expanded for Killer Who Fooled Jail Guards | False | By Robert Hanley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/metro-briefing-new-york-bronx-officer-injured.html | Metro Briefing | New York: Bronx Officer Injured | False | By Kevin Flynn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball-aggressive-mets-prey-on-phillies-mistakes.html | BASEBALL; Aggressive Mets Prey On Phillies' Mistakes | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball/little-league-world-series-archive.html | Little League World Series Archive | True | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/tennis-joyous-sampras-beats-rafter-agassi-is-up-next.html | TENNIS; Joyous Sampras Beats Rafter, Agassi Is Up Next | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/vallone-s-fondness-for-giuliani-is-part-of-strategy-to-win-his-job.html | Vallone's Fondness for Giuliani Is Part of Strategy to Win His Job | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-switzerland-swissair-raising-prices.html | World Business Briefing | Europe: Switzerland: Swissair Raising Prices | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-asia-taiwan-ex-president-under-fire.html | World Briefing | Asia: Taiwan: Ex-President Under Fire | False | By Erik Eckholm (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/racism-walkout-overview-us-israelis-quit-racism-talks-over-denunciation.html | THE RACISM WALKOUT: THE OVERVIEW; U.S. AND ISRAELIS QUIT RACISM TALKS OVER DENUNCIATION | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/abortion-clouds-a-un-conference-011517.html | Abortion Clouds A U.N. Conference | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-haft-robert-capt.html | Paid Notice: Deaths HAFT, ROBERT. CAPT. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/plus-goodwill-games-us-sets-point-mark-in-routing-mexico.html | PLUS: GOODWILL GAMES; U.S. Sets Point Mark In Routing Mexico | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/unlikely-guide-to-end-of-life-decisions-computer-eases-way.html | Unlikely Guide to End-of-Life Decisions, Computer Eases Way | False | By John A. Cutter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-heyman-edith-k-nee-marks.html | Paid Notice: Deaths HEYMAN, EDITH K. (NEE MARKS) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-europe-britain-talks-planned-on-tunnel-migrants.html | World Briefing | Europe: Britain: Talks Planned On Tunnel Migrants | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/the-media-business-advertising-addenda-help-for-marketers-in-selling-to-women.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Help for Marketers In Selling to Women | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-briefkabel-new-media-folds.html | Tech Brief/KABEL NEW MEDIA FOLDS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/c-corrections-009130.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/2-big-mergers-are-reached-as-oil-industry-consolidates.html | 2 Big Mergers Are Reached As Oil Industry Consolidates | False | By Neela Banerjee and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/great-expectations-of-mexico-s-leader-sapped-by-reality.html | Great Expectations Of Mexico's Leader Sapped by Reality | False | By Ginger Thompson and Tim Weiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-europe-russia-chechnya-leaders-escape-bomb.html | World Briefing | Europe: Russia: Chechnya Leaders Escape Bomb | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/abortion-clouds-a-un-conference.html | Abortion Clouds a U.N. Conference | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/israel-and-racism.html | Israel and Racism | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-the-netherlands-kpn-reports-loss.html | World Business Briefing | Europe: The Netherlands: KPN Reports Loss | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/drug-makers-gifts-003387.html | Drug Makers' Gifts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/racism-walkout-washington-view-us-delegates-durban-practiced-minimalism.html | THE RACISM WALKOUT: THE WASHINGTON VIEW; U.S. Delegates In Durban Practiced Minimalism | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-south-korea-is-losing-patience.html | South Korea Is Losing Patience | False | By Ralph A. Cossa, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/pro-football-giants-hope-hurry-up-assembly-works.html | PRO FOOTBALL; Giants Hope Hurry-Up Assembly Works | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/media/executive-changes-in-media-and-advertising.html | Executive Changes in Media and Advertising | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-briefvoip-for-vietnam.html | Tech Brief:VOIP FOR VIETNAM | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-ulanov-joan-bel-geddes.html | Paid Notice: Deaths ULANOV, JOAN BEL GEDDES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-millay-s-middle-name-969044.html | Millay's Middle Name | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/books/books-of-the-times-a-family-portrait-as-metaphor-for-the-90-s.html | BOOKS OF THE TIMES; A Family Portrait As Metaphor For the 90's | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/books-on-health-10-brutal-battles-of-medical-heavyweights.html | BOOKS ON HEALTH; 10 Brutal Battles of Medical Heavyweights | False | By John Langone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/public-lives-a-break-from-the-rat-race-for-a-union-organizer.html | PUBLIC LIVES; A Break From the Rat Race for a Union Organizer | False | By Glenn Collins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/curing-the-patients-bill-of-rights.html | Curing the Patients' Bill of Rights | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/tennis-notebook-tauziat-s-finale.html | TENNIS: NOTEBOOK; Tauziat's Finale | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | . International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-israel-and-racism-011576.html | Israel and Racism | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/books/a-resolute-biographer-and-a-kinder-gentler-antoinette.html | A Resolute Biographer and a Kinder, Gentler Antoinette | False | By Mel Gussow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/books-on-health-boys-and-girls-separating-truth-and-myth.html | BOOKS ON HEALTH; Boys and Girls: Separating Truth and Myth | False | By John Langone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/hotels-struggle-to-put-heads-in-beds-as-occupancy-falls.html | Hotels Struggle to Put Heads in Beds as Occupancy Falls | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-oliver-ruth-blake-oliver.html | Paid Notice: Deaths OLIVER, RUTH BLAKE OLIVER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Brigitte Lacombe Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/racism-walkout-mideast-view-israeli-outrage-arafat-s-speech-makes-talks-with-him.html | THE RACISM WALKOUT: THE MIDEAST VIEW; Israeli Outrage at Arafat's Speech Makes Talks With Him Even Less Certain | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/women-at-the-top-of-academe.html | Women at the Top of Academe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/turks-irritated-by-a-new-system-that-tracks-cash-transactions.html | Turks Irritated by a New System That Tracks Cash Transactions | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball-almonte-lived-in-dominican-republic-till-june.html | BASEBALL; Almonte Lived in Dominican Republic Till June | False | By Rafael Hermoso With Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/map-that-named-america-may-call-it-home.html | Map That Named America May Call It Home | False | By John Noble Wilford | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-1926political-blast-in-our-pages100-75-and-50-years-ago.html | 1926:Political Blast : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball-reporters-should-learn-from-paulinos-mistakes.html | Reporters Should Learn From Paulino's Mistakes | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-thinking-ahead-commentary-a-french-debate-on-false.html | Thinking Ahead / Commentary : A French Debate on False Premises | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/letters-prevention-as-a-priority.html | Letters: Prevention as a Priority | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/long-island-man-dies-in-cesspool-cave-in.html | Long Island Man Dies in Cesspool Cave-In | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-briefa-posconippon-net-deal.html | Tech Brief:A POSCO-NIPPON NET DEAL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-india-and-the-us-974609.html | India and the U.S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/next-to-old-rec-hall-a-germ-making-plant.html | Next to Old Rec Hall, a 'Germ-Making Plant' | False | By Judith Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-mobile-units-profit-helps-telefonica-beat.html | Mobile Unit's Profit Helps Telefonica Beat Forecasts : Tech Brief :Wireless Assets | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/china-reportedly-to-give-news-corp-and-aol-access-to-audience.html | China Reportedly to Give News Corp. and AOL Access to Audience | False | By James Kynge and Robert Thomson, Ft.com | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/novel-franco-american-artistic-exchange.html | Novel Franco-American Artistic Exchange | False | By Paula Deitz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/news/vote-by-conservatives-deals-severe-blow-to-sunshine-policy-seoul-vote.html | Vote by Conservatives Deals Severe Blow To 'Sunshine' Policy : Seoul Vote Forces Out Unification Advocate | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/books/the-satanic-verses-what-rushdie-wrote.html | 'The Satanic Verses': What Rushdie Wrote | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/for-public-advocate-betsy-gotbaum.html | For Public Advocate: Betsy Gotbaum | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-abortion-clouds-a-un-conference-011509.html | Abortion Clouds A U.N. Conference | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/news-summary-011550.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/l-a-triumph-of-management-012424.html | A Triumph of Management | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball-it-s-far-from-perfect-but-yankees-take-it.html | BASEBALL; It's Far From Perfect, But Yankees Take It | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/the-media-business-advertising-addenda-zenith-media-cuts-ad-spending-forecast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zenith Media Cuts Ad Spending Forecast | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/IHT-briefly-sunshine-minister-resigns-in-seoul.html | BRIEFLY : 'Sunshine' Minister Resigns in Seoul | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/little-league-lesson-003565.html | Little League Lesson | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-coping-with-the-euro-letters-to-the-editor.html | Coping With the Euro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/using-software-to-sniff-out-electronic-evidence.html | Using Software to Sniff Out Electronic Evidence | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/internet-sites-offer-guidance-doing-right-thing-for-loved-ones-who-are-dying.html | Internet Sites Offer Guidance on Doing the Right Thing for Loved Ones Who Are Dying | False | By John A. Cutter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-taking-on-the-taliban-from-here-011452.html | Taking On the Taliban, From Here | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/schundler-and-mcgreevey-take-views-on-issues-to-holiday-beachgoers.html | Schundler and McGreevey Take Views on Issues to Holiday Beachgoers | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/vying-to-help-businesses-at-heart-of-caribbean-enclave.html | Vying to Help Businesses at Heart of Caribbean Enclave | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-moskowitz-mark.html | Paid Notice: Deaths MOSKOWITZ, MARK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/conversation-with-david-liittschwager-susan-middleton-bits-hawaiian-paradise-are.html | A CONVERSATION WITH: DAVID LIITTSCHWAGER AND SUSAN MIDDLETON; Bits of Hawaiian Paradise Are Momentarily Regained | False | By Natalie Angier | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-brieffrance-telecom-stake-sale.html | Tech Brief:FRANCE TELECOM STAKE SALE? | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-taking-on-the-taliban-from-here-011436.html | Taking On the Taliban, From Here | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-1951just-proposals-in-our-pages100-75-and-50-years-ago.html | 1951:'Just Proposals' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/quotation-of-the-day-009547.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-cerza-dante.html | Paid Notice: Deaths CERZA, DANTE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/for-the-kursk-a-risky-resurrection.html | For the Kursk, a Risky Resurrection | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-europe-northern-ireland-schoolgirls-attacked.html | World Briefing | Europe: Northern Ireland: Schoolgirls Attacked | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-kaplan-george.html | Paid Notice: Deaths KAPLAN, GEORGE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/taking-on-the-taliban-from-here.html | Taking On the Taliban, From Here | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/l-forward-on-stem-cells-974552.html | Forward on Stem Cells | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-diagnosis-dental-exam-may-offer-clues-on-stroke.html | VITAL SIGNS: DIAGNOSIS; Dental Exam May Offer Clues on Stroke | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/us/at-pair-of-labor-gatherings-bush-gets-set-for-fall-fight.html | At Pair of Labor Gatherings, Bush Gets Set for Fall Fight | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/on-horse-racing-bailey-and-velazquez-are-toast-of-spa.html | ON HORSE RACING; Bailey and Velazquez Are Toast of Spa | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/international-business-bmw-faces-setback-with-its-entry-into-small-car-market.html | INTERNATIONAL BUSINESS; BMW Faces Setback With Its Entry Into Small-Car Market | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/uncertainty-about-budget-and-staff-marks-school-opening.html | Uncertainty About Budget and Staff Marks School Opening | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/style/IHT-unseasonable-lightness-in-the-spirit-of-schiaparelli-casting-a-sly.html | Unseasonable Lightness in the Spirit of Schiaparelli : Casting a Sly Wink at Autumn | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-tassoni-maria-nee-loiacono.html | Paid Notice: Deaths TASSONI, MARIA (NEE LOIACONO) | False | | 2002-06-19 | TX 5-554-653 | | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/eyeless-creature-turns-out-to-be-all-eyes.html | Eyeless Creature Turns Out to Be All Eyes | False | By Jonathan Abraham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/us/after-stem-cell-rift-groups-unite-for-anti-abortion-push.html | After Stem-Cell Rift, Groups Unite for Anti-Abortion Push | False | By Kevin Sack With Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/ferrer-assails-green-alliance-with-bratton.html | Ferrer Assails Green Alliance With Bratton | False | By Adam Nagourney and Dexter Filkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/l-prevention-as-a-priority-012408.html | Prevention as a Priority | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-einiger-jack.html | Paid Notice: Deaths EINIGER, JACK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-schulman-mollye.html | Paid Notice: Deaths SCHULMAN, MOLLYE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-briefbildde-scaled-back.html | Tech Brief:BILD.DE SCALED BACK | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-correction-93241232322.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/the-big-city-hypocrisy-is-so-sexy-in-a-call-girl.html | The Big City; Hypocrisy Is So Sexy in a Call Girl | False | By John Tierney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/the-media-business-advertising-addenda-chief-is-selected-for-crispin-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Is Selected For Crispin Office | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/if-oak-malady-moves-east-many-trees-could-die.html | If Oak Malady Moves East, Many Trees Could Die | False | By Mary M. Woodsen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/mexico-seizes-27-sugar-mills.html | Mexico Seizes 27 Sugar Mills | False | By Tim Weiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-asia-japan-new-cellular-service.html | World Business Briefing | Asia: Japan: New Cellular Service | False | By Miki Tanikawa (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-briefdocomos-3g-on-schedule.html | Tech Brief:DOCOMO'S 3G ON SCHEDULE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-briefviasystems-may-cut-uk-jobs.html | Tech Brief:VIASYSTEMS MAY CUT U.K. JOBS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/us-germ-warfare-research-pushes-treaty-limits.html | U.S. Germ Warfare Research Pushes Treaty Limits | False | This article was reported and written by Judith Miller, Stephen Engelberg and William J. Broad. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/us/reno-reported-ready-to-run-for-governor.html | Reno Reported Ready to Run For Governor | False | By Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/college/the-ponytailed-placekicker.html | The Ponytailed Place-Kicker | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/in-queens-a-spirited-race-for-its-borough-presidency.html | In Queens, a Spirited Race For Its Borough Presidency | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/movies/arts-abroad-in-cambodia-fame-not-fortune-for-a-film-star-at-15.html | ARTS ABROAD; In Cambodia, Fame, Not Fortune, for a Film Star at 15 | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/market-place-mortgage-rates-are-near-low-of-early-1999.html | Market Place; Mortgage Rates Are Near Low Of Early 1999 | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/ida-russ-schwartz-86-a-purveyor-of-delicacies.html | Ida Russ Schwartz, 86, a Purveyor of Delicacies | False | By Mimi Sheraton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/south-koreas-cabinet-quits-sending-government-into-chaos.html | South Korea's Cabinet Quits, Sending Government Into Chaos | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/1999-survey-on-gene-altered-corn-disclosed-some-improper-uses.html | 1999 Survey on Gene-Altered Corn Disclosed Some Improper Uses | False | By Andrew Pollack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/worldbusiness/IHT-tech-brief-tata-phone-unit-to-expand.html | Tech Brief:TATA PHONE UNIT TO EXPAND | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/IHT-vote-by-conservatives-deals-severe-blow-to-sunshine-policy-seoul-vote.html | Vote by Conservatives Deals Severe Blow To 'Sunshine' Policy ; Seoul Vote Forces Out Unification Advocate | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/politics/gramm-says-he-wont-seek-reelection.html | Gramm Says He Won't Seek Re-election | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-thall-julia.html | Paid Notice: Deaths THALL, JULIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-geisinger-edward-i.html | Paid Notice: Deaths GEISINGER, EDWARD I. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/i-israel-and-racism.html | Israel and Racism | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-reactions-sometimes-generic-drug-swaps-matter.html | VITAL SIGNS: REACTIONS; Sometimes, Generic Drug Swaps Matter | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-stages-adding-some-sleep-to-children-s-agendas.html | VITAL SIGNS: STAGES; Adding Some Sleep to Children's Agendas | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-africa-seychelles-president-retains-power.html | World Briefing | Africa: Seychelles: President Retains Power | False | By Marc Lacey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-russia-gazprom-executives-replaced.html | World Business Briefing | Europe: Russia: Gazprom Executives Replaced | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/classified/paid-notice-deaths-murata-yukiko-ellie.html | Paid Notice: Deaths MURATA, YUKIKO ELLIE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/business/business-digest-011924.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/sports-of-the-times-two-greats-adding-page-to-rivalry.html | Sports of The Times; Two Greats Adding Page to Rivalry | False | By Harvey Araton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/IHT-letters-to-the-editor-93084560700.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/science/undersea-cannibalism-as-population-control.html | Undersea, Cannibalism as Population Control | False | By Jonathan Abraham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/ecstasy-overdoses-continue-despite-nightclub-s-closing.html | Ecstasy Overdoses Continue Despite Nightclub's Closing | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-04 | 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-asia-north-korea-chinese-leader-arrives.html | World Briefing | Asia: North Korea: Chinese Leader Arrives | False | By Erik Eckholm (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/news-summary-029246.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/television-review-bungee-jumping-to-save-minutes-it-s-called-reality.html | TELEVISION REVIEW; Bungee Jumping to Save Minutes: It's Called Reality | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-south-mississippi-seeking-end-to-college-suit.html | National Briefing \| South: Mississippi: Seeking End To College Suit | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-koenigsberg-maynard.html | Paid Notice: Deaths KOENIGSBERG, MAYNARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/british-phone-gear-maker-to-cut-another-2000-jobs.html | British Phone Gear Maker to Cut Another 2,000 Jobs | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-volchok-saul.html | Paid Notice: Deaths VOLCHOK, SAUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-briefliberty-media-in-germany.html | Tech Brief:Liberty Media in Germany | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-business-briefing-port-handling-more-cargo.html | Metro Business Briefing \| Port Handling More Cargo | False | By Ronald Smothers (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball/a-view-from-newark-and-a-new-perspective.html | A View From Newark and a New Perspective | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-leaving-durban-who-gained-029580.html | Leaving Durban: Who Gained? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/in-new-casino-contest-henhouse-has-the-edge.html | In New Casino Contest, Henhouse Has the Edge | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/business-digest-027944.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/style/IHT-london-theater-vivien-leigh-livesbut-not-on-this-stage.html | LONDON THEATER : Vivien Leigh Lives!But Not on This Stage | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-vorobiov-masha.html | Paid Notice: Deaths VOROBIOV, MASHA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/body-found-in-cesspool.html | Body Found in Cesspool | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/14-girls-tied-to-hazing-case-are-suspended-from-team.html | 14 Girls Tied to Hazing Case Are Suspended From Team | False | By Maria Newman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-business-briefing-bankruptcies-on-the-rise.html | Metro Business Briefing \| Bankruptcies On the Rise | False | By Leslie Eaton (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-asia-afghanistan-aid-workers-case-in-court.html | World Briefing \| Asia: Afghanistan: Aid Workers' Case In Court | False | By Barry Bearak (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/c-corrections-030783.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/republicans-bitter-words-are-flying-in-staten-island-borough-president-race.html | Republicans' Bitter Words Are Flying in Staten Island Borough President Race | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/a-top-jeweler-in-britain-to-divide.html | A Top Jeweler In Britain To Divide | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-northwest-washington-end-to-water-measures.html | National Briefing \| Northwest: Washington: End To Water Measures | False | By Sam Howe Verhovek (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/IHT-french-court-gives-chirac-respite-by-removing-investigator.html | French Court Gives Chirac Respite By Removing Investigator | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/IHT-world-soccer-cup-promises-another-night-of-stress-and-surprises.html | World Soccer : Cup Promises Another Night of Stress and Surprises Around the World | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-markets-bonds-dollar-rallies-interest-rates-rise-sharply.html | THE MARKETS; BONDS; Dollar Rallies; Interest Rates Rise Sharply | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/a-new-computing-giant-the-overview-defending-a-merger.html | A NEW COMPUTING GIANT: THE OVERVIEW; Defending a Merger | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/an-assault-on-the-press.html | An Assault on the Press | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/style/IHT-the-trumpeter-from-sardinia.html | The Trumpeter From Sardinia | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-cembalest-arnold.html | Paid Notice: Deaths CEMBALEST, ARNOLD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-so-pablo-md.html | Paid Notice: Deaths SO, PABLO, MD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/fbi-employee-admits-stealing-case-files.html | F.B.I. Employee Admits Stealing Case Files | False | By Al Baker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-jersey-chatham-bridge-repair-bill-signed.html | Metro Briefing | New Jersey: Chatham: Bridge Repair Bill Signed | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/thomas-dewart-90-publisher-of-the-sun.html | Thomas Dewart, 90,; Publisher of The Sun | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/detroit-s-big-three-may-shuffle-as-chrysler-struggles.html | Detroit's Big Three May Shuffle as Chrysler Struggles | False | By Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-flaks-norbert.html | Paid Notice: Deaths FLAKS, NORBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/an-independent-candidate-fails-to-qualify-for-matching-funds.html | An Independent Candidate Fails To Qualify for Matching Funds | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/a-team-is-in-place-to-overhaul-gazprom.html | A Team Is in Place to Overhaul Gazprom | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-scheer-julian-weisel.html | Paid Notice: Deaths SCHEER, JULIAN WEISEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-pines-ilse.html | Paid Notice: Deaths PINES, ILSE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/australia-lowers-an-overnight-interest-rate.html | Australia Lowers an Overnight Interest Rate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/c-corrections-030856.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/elections-board-tries-to-avert-chaos-half-heartedly-to-some.html | Elections Board Tries to Avert Chaos, Half-Heartedly to Some | False | By Christopher Drew | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-briefncr-names-officer.html | Tech Brief;NCR NAMES OFFICER | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/reno-makes-official-entry-into-race-for-florida-governor.html | Reno Makes Official Entry Into Race for Florida Governor | False | By Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-a-gem-of-a-book-020133.html | A Gem of a Book | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/at-race-talks-delegates-cite-early-mistrust.html | At Race Talks, Delegates Cite Early Mistrust | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/national-secrets-too-frequently-told.html | National Secrets, Too Frequently Told | False | By William S. Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/hockey-rangers-fleury-cleared-to-return-for-this-season.html | HOCKEY; Rangers' Fleury Cleared To Return for This Season | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/mormons-paying-3-million-to-settle-sex-abuse-case.html | Mormons Paying $3 Million To Settle Sex Abuse Case | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-south-alabama-reducing-jail-populations.html | National Briefing | South: Alabama: Reducing Jail Populations | False | By David Firestone (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/style/IHT-french-film-attracts-attention-in-the-other-competition-the-good.html | French Film Attracts Attention in the 'Other' Competition : The Good, Bad and Ugly | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball/trivia-question-2001090592175324256.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/25-and-under-a-bold-move-beyond-grilled-beef-and-koreatown.html | $25 AND UNDER; A Bold Move Beyond Grilled Beef and Koreatown | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-briefmotorola-divests-unit.html | Tech Brief;MOTOROLA DIVESTS UNIT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-hut-alan-s.html | Paid Notice: Deaths HUT, ALAN S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/politics/bush-administration-announces-patent-deal-on-stem-cells.html | Bush Administration Announces Patent Deal on Stem Cells | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball/top-of-the-order-bottom-of-the-order-2001090590619685447.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-europe-france-clergymen-sentenced-in-sex-cases.html | World Briefing | Europe: France: Clergymen Sentenced In Sex Cases | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/french-court-backs-chirac-on-elements-of-graft-case.html | French Court Backs Chirac On Elements Of Graft Case | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/the-pop-life-serbian-horns-blaring-for-joy.html | THE POP LIFE; Serbian Horns, Blaring for Joy | False | By Neil Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-northwest-oregon-homeless-are-ordered-to-move.html | National Briefing \| Northwest: Oregon: Homeless Are Ordered To Move | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/today-s-special-discounts-all-around.html | Today's Special? Discounts All Around | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-blue-jays-bring-yankees-to-a-halt.html | BASEBALL; Blue Jays Bring Yankees To a Halt | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/media-business-advertising-fuji-kodak-are-trying-expand-their-images-their.html | THE MEDIA BUSINESS: ADVERTISING; Fuji and Kodak are trying to expand their images and their horizons beyond just traditional film. | False | By Claudia Deutsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/company-briefs-030449.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-jersey-newark-janitors-get-3-year-contract.html | Metro Briefing \| New Jersey: Newark: Janitors Get 3-Year Contract | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-middle-east-israel-labor-party-chooses-leader.html | World Briefing \| Middle East: Israel: Labor Party Chooses Leader | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/a-new-computer-giant-the-overview-bold-move-will-test-executive-s-skill.html | A NEW COMPUTER GIANT: THE OVERVIEW; Bold Move Will Test Executive's Skill | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/IHT-dollar-is-revived-by-signs-of-turnaround-euro-trips-on-us-data.html | Dollar is Revived By Signs of Turnaround : Euro Trips On U.S. Data | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-trade-group-to-accept-taiwan-the-following-day-wto.html | Trade Group to Accept Taiwan the Following Day : WTO Sets Approval Date For China's Application | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/boldface-names-022411.html | BOLDFACE NAMES | False | By James Barron With Joyce Wadler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/a-packed-and-raucous-hearing-on-the-millennium-pipeline.html | A Packed, and Raucous, Hearing on the Millennium Pipeline | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-leaving-durban-who-gained-029556.html | Leaving Durban: Who Gained? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/c-corrections-030902.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/books/books-of-the-times-the-invention-that-led-sailors-not-to-feel-at-sea.html | BOOKS OF THE TIMES; The Invention That Led Sailors Not to Feel at Sea | False | By Richard Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/tennis-roddick-continues-rise-with-a-display-of-might.html | TENNIS; Roddick Continues Rise With a Display of Might | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/plus-pro-football-hearst-to-start-at-tailback-for-the-49ers.html | PLUS: PRO FOOTBALL; Hearst to Start at Tailback for the 49ers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-the-last-rose-of-summer-dipped-in-sugar-crystals.html | FOOD STUFF; The Last Rose of Summer, Dipped in Sugar Crystals | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/4-publishers-agree-to-sale-of-e-books-on-yahoo.html | 4 Publishers Agree to Sale Of E-Books On Yahoo | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-where-word-of-mouth-went-pass-it-on.html | FOOD STUFF; Where Word of Mouth Went. Pass It On. | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/sports-of-the-times-opponents-had-met-before.html | Sports of The Times; Opponents Had Met Before | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-benetar-beatrice.html | Paid Notice: Deaths BENETAR, BEATRICE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-hilzinger-florence.html | Paid Notice: Deaths HILZINGER, FLORENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/technology-briefing-internet-liners-and-knot-form-alliance.html | Technology Briefing \| Internet: Liners And Knot Form Alliance | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/tennis-rain-delay-can-t-dull-kuerten-s-sharpness.html | TENNIS; Rain Delay Can't Dull Kuerten's Sharpness | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/gramm-joins-republicans-who-plan-to-quit-senate.html | Gramm Joins Republicans Who Plan to Quit Senate | False | By Alison Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-posner-monte-a.html | Paid Notice: Deaths POSNER, MONTE A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-jersey-princeton-storms-cut-power.html | Metro Briefing \| New Jersey: Princeton: Storms Cut Power | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/civil-court-endorsements.html | Civil Court Endorsements | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/c-corrections-016438.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/a-new-computing-giant-market-place-finding-fault.html | A NEW COMPUTING GIANT: MARKET PLACE; Finding Fault | False | By Floyd Norris and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/mexico-takes-small-steps-to-improving-its-us-ties.html | Mexico Takes Small Steps To Improving Its U.S. Ties | False | By Eric Schmitt and Ginger Thompson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-middle-east-yemen-fbi-is-back.html | World Briefing \| Middle East: Yemen: F.B.I. Is Back | False | By David Johnston (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/hockey-isles-and-yashin-set-87.5-million-deal-lindros-hits-the-ice.html | HOCKEY; Isles and Yashin Set $87.5 Million Deal; Lindros Hits the Ice | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/teacher-exodus-documented.html | Teacher Exodus Documented | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/computing-giant-consumer-impact-few-details-what-deal-might-mean-pc-users.html | THE COMPUTING GIANT: THE CONSUMER IMPACT; Few Details On What Deal Might Mean To PC Users | False | By Chris Gaither | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/china-reckons-with-aids.html | China Reckons With AIDS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-miller-gisa.html | Paid Notice: Deaths MILLER, GISA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/travel/a-free-night-in-maui.html | A Free Night in Maui | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-bernstein-belle-k.html | Paid Notice: Deaths BERNSTEIN, BELLE K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/new-computing-giant-view-texas-once-strong-pillar-houston-s-economy-looks-shaky.html | A NEW COMPUTING GIANT: THE VIEW FROM TEXAS; Once-Strong Pillar of Houston's Economy Looks Shaky | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/the-tasty-fruit-of-our-labors.html | The Tasty Fruit of Our Labors | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/new-jobless-centers-offer-more-than-a-benefit-check.html | New Jobless Centers Offer More Than a Benefit Check | False | By Susan Saulny | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/the-danger-of-walking-out-at-durban.html | The Danger of Walking Out at Durban | False | By Michael Lerner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/loften-mitchell-memorial.html | Loften Mitchell Memorial | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/epa-faults-ohio-agency-headed-by-a-bush-nominee.html | E.P.A. Faults Ohio Agency Headed by a Bush Nominee | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/IHT-president-vows-to-seek-better-ties-with-north-despite-foes-of-policy.html | President Vows to Seek Better Ties With North Despite Foes of Policy : Seoul Faces Crisis as Cabinet Resigns | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-modest-otto-william.html | Paid Notice: Deaths MODEST, OTTO WILLIAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/quotation-of-the-day-029599.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/us-restates-its-stand-on-missiles-in-china.html | U.S. Restates Its Stand On Missiles In China | False | By David E. Singer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/the-chef-tom-colicchio.html | THE CHEF; Tom Colicchio | False | This is the last of eight columns by Tom Colicchio, the Chef and An Owner of Craft and Gramercy Tavern In Manhattan. They Were Written With Florence Fabricant. Next Week: Nobu Matsuhisa, the Chef and Owner of Nobu In Manhattan. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/tennis/agassi-and-sampras-are-set-for-showdown.html | Agassi and Sampras Are Set for Showdown | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/c-corrections-030880.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-yeamans-norman.html | Paid Notice: Deaths YEAMANS, NORMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-gold-dr-bernard.html | Paid Notice: Deaths GOLD, DR. BERNARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-law-school-diversity-020192.html | Law School Diversity | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-cohen-babs.html | Paid Notice: Deaths COHEN, BABS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-rockies-wyoming-watching-for-weapons-at-school.html | National Briefing | Rockies: Wyoming: Watching For Weapons At School | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-white-bernard.html | Paid Notice: Deaths WHITE, BERNARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-midwest-illinois-race-for-governor.html | National Briefing | Midwest: Illinois: Race For Governor | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-black-lillian.html | Paid Notice: Deaths BLACK, LILLIAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-york-woodbury-group-vandalizes-research-lab.html | Metro Briefing | New York: Woodbury: Group Vandalizes Research Lab | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/how-powell-decided-to-shun-conference.html | How Powell Decided to Shun Conference | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/reckonings-don-t-count-on-it.html | Reckonings; Don't Count On It | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/the-minimalist-the-steak-that-swam-to-dinner.html | THE MINIMALIST; The Steak That Swam To Dinner | False | By Mark Bittman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/world-business-briefing-europe-france-l-oreal-s-profit-is-up.html | World Business Briefing | Europe: France: L'Oreal's Profit Is Up | False | By John Tagliabue (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/our-towns-compassion-is-told-to-take-a-walk.html | Our Towns; Compassion Is Told to Take A Walk | False | By Matthew Purdy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-northwest-alaska-contamination-concerns.html | National Briefing | Northwest: Alaska: Contamination Concerns | False | By Sam Howe Verhovek (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/transactions-031461.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-business-briefing-new-makeup-store-in-east-harlem.html | Metro Business Briefing | New Makeup Store in East Harlem | False | By Terry Pristin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-yankees-notebook-posada-s-fate-in-robinson-s-hands.html | BASEBALL: YANKEES NOTEBOOK; Posada's Fate in Robinson's Hands | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-browser-as-a-cookie-control-key.html | The Browser as a Cookie-Control Key | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-markets-stocks-early-rally-mostly-fades-as-tech-shares-stumble.html | THE MARKETS; STOCKS; Early Rally Mostly Fades As Tech Shares Stumble | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-leaving-durban-who-gained-029505.html | Leaving Durban: Who Gained? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/scientists-say-frenzy-over-shark-attacks-is-unwarranted.html | Scientists Say Frenzy Over Shark Attacks Is Unwarranted | False | By William J. Broad | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/world-business-briefing-europe-germany-cable-tv-acquisition.html | World Business Briefing | Europe: Germany: Cable TV Acquisition | False | By Petra Kappl (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-south-georgia-ex-governor-has-cancer.html | National Briefing | South: Georgia: Ex-Governor Has Cancer | False | By David Firestone (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-fit-names-2-deans.html | BULLETIN BOARD; F.I.T. Names 2 Deans | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/politics/bush-aides-urge-congress-to-back-white-house-budget.html | Bush Aides Urge Congress to Back White House Budget | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-trivia-question.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-beyond-catfights-022322.html | Beyond Catfights | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/public-lives-archiving-the-past-but-embracing-the-future.html | PUBLIC LIVES; Archiving the Past, but Embracing the Future | False | By John Kifner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/continuous/panic-as-bomb-explodes-near-belfast-catholic-school-20010005936123623101.html | Panic as Bomb Explodes Near Belfast Catholic School | False | By Brian Lavery | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-the-tasty-fruit-of-our-labors-029866.html | The Tasty Fruit Of Our Labors | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-baruch-marcel.html | Paid Notice: Deaths BARUCH, MARCEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-chain-whole-grain-defined.html | FOOD CHAIN; Whole Grain Defined | False | By Denise Landis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-europe-russia-chopping-up-the-kursk.html | World Briefing | Europe: Russia: Chopping Up The Kursk | False | By Patrick E. Tyler (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-media-business-advertising-addenda-california-company-acquires-researcher.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Company Acquires Researcher | False | By Claudia Deutsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/international/text-remarks-by-president-bush-and-president-fox.html | Text: Remarks by President Bush and President Fox | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/durban-walkout-who-gained.html | Durban Walkout: Who Gained? | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/newark-arena-plan-faces-tough-legislative-fight.html | Newark Arena Plan Faces Tough Legislative Fight | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/to-go-a-mad-scramble-after-jerk-chicken.html | TO GO; A Mad Scramble After Jerk Chicken | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-briefsemiconductor-slump.html | Tech Brief:Semiconductor Slump | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/newspapers-announce-mayoral-preferences.html | Newspapers Announce Mayoral Preferences | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-improving-as-a-pitcher-improving-as-a-person.html | BASEBALL; Improving as a Pitcher, Improving as a Person | False | By Ira Berkow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-europe-france-immigrant-dispute-with-britain.html | World Briefing | Europe: France: Immigrant Dispute With Britain | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/pro-football-hayes-at-home-in-west-coast-offense.html | PRO FOOTBALL; Hayes at Home in West Coast Offense | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/when-is-bomb-not-a-bomb-germ-experts-confront-us.html | When Is Bomb Not a Bomb? Germ Experts Confront U.S. | False | By Judith Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/julian-scheer-75-a-leader-in-selling-the-space-program.html | Julian Scheer, 75, a Leader In Selling the Space Program | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-middle-east-iraq-us-attacks-again.html | World Briefing | Middle East: Iraq: U.S. Attacks Again | False | By Thom Shanker (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/pro-football-this-time-the-giants-don-t-pass-on-a-kicker.html | PRO FOOTBALL; This Time, the Giants Don't Pass on a Kicker | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/where-word-of-mouth-went-pass-it-on.html | Where Word of Mouth Went. Pass It On. | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/western-tv-may-be-nearer-for-chinese.html | Western TV May Be Nearer For Chinese | False | By Geraldine Fabrikant With Craig S. Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-brieflucent-plant-sale.html | Tech Brief:LUCENT PLANT SALE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-alfonzo-is-hitting-which-means-mets-are-finally-winning.html | BASEBALL; Alfonzo Is Hitting, Which Means Mets Are Finally Winning | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/college/the-path-to-diversity-different-differences.html | The Path to Diversity? Different Differences | False | By David J. Garrow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/executive-changes-in-media-and-advertising.html | Executive Changes in Media and Advertising | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/larry-king-s-weekly-column-for-usa-today-to-be-dropped.html | Larry King's Weekly Column For USA Today to Be Dropped | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/business-health-group-names-president.html | Business Health Group Names President | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-york-brooklyn-man-sought-in-rape-of-woman-77.html | Metro Briefing | New York: Brooklyn: Man Sought In Rape Of Woman, 77 | False | By C.j. Chivers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/IHT-1901war-horses-in-our-pages100-75-and-50-years-ago.html | 1901:War Horses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/jobs/dot-commers-trade-options-for-books.html | Dot-Commers Trade Options for Books | False | By Arnie Parnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/report-says-macedonians-killed-civilians-in-revenge.html | Report Says Macedonians Killed Civilians in Revenge | False | By Ian Fisher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/20-hurt-in-jerusalem-in-suicide-bombing.html | 20 Hurt In Jerusalem In Suicide Bombing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/jobs/trends-downsized-executive-looking-for-work-will-do-almost-anything.html | TRENDS; Downsized Executive Looking for Work. Will Do (Almost) Anything. | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-brieftmsc-is-upbeat.html | Tech Brief:TMSC IS UPBEAT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/en-route-france-finding-perfection-in-a-lumpy-little-round.html | EN ROUTE: FRANCE; Finding Perfection in a Lumpy Little Round | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-cozzoli-michael-p.html | Paid Notice: Deaths COZZOLI, MICHAEL P. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/inside-028517.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-clark-joseph-sill-jr.html | Paid Notice: Deaths CLARK, JOSEPH SILL, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/rivals-covet-giuliani-s-crime-data-not-his-ways.html | Rivals Covet Giuliani's Crime Data, Not His Ways | False | By Kevin Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/work-by-expert-witness-is-now-on-trial.html | Work by Expert Witness Is Now on Trial | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/lessons-consensus-in-reading-war-if-sides-would-only-look.html | LESSONS; Consensus in Reading War If Sides Would Only Look | False | By Richard Rothstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-briefhitachi-debt-outlook-cut.html | Tech Brief:Hitachi Debt Outlook Cut | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-samuel.html | Paid Notice: Deaths SAMUEL, SUSAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-doobin-leo.html | Paid Notice: Deaths DOOBIN, LEO | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/IHT-refugees-and-politics-letters-to-the-editor.html | Refugees and Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/1-tire-pressure-a-primer-020575.html | Tire Pressure: A Primer | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-memorials-jones-robert.html | Paid Notice: Memorials JONES, ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/jobs/my-job-the-body-is-my-canvas.html | MY JOB; The Body Is My Canvas | False | By Jill Hazen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-blecker-seymour.html | Paid Notice: Deaths BLECKER, SEYMOUR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-achacoso-iluminado-md.html | Paid Notice: Deaths ACHACOSO, ILUMINADO, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/health-union-puts-weight-behind-ferrer.html | Health Union Puts Weight Behind Ferrer | False | By Adam Nagourney and Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/in-first-texas-hispanic-seeks-to-be-governor.html | In First, Texas Hispanic Seeks to Be Governor | False | By Jim Yardley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/pro-football-nfl-sets-a-deadline-for-referees.html | PRO FOOTBALL; N.F.L. Sets A Deadline For Referees | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/ernst-young-has-formed-investing-arm.html | Ernst & Young Has Formed Investing Arm | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/college/the-ponytailed-placekicker.html | The Ponytailed Place-Kicker | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Brigitte Lacombe Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-mullins-james-e.html | Paid Notice: Deaths MULLINS, JAMES E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-new-plan-for-recruiting-principals.html | BULLETIN BOARD; New Plan for Recruiting Principals | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/technology/how-to-say-no-to-cookies.html | How to Say No to Cookies | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-macleod-dr-norman-w.html | Paid Notice: Deaths MACLEOD, DR. NORMAN W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-two-countries-two-stories.html | BASEBALL; Two Countries, Two Stories | False | By Rafael Hermoso and Lara Petusky Coger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/c-corrections-030791.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/c-corrections-030864.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/movies/film-review-finding-depth-in-simplicty-in-rural-iran.html | FILM REVIEW; Finding Depth in Simplicty in Rural Iran | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/tastings-a-round-of-applause-for-riesling.html | TASTINGS; A Round of Applause for Riesling | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/as-big-pc-brother-watches-users-encounter-frustration.html | As Big PC Brother Watches, Users Encounter Frustration | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/design/psst-comrade-check-out-the-erotica-in-the-state-library.html | Psst, Comrade, Check Out the Erotica in the State Library | False | By Josephine Schmidt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/new-indictment-of-ex-officer-counts-baby-among-victims.html | New Indictment Of Ex-Officer Counts Baby Among Victims | False | By Alan Feuer and Laura Mansnerus | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/c-corrections-030848.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/tennis/sampras-beats-agassi-in-thriller.html | Sampras Beats Agassi in Thriller | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-fruitier-and-lighter-than-beer.html | FOOD STUFF; Fruitier And Lighter Than Beer | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/business-travel-debate-over-airport-runways-continues-readers-respond-proposals.html | Business Travel; The debate over airport runways continues as readers respond to proposals by Delta's chief. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-robinson-judy-slifka.html | Paid Notice: Deaths ROBINSON, JUDY SLIFKA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-reiss-miriam.html | Paid Notice: Deaths REISS, MIRIAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/back-to-the-garage-again.html | Back to the Garage, Again | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/international/fox-on-state-visit-calls-for-migration-pact-this-year.html | Fox on State Visit, Calls for Migration Pact This Year | False | By Ginger Thompson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-briefmatsushitasap-link.html | Tech Brief;MATASUSHITA-SAP LINK? | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/c-corrections-030813.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-ullstein-elizabeth-m.html | Paid Notice: Deaths ULLSTEIN, ELIZABETH M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/bensonhurst-to-hollywood-in-one-leap-for-actor-17.html | Bensonhurst To Hollywood In One Leap For Actor, 17 | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/1-leaving-durban-who-gained-029530.html | Leaving Durban: Who Gained? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/IHT-phil-gramm-a-senate-conservative-says-hell-retire.html | Phil Gramm, a Senate Conservative, Says He'll Retire | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-watson-james-l.html | Paid Notice: Deaths WATSON, JAMES L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/technology-briefing-hardware-decrease-in-chip-sales.html | Technology Briefing \| Hardware: Decrease In Chip Sales | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-boss-theater-old-friends-and-merit-badges.html | THE BOSS; Theater, Old Friends and Merit Badges | False | By David Rockwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/1-help-mothers-keep-kids-020214.html | Help Mothers Keep Kids | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-teacher-exodus-documented.html | BULLETIN BOARD; Teacher Exodus Documented | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/IHT-1951manmade-moon-in-our-pages100-75-and-50-years-ago.html | 1951:Man-Made Moon : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-lockwood-ruth-j-edinberg.html | Paid Notice: Deaths LOCKWOOD, RUTH J. (EDINBERG) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/talks-fail-to-reach-agreement-on-more-state-school-aid.html | Talks Fail to Reach Agreement on More State School Aid | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-the-yale-china-bridge-020150.html | The Yale-China Bridge | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-briefsony-raises-cash.html | Tech Brief:SONY RAISES CASH | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-york-mineola-groups-urge-toxic-cleanup.html | Metro Briefing \| New York: Mineola: Groups Urge Toxic Cleanup | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-a-voyage-with-an-ulterior-purpose.html | BULLETIN BOARD; A Voyage With an Ulterior Purpose | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-haskill-charlotte.html | Paid Notice: Deaths HASKILL, CHARLOTTE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/liberties-his-magnificent-obsession.html | Liberties; His Magnificent Obsession | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/from-champ-gymnast-to-medical-school-mentor.html | From Champ Gymnast to Medical School Mentor | False | By Lynette Holloway | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/continuous/panic-as-bomb-explodes-near-belfast-catholic-school.html | Panic as Bomb Explodes Near Belfast Catholic School | False | By Brian Lavery | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/restaurants-parisian-elegance-on-the-upper-east-side.html | RESTAURANTS; Parisian Elegance on the Upper East Side | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-nokia-is-upbeat-on-mobiles-with-faster-internet.html | Nokia Is Upbeat on Mobiles With Faster Internet Access : Tech Brief:Cell Phones Online | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/IHT-a-stroke-of-genius-to-the-editor.html | 'A Stroke of Genius' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-campbell-mary-chesire.html | Paid Notice: Deaths CAMPBELL, MARY (CHESIRE) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-condran-alice-b.html | Paid Notice: Deaths CONDREN, ALICE B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/tennis/safin-finally-catching-up-to-last-season.html | Safin Finally Catching Up to Last Season | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-washington-suit-over-voting-machines.html | National Briefing \| Washington: Suit Over Voting Machines | False | By Katharine Q. Seelye (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/soccer-roundup-qualifiers-are-getting-interesting.html | SOCCER: ROUNDUP; Qualifiers Are Getting Interesting | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/report-warns-against-plan-for-changes-in-astronomy.html | Report Warns Against Plan For Changes In Astronomy | False | By James Glanz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-media-business-advertising-addenda-study-details-decline-in-spending-on-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Study Details Decline In Spending on Ads | False | By Claudia Deutsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-strand-lillian.html | Paid Notice: Deaths STRAND, LILLIAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/vegas-museums-play-type-where-elvis-gamblers-neon-are-celebrated-cultural.html | Vegas Museums Play to Type; Where Elvis, Gamblers and Neon Are Celebrated as Cultural Treasures | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-the-tasty-fruit-of-our-labors-029858.html | The Tasty Fruit Of Our Labors | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/tennis-for-hingis-stress-now-and-serena-williams-later.html | TENNIS; For Hingis, Stress Now and Serena Williams Later | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-the-tasty-fruit-of-our-labors-029874.html | The Tasty Fruit Of Our Labors | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/us-factories-offer-hints-of-revival.html | U.S. Factories Offer Hints Of Revival | False | By David Leonhardt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/IHT-australians-earn-a-bad-reputation.html | Australians Earn a Bad Reputation | False | By Keith Suter, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/IHT-1926stinky-alcohol-in-our-pages100-75-and-50-years-ago.html | 1926:Stinky Alcohol : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-cosloy-blank-sharon.html | Paid Notice: Deaths COSLOY, BLANK, SHARON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-briefmarconi-meltdown.html | Tech Brief:MARCONI MELTDOWN | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/eating-well-summer-s-bounty-the-kitchen-s-alchemy.html | EATING WELL; Summer's Bounty, the Kitchen's Alchemy | False | By Marian Burros | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-europe-turkey-arrest-in-businessman-s-slaying.html | World Briefing \| Europe: Turkey: Arrest In Businessman's Slaying | False | By Doug Frantz (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-schreck-rae.html | Paid Notice: Deaths SCHRECK, RAE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/plus-nba-rockets-taylor-could-miss-season.html | PLUS: N.B.A.; Rockets' Taylor Could Miss Season | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/man-in-orthodox-jew-s-garb-sets-off-blast-in-jerusalem.html | Man in Orthodox Jew's Garb Sets Off Blast in Jerusalem | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-brief/sanyo-cuts-estimate.html | Tech Brief:SANYO CUTS ESTIMATE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/wine-talk-in-france-few-pickers-may-mean-no-nouveau.html | WINE TALK; In France, Few Pickers May Mean No Nouveau | False | By Frank J. Prial | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-brown-honour-dickerman.html | Paid Notice: Deaths BROWN, HONOUR DICKERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/c-corrections-030821.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-leaving-durban-who-gained-029513.html | Leaving Durban: Who Gained? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-green-to-observe-jewish-holy-day.html | BASEBALL; Green to Observe Jewish Holy Day | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/investors-in-russian-oil-are-lured-with-dividends.html | Investors in Russian Oil Are Lured With Dividends | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/plus-colleges-knee-injury-sidelines-miami-s-jones.html | PLUS: COLLEGES; Knee Injury Sidelines Miami's Jones | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/world-business-briefing-europe-britain-havas-extends-offer.html | World Business Briefing \| Europe: Britain: Havas Extends Offer | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-pitcher-s-father-may-face-charges.html | BASEBALL; Pitcher's Father May Face Charges | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-as-fresh-as-a-soybean-can-get.html | FOOD STUFF; As Fresh as a Soybean can get. | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/sir-arthur-gilbert-dies-at-88-gave-art-objects-for-museum.html | Sir Arthur Gilbert Dies at 88; Gave Art Objects for Museum | False | By Alan Riding | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/staying-alive-crowded-race-upside-term-limits-campaign-feels-well-democratic.html | Staying Alive in a Crowded Race; Upside of Term Limits: Campaign Feels, Well, Democratic | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-norton-janis-yates-simms.html | Paid Notice: Deaths NORTON, JANIS YATES SIMMS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/army-meets-recruiting-goal-early-and-credits-ad-effort.html | Army Meets Recruiting Goal Early and Credits Ad Effort | False | By James Dao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/worldbusiness/IHT-tech-brief/sharp-profit-dips.html | Tech Brief:SHARP PROFIT DIPS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/kim-struggles-as-ministers-quit-in-seoul.html | Kim Struggles As Ministers Quit in Seoul | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/us/bush-and-daschle-agree-not-to-tap-social-security.html | BUSH AND DASCHLE AGREE NOT TO TAP SOCIAL SECURITY | False | By Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-pfeffer-gladys.html | Paid Notice: Deaths PFEFFER, GLADYS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/business/management-recipe-for-best-seller-analogies-about-cheese-anthills-parenting.html | MANAGEMENT; Recipe for a Best Seller: Analogies About Cheese or Anthills or Parenting | False | By Julie Flaherty | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-oliver-ruth-blake.html | Paid Notice: Deaths OLIVER, RUTH BLAKE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/arts-abroad-psst-comrade-check-out-the-erotica-in-the-state-library.html | ARTS ABROAD; Psst, Comrade: Check Out the Erotica in the State Library | False | By Josephine Schmidt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-new-program-planned-at-biosphere-2.html | BULLETIN BOARD; New Program Planned at Biosphere 2 | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/weekinreview/lightning-strikes-more-than-twice.html | Lightning Strikes More Than Twice | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-leaving-durban-who-gained-029564.html | Leaving Durban: Who Gained? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-what-ancient-iran-did-for-laughs.html | FOOD STUFF; What Ancient Iran Did for Laughs | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/world/charleroi-journal-a-rust-belt-city-s-mean-streets-keep-their-edge.html | Charleroi Journal; A Rust-Belt City's Mean Streets Keep Their Edge | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/l-driving-and-dialing-now-the-biker-s-tale-020435.html | Driving and Dialing; Now, the Biker's Tale | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/tv-notes-an-awards-host-deep-in-training.html | TV NOTES; An Awards Host Deep in Training | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-05 | 2001-09-05 | https://www.nytimes.com/2001/09/05/classified/paid-notice-deaths-gilbert-sir-arthur.html | Paid Notice: Deaths GILBERT, SIR ARTHUR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-letters-to-the-editor-93965701535.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefcyberian-deal-aborted.html | Tech Brief:CYBERIAN DEAL ABORTED | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/television-review-gory-details-of-surviving-whaler-wrecked-in-1819.html | TELEVISION REVIEW; Gory Details of Surviving Whaler Wrecked in 1819 | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-yankees-notebook-handicaps-in-jockeying-for-position-in-playoffs.html | BASEBALL: YANKEES NOTEBOOK; Handicaps in Jockeying for Position in Playoffs | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-images-new-security-webcam-has-a-direct-line-to-the-net.html | NEWS WATCH: IMAGES; New Security Webcam Has A Direct Line to the Net | False | By Bruce Headlam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/bridge-following-grandma-s-rule-with-spectacular-results.html | BRIDGE; Following Grandma's Rule, With Spectacular Results | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/pro-football-jets-colts-opener-has-extra-spin-on-the-ball.html | PRO FOOTBALL; Jets-Colts Opener Has Extra Spin on the Ball | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/q-a-from-a-crisp-web-image-to-a-blur-via-the-printer.html | Q & A; From a Crisp Web Image to a Blur, Via the Printer | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/pro-football-locked-out-nfl-referees-get-new-offer-and-set-vote.html | PRO FOOTBALL; Locked-Out N.F.L. Referees Get New Offer and Set Vote | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-connecticut-manchester-lawmaker-sentenced.html | Metro Briefing | Connecticut: Manchester: Lawmaker Sentenced | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-ulanov-joan-bel-geddes.html | Paid Notice: Deaths ULANOV, JOAN BEL GEDDES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/rock-stars-oppose-bush-s-energy-plan-and-ask-fans-to-join-them.html | Rock Stars Oppose Bush's Energy Plan and Ask Fans to Join Them | False | By Neela Banerjee With Ben Spiess | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-songs-of-inexperience-phillies-are-struggling.html | BASEBALL; Songs of Inexperience: Phillies Are Struggling | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/soccer-costa-rica-qualifies-for-cup-at-expense-of-us.html | SOCCER; Costa Rica Qualifies for Cup at Expense of U.S. | False | By Chris Cowles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/personal-shopper-louis-loves-duane-st.html | PERSONAL SHOPPER; Louis Loves Duane St. | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-butchin-kenneth.html | Paid Notice: Deaths BUTCHIN, KENNETH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-danger-in-the-water-042315.html | Danger in the Water | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/courting-blacks-and-latinos-ferrer-is-walking-fine-line.html | Courting Blacks and Latinos, Ferrer Is Walking Fine Line | False | By Dexter Filkins and Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-arabs-israelis-and-fateful-choices-051675.html | Arabs, Israelis and Fateful Choices | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefreplaytv-upgrade-91886807018.html | Tech Brief:REPLAYTV UPGRADE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-manhattan-troubled-atm-networks.html | Metro Briefing | New York: Manhattan: Troubled A.T.M. Networks | False | By Riva D. Atlas (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-matters-bringing-a-pal-up-to-speed-on-politics.html | Metro Matters; Bringing a Pal up to Speed On Politics | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/l-the-harvard-club-debate-050733.html | The Harvard Club Debate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/state-of-the-art-windows-xp-microsoft-s-new-look-for-fall-in-size-xxl.html | STATE OF THE ART; Windows XP: Microsoft's New Look for Fall, in Size XXL | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/basics-how-to-move-the-home-page-to-a-new-home.html | BASICS; How to Move The Home Page To a New Home | False | By Susan Stellin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-koenigsberg-maynard.html | Paid Notice: Deaths KOENIGSBERG, MAYNARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-kocan-daniel.html | Paid Notice: Deaths KOCAN, DANIEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-asia-pacific-china-brother-knows-best.html | World Briefing | Asia/Pacific: China: Brother Knows Best | False | By Elisabeth Rosenthal (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/critic-s-notebook-hearing-a-composer-practice-what-he-taught.html | CRITIC'S NOTEBOOK; Hearing a Composer Practice What He Taught | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefmmo2s-debt.html | Tech Brief:MMO2's DEBT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/in-america-doomed-to-irrelevance.html | In America; Doomed to Irrelevance | False | By Bob Herbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/sri-lankan-president-makes-a-deal-to-save-her-government.html | Sri Lankan President Makes a Deal to Save Her Government | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-accessories-handheld2-calculator2-a-new-curve-for-students.html | NEWS WATCH: ACCESSORIES; Handheld2 + Calculator2 = A New Curve for Students | False | By Bruce Headlam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-the-voting-counting-rules-to-be-examined.html | RACE FOR CITY HALL: THE VOTING; Counting Rules to Be Examined | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-klapper-hope-lunin.html | Paid Notice: Deaths KLAPPER, HOPE LUNIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/music-stars-complain-about-stringent-contracts.html | Music Stars Complain About Stringent Contracts | False | By Laura M. Holson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-eisenberg-florence.html | Paid Notice: Deaths EISENBERG, FLORENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing-hardware-replaytv-adds-more-storage.html | Technology Briefing | Hardware: Replaytv Adds More Storage | False | By Laurie J. Flynn (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-middle-east-egypt-president-orders-new-spy-trial.html | World Briefing | Middle East: Egypt: President Orders New Spy Trial | False | By Neil MacFarquhar (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-1951italian-reds-in-our-pages100-75-and-50-years-ago.html | 1951:Italian Reds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/markets-market-place-under-pressure-dutch-court-fight-over-control-gucci-group.html | THE MARKETS: Market Place; Under pressure from a Dutch court, the fight over control of the Gucci Group may be resolved. | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-textiles-answering-an-age-old-cry-when-will-i-use-this-math.html | CURRENTS: TEXTILES; Answering an Age-Old Cry: When Will I Use This Math? | False | By Timothy Jack Ward | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/james-lopez-watson-79-judge-on-us-trade-court.html | James Lopez Watson, 79, Judge on U.S. Trade Court | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/overshadowed-slavery-debate-boils-in-durban.html | Overshadowed, Slavery Debate Boils in Durban | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/online-shopper-the-twisting-path-to-a-new-front-door.html | ONLINE SHOPPER; The Twisting Path to A New Front Door | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-who-knew-chinese-country-treasures-wend-their-way-to-harlem.html | CURRENTS: WHO KNEW?; Chinese Country Treasures Wend Their Way to Harlem | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/movies/arts-abroad-polanski-film-about-holocaust-and-suffering-in-poland.html | ARTS ABROAD; Polanski Film About Holocaust and Suffering in Poland | False | By Peter S. Green | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/c-corrections-053112.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-europe-report-on-us-spy-system.html | World Briefing | Europe: Report On U.S. Spy System | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-the-ad-campaign-hevesi-sticks-to-his-record.html | RACE FOR CITY HALL: THE AD CAMPAIGN; Hevesi Sticks to His Record | False | By Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/the-politics-of-a-promise.html | The Politics of a Promise | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-sale-of-mobile-units-shares-rejected-by-france.html | Sale of Mobile Unit's Shares Rejected by France Telecom : Tech Brief:Orange Ruled Out | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-mendelowitz-trudy-ger-trude.html | Paid Notice: Deaths MENDELOWITZ, TRUDY (GER TRUDE) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/inspired-by-jesus-sandinista-tries-for-a-comeback.html | Inspired by Jesus, Sandinista Tries for a Comeback | False | By David Gonzalez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/target-of-attack-in-belfast-little-girls-going-to-school.html | Target of Attack in Belfast: Little Girls Going to School | False | By Brian Lavery | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-arabs-israelis-and-fateful-choices-051691.html | Arabs, Israelis and Fateful Choices | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Brigitte Lacombe Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-brockman-susan.html | Paid Notice: Deaths BROCKMAN, SUSAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-religion-a-drive-against-gossip.html | National Briefing | Religion: A Drive Against Gossip | False | By Diana Jean Schemo (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/college/the-path-to-diversity-different-differences.html | The Path to Diversity? Different Differences | False | By David J. Garrow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-by-plane-or-by-train-let-s-keep-score-051578.html | By Plane or by Train? Let's Keep Score | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-clark-joseph-sill-jr.html | Paid Notice: Deaths CLARK, JOSEPH SILL, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/sheldon-datz-74-pioneer-in-molecular-chemistry-dies.html | Sheldon Datz, 74, Pioneer in Molecular Chemistry, Dies | False | By Kenneth Chang | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-message-to-china-041718.html | Message to China | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/pro-football-hilliard-is-questionable-but-pain-in-his-toe-is-not.html | PRO FOOTBALL; Hilliard Is Questionable, But Pain in His Toe Is Not | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/school-building-delays-signal-troubles.html | School-Building Delays Signal Troubles | False | By Edward Wyatt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-brief:china-nasdaq-listing-in-danger.html | Tech Brief:CHINA NASDAQ LISTING IN DANGER | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/court-tv-sues-to-void-law-banning-televising-of-trials.html | Court TV Sues to Void Law Banning Televising of Trials | False | By Katherine E. Finkelstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-americas-mexico-capital-may-be-frozen-in-time.html | World Briefing | Americas: Mexico: Capital May Be Frozen In Time | False | By Tim Weiner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/tennis-another-clash-of-the-titans.html | TENNIS; Another Clash of the Titans | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/doing-palladio-proud-in-concrete.html | Doing Palladio Proud (in Concrete) | False | By Diane Dorrans Saeks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-ebay-chooses-ibm-net-software-as-cornerstone-technology.html | TECHNOLOGY; EBay Chooses I.B.M. Net Software as Cornerstone Technology | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-hot-property-palm-the-butter-version-is-up-for-auction-at-ebay.html | NEWS WATCH: HOT PROPERTY; Palm (the Butter Version) Is Up for Auction at EBay | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/circuits/more-on-microsoft-windows-xp.html | More on Microsoft Windows XP | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing-hardware-start-up-shows-off-first-product.html | Technology Briefing | Hardware: Start-Up Shows Off First Product | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-a-2nd-venture-set-in-on-demand-film-rental.html | TECHNOLOGY; A 2nd Venture Set in On-Demand Film Rental | False | By Rick Lyman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/scholars-group-is-attacked-for-sponsoring-cuban-official.html | Scholars' Group Is Attacked For Sponsoring Cuban Official | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-bernstein-belle-k.html | Paid Notice: Deaths BERNSTEIN, BELLE K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-queens-four-way-contest-for-council-borough-s-latino.html | RACE FOR CITY HALL: QUEENS; Four-Way Contest for Council In Borough's Latino Heartland | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-kalatsky-morton.html | Paid Notice: Deaths KALATSKY, MORTON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-brief/comdirect-bank-cuts.html | Tech Brief;Comdirect Bank Cuts: | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/IHT-at-white-house-fox-urges-accord-on-workers.html | At White House, Fox Urges Accord on Workers | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/after-four-years-settlement-in-swindler-s-bankruptcy-case.html | After Four Years, Settlement In Swindler's Bankruptcy Case | False | By Robert Hanley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/college/the-ponytailed-placekicker.html | The Ponytailed Place-Kicker | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/mr-fox-comes-to-washington.html | Mr. Fox Comes to Washington | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/fox-news-fires-a-star-host-over-cnn-bid.html | Fox News Fires A Star Host Over CNN Bid | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/plus-olympics-kissinger-receives-olympic-award.html | PLUS: OLYMPICS; Kissinger Receives Olympic Award | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-jersey-trenton-escaped-murderer-surrenders.html | Metro Briefing | New Jersey: Trenton: Escaped Murderer Surrenders | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-macleod-dr-norman-w.html | Paid Notice: Deaths MACLEOD, DR. NORMAN W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-studzinski-alfred-e.html | Paid Notice: Deaths STUDZINSKI, ALFRED E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/the-statistical-shark.html | The Statistical Shark | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/israeli-party-is-bickering-after-near-tie-in-its-primary.html | Israeli Party Is Bickering After Near-Tie In Its Primary | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-washington-new-woes-for-epa-nominee.html | National Briefing | Washington: New Woes For E.P.A. Nominee | False | By Katharine Q. Seelye (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-menkes-lois-nee-izenberg.html | Paid Notice: Deaths MENKES, LOIS NEE IZENBERG | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-pots-bending-design-to-ape-nature.html | CURRENTS; POTS; Bending Design To Ape Nature | False | By Linda Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/c-corrections-053058.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/plan-for-new-times-building-is-subject-of-a-public-hearing.html | Plan for New Times Building Is Subject of a Public Hearing | False | By Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/football/nfl-matchups-week-1.html | N.F.L. Matchups: Week 1 | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-museums-fresh-from-factory-parts-a-populist-backdrop-for-folk-art.html | CURRENTS: MUSEUMS; Fresh From Factory Parts, A Populist Backdrop for Folk Art | False | By Elaine Louie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/media-business-advertising-economy-falters-tensions-between-advertisers-agencies.html | THE MEDIA BUSINESS: ADVERTISING; As the economy falters, the tensions between advertisers and agencies rises, a new survey says. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-smith-pauline.html | Paid Notice: Deaths SMITH, PAULINE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-the-issues-tax-increases-would-cost-jobs-mayor-warns.html | RACE FOR CITY HALL: THE ISSUES; Tax Increases Would Cost Jobs, Mayor Warns | False | By Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/justice-official-denies-pressure-to-settle-tobacco-suit.html | Justice Official Denies Pressure to Settle Tobacco Suit | False | By David Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-midwest-illinois-an-idea-for-busy-o-hare.html | National Briefing | Midwest: Illinois: An Idea For Busy O'Hare | False | By Matthew L. Wald (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-ventura-helps-mets-sweep-phillies.html | BASEBALL; Ventura Helps Mets Sweep Phillies | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/a-resume-distinguished-by-what-it-didn-t-mention.html | A Résumé Distinguished By What It Didn't Mention | False | By Melody Petersen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/tennis-venus-williams-is-next-in-capriati-s-comeback.html | TENNIS; Venus Williams Is Next In Capriati's Comeback | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/boldface-names-051608.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-faith-based-initiative-040932.html | Faith-Based Initiative | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-american-imagination-041580.html | American Imagination | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/big-belgian-beer-maker-posts-63-rise-in-profit.html | Big Belgian Beer Maker Posts 63% Rise in Profit | False | By Paul Meller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/concerned-parent-with-a-camera-aimed-at-schools.html | Concerned Parent With a Camera, Aimed at Schools | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/hockey-rangers-explore-signing-of-berard.html | HOCKEY; Rangers Explore Signing of Berard | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-norton-janis-yates-simms.html | Paid Notice: Deaths NORTON, JANIS YATES SIMMS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-perez-robert-c.html | Paid Notice: Deaths PEREZ, ROBERT C. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-south-georgia-advance-by-the-gop.html | National Briefing | South: Georgia: Advance By The G.O.P. | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing-telecommunications-nortel-to-supply-cingular.html | Technology Briefing | Telecommunications: Nortel To Supply Cingular | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/new-evidence-of-early-humans-unearthed-in-russia-s-north.html | New Evidence of Early Humans Unearthed in Russia's North | False | By John Noble Wilford | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/tracks-in-cyberspace-government-wary-of-laws-on-privacy.html | TRACKS IN CYBERSPACE; Government Wary Of Laws on Privacy | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-martin-gloria-fay.html | Paid Notice: Deaths MARTIN, GLORIA FAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-local-rivalry-on-minor-scale.html | BASEBALL; Local Rivalry on Minor Scale | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-south-south-carolina-abortion-fight.html | National Briefing | South: South Carolina: Abortion Fight | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-arabs-israelis-and-fateful-choices-051632.html | Arabs, Israelis and Fateful Choices | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefexodus-from-exodus.html | Tech Brief:EXODUS FROM EXODUS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-web-appliance-sony-announces-the-fate-of-its-evilla-landfilla.html | NEWS WATCH: WEB APPLIANCE; Sony Announces the Fate Of Its EVilla; Landfilla | False | By Henry Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/world-business-briefing-europe-italy-olivetti-financing.html | World Business Briefing | Europe: Italy: Olivetti Financing | False | By Dow Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/l-what-comes-next-050750.html | What Comes Next? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-brieflogica-profit-rises.html | Tech Brief:LOGICA PROFIT RISES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-francis-thayer-jr.html | Paid Notice: Deaths FRANCIS, THAYER, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-miller-leonore-olinsky.html | Paid Notice: Deaths MILLER, LEONORE OLINSKY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/plus-sports-business-islanders-improve-radio-signal.html | PLUS: SPORTS BUSINESS; Islanders Improve Radio Signal | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-memorials-jones-robert.html | Paid Notice: Memorials JONES, ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-salaway-jeffrey.html | Paid Notice: Deaths SALAWAY, JEFFREY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-warshaw-ralph-rafe.html | Paid Notice: Deaths WARSHAW, RALPH "RAFE" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/news-summary-049581.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-new-rochelle-firefighter-accused-of-dwi.html | Metro Briefing | New York: New Rochelle: Firefighter Accused Of D.W.I. | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/many-welfare-recipients-ordered-to-reapply-to-continue-receiving-aid.html | Many Welfare Recipients Ordered to Reapply to Continue Receiving Aid | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/judge-refuses-plea-for-retrial-in-torture-case.html | Judge Refuses Plea for Retrial In Torture Case | False | By Alan Feuer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-dimenna-jeannette-granatelli.html | Paid Notice: Deaths DIMENNA, JEANNETTE GRANATELLI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/difrancesco-adding-projects-to-widen-arena-bill-s-allure.html | DiFrancesco Adding Projects To Widen Arena Bill's Allure | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/hyperbole-goes-global-for-hopkinstrinidad-bout.html | Hyperbole Goes Global for Hopkins-Trinidad Bout | False | By Chris Broussard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/designed-to-be-almost-as-welcoming-as-a-mother-s-arms.html | Designed to Be Almost as Welcoming as a Mother's Arms | False | By Elaine Louie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-queens-man-beaten-near-gay-bar-dies.html | Metro Briefing | New York: Queens: Man Beaten Near Gay Bar Dies | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-rosenberg-morton.html | Paid Notice: Deaths ROSENBERG, MORTON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/world-business-briefing-americas-brazil-telecommunications-deal.html | World Business Briefing | Americas: Brazil: Telecommunications Deal | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/port-chairman-likely-to-lead-sports-agency.html | Port Chairman Likely to Lead Sports Agency | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/a-spicy-welcome-to-the-white-house.html | A Spicy Welcome to the White House | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/public-lives-refereeing-grown-ups-who-meddle-in-child-s-play.html | PUBLIC LIVES; Refereeing Grown-Ups Who Meddle in Child's Play | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/IHT-a-3d-senate-conservative-plans-to-quit.html | A 3d Senate Conservative Plans to Quit | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/piracy-and-privacy-dear-user-this-bootleg-copy-will-self-destruct-in-30-days.html | PIRACY AND PRIVACY; Dear User: This Bootleg Copy Will Self-Destruct in 30 Days | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/petition-urges-us-to-ban-supplements-with-ephedra.html | Petition Urges U.S. to Ban Supplements With Ephedra | False | By Philip J. Hilts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-making-the-case-for-reparations-042404.html | Making the Case For Reparations | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/at-home-with-karen-van-lengen-under-the-spell-of-jefferson.html | AT HOME WITH -- KAREN VAN LENGEN; Under The Spell Of Jefferson | False | By Bradford McKee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-macedonia-is-crucial-and-nato-should-get-ready-to-react.html | Macedonia Is Crucial, and NATO Should Get Ready to React | False | By Frederick Bonnart, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefdisplay-maker-warning.html | Tech Brief:DISPLAY MAKER WARNING | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/c-corrections-053066.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/new-york-city-schools-opening-under-a-financial-pall.html | New York City Schools Opening Under a Financial Pall | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/c-corrections-053090.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-memorials-maran-suzanne.html | Paid Notice: Memorials MARAN, SUZANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-business-briefing-hearing-on-loan-fraud.html | Metro Business Briefing | Hearing On Loan Fraud | False | By Terry Pristin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/evidence-points-to-black-hole-at-center-of-the-milky-way.html | Evidence Points to Black Hole At Center of the Milky Way | False | By James Glanz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/international/macedonian-lawmakers-back-peace-plan.html | Macedonian Lawmakers Back Peace Plan | False | By Carlotta Gall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefyahoo-to-sell-ebooks.html | Tech Brief:YAHOO TO SELL E-BOOKS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/setting-out-the-snares-for-hackers.html | Setting Out The Snares For Hackers | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-americas-bahamas-fire-consumes-tourist-site.html | World Briefing | Americas: Bahamas: Fire Consumes Tourist Site | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/new-bishop-is-installed-for-long-island-diocese.html | New Bishop Is Installed For Long Island Diocese | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/c-corrections-053040.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/grubman-appears-in-court-and-the-press-swarms.html | Grubman Appears in Court, and the Press Swarms | False | By Al Baker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefreplaytv-upgrade.html | Tech Brief:REPLAYTV UPGRADE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/justice-department-will-not-seek-to-break-up-microsoft.html | Justice Department Will Not Seek to Break Up Microsoft | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/news/australian-case-shows-rescues-can-be-costly-in-migrants-plight-a-sea-of.html | Australian Case Shows Rescues Can Be Costly : In Migrants' Plight, a Sea Of Trouble for Skippers | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-blasphemy-in-pakistan-041220.html | Blasphemy in Pakistan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefsonys-new-pet-robot.html | Tech Brief:SONY'S NEW PET ROBOT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/l-wrong-tool-for-the-job-050962.html | Wrong Tool for the Job | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-seidel-gary-charles.html | Paid Notice: Deaths SEIDEL, GARY CHARLES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/oklahoma-prosecutor-to-seek-death-for-bombing.html | Oklahoma Prosecutor to Seek Death for Bombing | False | By Jo Thomas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-benjamin-fred.html | Paid Notice: Deaths BENJAMIN, FRED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-cosloy-blank-sharon.html | Paid Notice: Deaths COSLOY, BLANK, SHARON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/mtv-met-when-worlds-elide-opera-house-gets-all-hipped-up-for-tonight-s-awards.html | MTV at the Met: When Worlds Elide; The Opera House Gets All Hipped Up for Tonight's Awards Ceremony | False | By Doreen Carvajal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-union-leader-rivera-says-rise-polls-influenced-endorsement.html | RACE FOR CITY HALL: THE UNION LEADER; Rivera Says Rise in Polls Influenced Endorsement | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-memorials-kempner-dr-ivan.html | Paid Notice: Memorials KEMPNER, DR. IVAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-ullstein-elizabeth-m.html | Paid Notice: Deaths ULLSTEIN, ELIZABETH M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/company-briefs-051934.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-bandler-richard.html | Paid Notice: Deaths BANDLER, RICHARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-jackson-louise.html | Paid Notice: Deaths JACKSON, LOUISE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/essay-sharon-in-moscow.html | Essay; Sharon in Moscow | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/what-s-next-squint-no-more-a-smart-window-awaits-your-command.html | WHAT'S NEXT; Squint No More: A Smart Window Awaits Your Command | False | By Anne Eisenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefchina-wants-mobile-competition.html | Tech Brief:CHINA WANTS MOBILE COMPETITION | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-serling-maurice-e.html | Paid Notice: Deaths SERLING, MAURICE E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/government-is-wary-of-tackling-online-privacy.html | Government Is Wary of Tackling Online Privacy | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/in-historical-games-truth-gives-way-to-entertainment.html | In Historical Games, Truth Gives Way to Entertainment | False | By David Kushner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-africa-zimbabwe-whites-land-offer-accepted.html | World Briefing | Africa: Zimbabwe: Whites' Land Offer Accepted | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/leonard-wright-jr-78-writer-who-dared-to-change-fishing.html | Leonard Wright Jr., 78, Writer Who Dared to Change Fishing | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-1901cruise-photos-in-our-pages100-75-and-50-years-ago.html | 1901:Cruise Photos : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/anglogold-makes-offer-for-miner-in-australia.html | AngloGold Makes Offer For Miner In Australia | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/IHT-british-and-french-plan-flights-as-soon-as-safety-changes-are-completed.html | British and French Plan Flights as Soon as Safety Changes Are Completed : Concorde Is Cleared To Resume Service Soon | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefcyberworks-invests.html | Tech Brief:CYBERWORKS INVESTS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/hockey-yashin-with-big-pact-is-also-thinking-big.html | HOCKEY; Yashin, With Big Pact, Is Also Thinking Big | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-letters-to-the-editor-91204250657.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/IHT-seouls-foreign-minister-asks-bush-to-help-push-talks-with-north-korea.html | Seoul's Foreign Minister Asks Bush to Help Push Talks With North Korea | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-levy-robert.html | Paid Notice: Deaths LEVY, ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-arabs-israelis-and-fateful-choices-051659.html | Arabs, Israelis and Fateful Choices | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-almonte-faces-arrest-his-wife-seeks-mercy.html | BASEBALL; Almonte Faces Arrest; His Wife Seeks Mercy | False | By Rafael Hermoso and Lara Petusky Coger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-letters-to-the-editor-93603548233.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/ge-whither-house-jack-built-his-successor-faces-skeptics-market-less-in-awe.html | At G.E., Whither The House Jack Built?; His Successor Faces Skeptics And a Market Less in Awe | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefjoining-forces-in-germany.html | Tech Brief:JOINING FORCES IN GERMANY | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/critic-s-notebook-telling-the-story-of-congo-s-war-amid-the-chaos.html | CRITIC'S NOTEBOOK; Telling the Story Of Congo's War, Amid the Chaos | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-europe-turkey-inquiry-fells-cabinet-member.html | World Briefing | Europe: Turkey: Inquiry Fells Cabinet Member | False | By Douglas Frantz (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/c-corrections-053082.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-xp-bundling-goes-too-far-south-korean-portal-says.html | XP Bundling Goes Too Far, South Korean Portal Says : Tech Brief:Miffed at Microsoft | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/my-principles-my-minivan.html | My Principles, My Minivan | False | By Melvin Jules Bukiet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/IHT-australian-case-shows-rescues-can-be-costly-in-migrants-plight-a-sea-of.html | Australian Case Shows Rescues Can Be Costly : In Migrants' Plight, a Sea Of Trouble for Skippers | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/international/moscow-insists-abm-treaty-must-be-preserved.html | Moscow Insists ABM Treaty Must Be Preserved | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-cohen-barbara.html | Paid Notice: Deaths COHEN, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-arabs-israelis-and-fateful-choices-051616.html | Arabs, Israelis and Fateful Choices | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/getting-early-jump-on-college-first-260-city-s-newest-school-experiment.html | Getting an Early Jump on College; The First 260 in the City's Newest School Experiment | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/the-media-business-advertising-addenda-companies-change-shops-for-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Companies Change Shops for Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us-diplomat-said-to-protest-china-actions-on-first-boston.html | U.S. Diplomat Said to Protest China Actions On First Boston | False | By Craig S. Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-office-ambience-work-time-becomes-playtime-with-a-gym-near-the-desk.html | CURRENTS: OFFICE AMBIENCE; Work Time Becomes Playtime With a Gym Near the Desk | False | By Elaine Louie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-briefmarconi-shares-fall.html | Tech Brief:MARCONI SHARES FALL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-americas-bolivia-sit-down-and-be-counted.html | World Briefing | Americas: Bolivia: Sit Down And Be Counted | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/travel/grand-bahama-island.html | Grand Bahama Island | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/research-not-to-be-hidden.html | Research Not to Be Hidden | False | By Elisa D. Harris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-brooklyn-6-democrats-seek-council-nomination-increasingly.html | RACE FOR CITY HALL: BROOKLYN; 6 Democrats Seek Council Nomination in an Increasingly Diverse Area | False | By Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/l-laptop-learning-050938.html | Laptop Learning | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-hut-alan-s.html | Paid Notice: Deaths HUT, ALAN S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-wall-st-remains-cool-to-hewlett-compaq-merger.html | TECHNOLOGY; Wall St. Remains Cool to Hewlett-Compaq Merger | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-whitney-patricia-tailer.html | Paid Notice: Deaths WHITNEY, PATRICIA (TAILER) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/where-bigger-was-better-small-wonders.html | Where Bigger Was Better, Small Wonders | False | By Alastair Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/switch-to-the-euro-is-forcing-suitcases-of-cash-to-surface.html | Switch to the Euro Is Forcing Suitcases of Cash to Surface | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/plus-sports-business-yankeenets-awaits-baseball-s-approval.html | PLUS: SPORTS BUSINESS; YankeeNets Awaits Baseball's Approval | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/vermont-governor-won-t-seek-re-election.html | Vermont Governor Won't Seek Re-election | False | By Fox Butterfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/golf-daly-s-swing-and-his-life-straighten-out.html | GOLF; Daly's Swing And His Life Straighten Out | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-letters-to-the-editor-91011049525.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/in-coffin-making-an-abbey-finds-fiscal-rebirth.html | In Coffin Making an Abbey Finds Fiscal Rebirth | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-exit-at-durban-041025.html | Exit at Durban | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/strike-at-vw-in-mexico-ends-unusually.html | Strike at VW in Mexico Ends Unusually | False | By Graham Gori | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-schimel-albert.html | Paid Notice: Deaths SCHIMEL, ALBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/transactions-053163.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-museum-pieces-now-you-see-the-modern-s-construction-now-you-don-t.html | CURRENTS: MUSEUM PIECES; Now You See the Modern's Construction, Now You Don't | False | By Elaine Louie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-south-georgia-a-congressman-s-mayoral-pick.html | National Briefing | South: Georgia: A Congressman's Mayoral Pick | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/international/mexico-president-and-bush-wrestle-with-immigration-issues.html | Mexico President and Bush Wrestle With Immigration Issues | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/defending-budget-bush-aides-take-fight-to-congress.html | DEFENDING BUDGET, BUSH AIDES TAKE FIGHT TO CONGRESS | False | By James Dao and Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-design-moma-s-store-has-an-offspring.html | CURRENTS: DESIGN; MoMA's Store Has an Offspring | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-southeast-asia-may-be-starting-to-get-serious-about-uprisings.html | Southeast Asia May Be Starting To Get Serious About Uprisings | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/parents-are-charged-after-party-for-teenagers-includes-stripper.html | Parents Are Charged After Party For Teenagers Includes Stripper | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/inside-052892.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-brooklyn-arrest-of-rape-suspect.html | Metro Briefing | New York: Brooklyn: Arrest Of Rape Suspect | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-hardware-a-keyboard-puts-shortcuts-within-fingers-reach.html | NEWS WATCH: HARDWARE; A Keyboard Puts Shortcuts Within Fingers' Reach | False | By Michel Marriott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-clemens-is-reaching-milestones-and-recording-victories.html | BASEBALL; Clemens Is Reaching Milestones and Recording Victories | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/l-cakes-of-yore-050954.html | Cakes of Yore | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/cyclones-are-minor-league-but-not-in-merchandising.html | Cyclones Are Minor League, But Not In Merchandising | False | By Andy Newman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-midwest-illinois-democrats-gain-redistricting-edge.html | National Briefing | Midwest: Illinois: Democrats Gain Redistricting Edge | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/media-business-advertising-addenda-interpublic-continues-realign-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Continues To Realign Operations | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-reiss-miriam.html | Paid Notice: Deaths REISS, MIRIAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-south-south-carolina-run-for-the-senate.html | National Briefing | South: South Carolina: Run For The Senate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/business-digest-048429.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/global-warming-may-bring-new-variety-of-class-action.html | Global Warming May Bring New Variety of Class Action | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/pop-review-party-animals-and-ravers-in-a-free-and-easy-mood.html | POP REVIEW; Party Animals And Ravers In a Free and Easy Mood | False | By Ann Powers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/economic-scene-a-vital-economy-is-one-that-suffers-lucky-fools-gladly.html | Economic Scene; A vital economy is one that suffers lucky fools gladly. | False | By Virginia Postrel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/media/interpublic-continues-to-realign-operations.html | Interpublic Continues to Realign Operations | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/disruption-for-schundler-and-his-tour-of-a-miracle.html | Disruption For Schundler And His Tour of a 'Miracle' | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/text-justice-department-statement-on-microsoft.html | Text: Justice Department Statement on Microsoft | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/nuclear-tests-not-planned-china-diplomat-says.html | Nuclear Tests Not Planned, China Diplomat Says | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-1926orphan-dinner-in-our-pages100-75-and-50-years-ago.html | 1926; Orphan Dinner : IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/mexico-president-urges-us-to-act-soon-on-migrants.html | MEXICO PRESIDENT URGES U.S. TO ACT SOON ON MIGRANTS | False | By Ginger Thompson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/a-4-year-old-bronx-boy-is-stabbed-to-death.html | A 4-Year-Old Bronx Boy Is Stabbed to Death | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-zegarelli-edward-v.html | Paid Notice: Deaths ZEGARELLI, EDWARD V. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/books/books-of-the-times-an-analytic-casebook-full-of-animal-instincts.html | BOOKS OF THE TIMES; An Analytic Casebook Full of Animal Instincts | False | By Jenny Lyn Bader | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing-telecommunications-bush-seeks-delay-in-wireless-sale.html | Technology Briefing | Telecommunications: Bush Seeks Delay In Wireless Sale | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/is-theft-in-the-eye-of-the-beholder.html | Is Theft in the Eye of the Beholder? | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-endorsements-rabbi-who-serves-satmars-backing-vallone-for.html | RACE FOR CITY HALL: ENDORSEMENTS; A Rabbi Who Serves Satmars Is Backing Vallone for Mayor | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-europe-france-more-camps-for-illegal-migrants.html | World Briefing | Europe: France: More Camps For Illegal Migrants | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/c-corrections-053074.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-brief-telesp-told-no-deal.html | Tech Brief; TELESP TOLD NO DEAL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-baier-edith.html | Paid Notice: Deaths BAIER, EDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/sports-of-the-times-a-message-to-all-a-duel-for-the-ages.html | Sports of The Times; A Message To All, a Duel For The Ages | False | By Harvey Araton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/c-corrections-053104.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/nairobi-journal-a-song-about-corruption-takes-kenya-by-storm.html | Nairobi Journal; A Song About Corruption Takes Kenya by Storm | False | By Marc Lacey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing-software-medata-acquires-sanavigator.html | Technology Briefing | Software: Medata Acquires Sanavigator | False | By Barney Feder (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/us-concedes-some-cell-lines-are-not-ready.html | U.S. Concedes Some Cell Lines Are Not Ready | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/william-thompson-for-comptroller.html | William Thompson for Comptroller | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/quotation-of-the-day-045314.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/IHT-mideast-causes-letters-to-the-editor.html | Mideast Causes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-arabs-israelis-and-fateful-choices-051624.html | Arabs, Israelis and Fateful Choices | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-comptroller-candidates-trade-charges-over-fitness.html | RACE FOR CITY HALL: COMPTROLLER; Candidates Trade Charges Over Fitness | False | By Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/worldbusiness/IHT-tech-brieftelecom-italia-profit-rises.html | Tech Brief:TELECOM ITALIA PROFIT RISES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/world/arabs-expect-no-wider-war-but-fear-us-coolness.html | Arabs Expect No Wider War, but Fear U.S. Coolness | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/classified/paid-notice-deaths-marker-feroza.html | Paid Notice: Deaths MARKER, FEROZA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/george-m-skurla-80-grumman-executive.html | George M. Skurla, 80, Grumman Executive | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/arabs-israelis-and-fateful-choices.html | Arabs, Israelis and Fateful Choices | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/media/executive-changes-in-media-and-marketing.html | Executive Changes in Media and Marketing | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/got-a-train-to-catch-and-a-house-to-see.html | Got a Train to Catch and a House to See | False | By Linda Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-yonkers-catholic-schools-strike-vote.html | Metro Briefing | New York: Yonkers: Catholic Schools' Strike Vote | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-northwest-oregon-police-move-against-tent-city.html | National Briefing | Northwest: Oregon: Police Move Against Tent City | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/l-by-plane-or-by-train-let-s-keep-score-051586.html | By Plane or by Train? Let's Keep Score | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/business/executive-changes-in-media-and-marketing.html | Executive Changes in Media and Marketing | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-06 | 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/islanders-improve-radio-signal-too.html | Islanders Improve Radio Signal, Too | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/politics/bush-confronts-unsettling-economic-news.html | Bush Confronts Unsettling Economic News | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-a-thai-volleyball-team-that-vives-its-diffiÃ'ÃÆrence.html | FILM REVIEW; A Thai Volleyball Team That Vives Its DiffiÃ'ÃÆrence | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/the-weldon-connection.html | The Weldon Connection | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/plan-to-build-newark-arena-falls-apart.html | Plan to Build Newark Arena Falls Apart | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-briefchina-punishes-matsushita.html | Tech Brief:CHINA PUNISHES MATSUSHITA | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-pachtman-dorothy.html | Paid Notice: Deaths PACHTMAN, DOROTHY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/technology-intel-says-sales-for-the-quarter-are-on-track.html | TECHNOLOGY; Intel Says Sales For the Quarter Are on Track | False | By Chris Gaither | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/head-of-children-s-services-says-he-won-t-stay-in-the-job-under-a-new-mayor.html | Head of Children's Services Says He Won't Stay in the Job Under a New Mayor | False | By Nina Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/IHT-world-cup-soccer-sweden-and-spain-advance-while-brazils-soccer.html | World Cup Soccer : Sweden and Spain Advance While Brazil's Soccer Goes Backward | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/the-ad-campaign-the-thompson-spot.html | THE AD CAMPAIGN; The Thompson Spot | False | By Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/reforming-microsoft.html | Reforming Microsoft | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-walkout-in-durban-letters-to-the-editor.html | Walkout in Durban : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/c-corrections-071528.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/media/snapple-picks-agency-for-fruitflavored-soda.html | Snapple Picks Agency for Fruit-Flavored Soda | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-manhattan-crime-fighting-strategies.html | Metro Briefing | New York: Manhattan: Crime-Fighting Strategies | False | By Eric Lipton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-callahan-michael-e.html | Paid Notice: Deaths CALLAHAN, MICHAEL E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/college/the-ponytailed-placekicker.html | The Ponytailed Place-Kicker | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/retailers-report-disappointing-sales-for-august.html | Retailers Report Disappointing Sales for August | False | By Constance L. Hays | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-roddick-on-davis-cup-team.html | TENNIS; Roddick on Davis Cup Team | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vehicle-sales-in-august.html | U.S. Vehicle Sales in August | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-hired-to-be-the-taster-but-not-to-finish-the-task.html | FILM REVIEW; Hired to Be the Taster, but Not to Finish the Task | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-jacobs-leonard.html | Paid Notice: Deaths JACOBS, LEONARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/in-durban-morass-who-is-to-blame.html | In Durban Morass, Who Is to Blame? | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-in-durban-morass-who-is-to-blame-070076.html | In Durban Morass, Who Is to Blame? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/restaging-wagner-a-stormy-destiny.html | Restaging Wagner: A Stormy Destiny | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/c-corrections-071455.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-sandler-estelle.html | Paid Notice: Deaths SANDLER, ESTELLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-briefmitsubishi-pushes-gprs-phones.html | Tech Brief:MITSUBISHI PUSHES GPRS PHONES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-celebrating-the-love-of-bad-rock-in-the-80-s.html | FILM REVIEW; Celebrating the Love Of Bad Rock in the 80's | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-bernstein-belle-k.html | Paid Notice: Deaths BERNSTEIN, BELLE K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-briefmore-movies-online.html | Tech Brief:MORE MOVIES ONLINE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/automobiles/some-bulky-suv-s-have-more-space-than-strength.html | Some Bulky S.U.V.'s Have More Space Than Strength | False | By Cheryl Jensen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-miller-leonore-olinsky.html | Paid Notice: Deaths MILLER, LEONORE OLINSKY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-kappes-robert.html | Paid Notice: Deaths KAPPES, ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/us-envoy-extols-india-accepting-its-atom-status.html | U.S. Envoy Extols India, Accepting Its Atom Status | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/colombian-anticipating-new-talks-with-rebels.html | Colombian Anticipating New Talks With Rebels | False | By Juan Forero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-washington-many-generations-per-household.html | National Briefing | Washington: Many Generations Per Household | False | By Tamar Lewin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/c-corrections-071510.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/school-construction-debate-pits-city-against-rest-of-state-in-albany-budget.html | School Construction Debate Pits City Against Rest of State in Albany Budget | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-lentschner-dr-esther-meltzer.html | Paid Notice: Deaths LENTSCHNER, DR. ESTHER MELTZER, | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/the-ad-campaign-health-safety-and-credibility.html | THE AD CAMPAIGN; Health, Safety and Credibility | False | By Dexter Filkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-albany-jenna-s-law-aftermath.html | Metro Briefing | New York: Albany: Jenna's Law Aftermath | False | By Richard Pйˈzˈˈez-Peˈˈzˈˈa (NYT) (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-pakistanleaving-us-sanctions-in-place-would-be-grave.html | Pakistan:Leaving U.S. Sanctions in Place Would Be Grave | False | By Mansoor Ijaz, R. James Woolsey and James A. Abrahamson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/art-review-one-woman-s-serenity-in-the-thick-of-things.html | ART REVIEW; One Woman's Serenity In the Thick of Things | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/the-social-security-debate-plays-san-diego.html | The Social Security Debate Plays San Diego | False | By David W. Chen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/buffalo-gazes-back-time-when-fortune-shone-much-maligned-city-celebrates-glory.html | Buffalo Gazes Back To a Time When Fortune Shone; Much-Maligned City Celebrates The Glory of a Century Ago | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-asia-china-rare-stake-in-airline.html | World Business Briefing | Asia: China: Rare Stake In Airline | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vs-microsoft-overview-us-abandoning-its-effort-break-apart-microsoft-saying.html | U.S. VS. MICROSOFT: THE OVERVIEW; U.S. ABANDONING ITS EFFORT TO BREAK APART MICROSOFT, SAYING IT SEEKS RESOLUTION | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-jersey-trenton-russian-rocket-vaporizes.html | Metro Briefing | New Jersey: Trenton: Russian Rocket Vaporizes | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-belfast-school-terror-letters-to-the-editor.html | Belfast School Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tv-sports-it-is-third-and-long-for-fox-s-summerall.html | TV SPORTS; It Is Third and Long For Fox's Summerall | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-asia-china-phone-maker-penalized.html | World Business Briefing | Asia: China: Phone Maker Penalized | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/mystery-deepens-in-the-death-of-a-student-20-from-nassau.html | Mystery Deepens in the Death Of a Student, 20, From Nassau | False | By Al Baker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/company-briefs-070505.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-high-ratings-for-match.html | TENNIS; High Ratings for Match | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/p-g-said-to-agree-to-pay-unilever-10-million-in-spying-case.html | P.&G. Said to Agree to Pay Unilever $10 Million in Spying Case | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-briefcitibank-held-up.html | Tech Brief:CITIBANK HELD UP | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/art-review-displaying-hindu-ritual-with-reverence-and-graciousness.html | ART REVIEW; Displaying Hindu Ritual With Reverence and Graciousness | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-washington-university-to-shut-campus-for-meetings.html | National Briefing | Washington: University To Shut Campus For Meetings | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-1901president-shot-in-our-pages100-75-and-50-years-ago.html | 1901:President Shot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/art-review-keeping-up-with-the-fashions-set-by-royalty.html | ART REVIEW; Keeping Up With the Fashions Set by Royalty | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/with-pressure-growing-zimbabwe-agrees-to-stop-land-seizures.html | With Pressure Growing, Zimbabwe Agrees to Stop Land Seizures | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/here-s-the-windup-pitcher-starts-8th-grade.html | Here's the Windup: Pitcher Starts 8th Grade | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/national/transcript-of-mark-greers-visit-to-the-drug-policy-forum.html | Transcript of Mark Greer's Visit to the Drug Policy Forum | False | By | 2002-06-19 | TX 5-554-653 | | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/science/space/new-observations-of-sun-add-to-split-over-birth-of-planets.html | New Observations of Sun Add to Split Over Birth of Planets | False | By James Glanz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/dr-edward-victor-zegarelli-88-an-authority-on-mouth-diseases.html | Dr. Edward Victor Zegarelli, 88, An Authority on Mouth Diseases | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/scoopful-of-ice-cream-to-help-truancy-go-down.html | Scoopful of Ice Cream to Help Truancy Go Down | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/plus-soccer-weah-s-moves-wow-metrostars.html | PLUS: SOCCER; Weah's Moves Wow MetroStars | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/fbi-searches-internet-concern-in-inquiry-into-mideast-terrorism.html | F.B.I. Searches Internet Concern In Inquiry Into Mideast Terrorism | False | By Judith Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/transactions-071749.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/inside-069744.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-jersey-allendale-inquiry-widens-in-hazing-case.html | Metro Briefing | New Jersey: Allendale: Inquiry Widens In Hazing Case | False | By Maria Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-brief-microsofts-new-handheld-system.html | Tech Brief:MICROSOFT'S NEW HANDHELD SYSTEM | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-1926berlin-avenue-in-our-pages100-75-and-50-years-ago.html | 1926;Berlin Avenue : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/fox-urges-congress-to-grant-rights-to-mexican-immigrants-in-us.html | Fox Urges Congress to Grant Rights to Mexican Immigrants in U.S. | False | By Ginger Thompson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-manhattan-sanitation-workers-vote.html | Metro Briefing | New York: Manhattan: Sanitation Workers Vote | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-white-plains-sex-offender-law.html | Metro Briefing | New York: White Plains: Sex-Offender Law | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-wilczewski-thaddeus-md.html | Paid Notice: Deaths WILCZEWSKI, THADDEUS, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/state-revokes-brooklyn-doctor-s-license.html | State Revokes Brooklyn Doctor's License | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-yankees-looking-past-boston-to-playoffs.html | BASEBALL; Yankees Looking Past Boston To Playoffs | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/campaigning-for-city-hall-the-council-in-flushing-a-chance-to-make-history.html | CAMPAIGNING FOR CITY HALL: THE COUNCIL; In Flushing, a Chance to Make History | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-west-alaska-pollution-settlement.html | National Briefing | West: Alaska: Pollution Settlement | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vs-microsoft-excerpts-from-justice-dept-decision-on-microsoft.html | U.S. VS. MICROSOFT; Excerpts From Justice Dept. Decision on Microsoft | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/style/IHT-to-give-or-not-letters-to-the-travel-editor.html | To Give or Not : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/north-and-south-korea-to-restart-high-level-talks.html | North and South Korea to Restart High-Level Talks | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/your-homework-class-read-this-069973.html | Your Homework, Class: Read This | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/media-business-advertising-soft-economy-national-football-league-changes.html | THE MEDIA BUSINESS: ADVERTISING; In a soft economy, the National Football League changes direction and tries to woo casual fans. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-havens-for-babies-061131.html | Havens for Babies | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-washington-hearing-set-on-labor-nominee.html | National Briefing | Washington: Hearing Set On Labor Nominee | False | By Neil A. Lewis (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/c-corrections-071412.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/boldface-names-070750.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/state-colleges-feeling-pinch-cut-costs-and-raise-tuitions.html | State Colleges, Feeling Pinch, Cut Costs and Raise Tuitions | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-business-briefing-insurance-limits-postponed.html | Metro Business Briefing | Insurance Limits Postponed | False | By Joseph P. Fried (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/campaigning-for-city-hall-candidate-green-says-his-initiatives-nudged-city.html | CAMPAIGNING FOR CITY HALL: THE CANDIDATE; Green Says His Initiatives Nudged City Council and Mayor to Action | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/a-close-race-in-nassau-county.html | A Close Race in Nassau County | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-without-the-castanets-but-not-without-the-blood-lust.html | FILM REVIEW; Without the Castanets but Not Without the Blood Lust | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/russia-tells-of-plan-to-ease-sales-of-shares-in-gazprom.html | Russia Tells of Plan to Ease Sales of Shares in Gazprom | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-advertising-addenda-people-070432.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/equity-in-tennis-062340.html | Equity in Tennis | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/soccer-for-the-us-team-never-an-easy-night.html | SOCCER; For the U.S. Team, Never an Easy Night | False | By Chris Cowles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Brigitte Lacombe Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-nesconset-woman-ill-with-west-nile-virus.html | Metro Briefing | New York: Nesconset: Woman Ill With West Nile Virus | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/investment-service-closes-its-web-site.html | Investment Service Closes Its Web Site | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/two-amigos-visit-toledo-and-court-its-mexicans.html | Two Amigos Visit Toledo And Court Its Mexicans | False | By Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/with-net-off-swiss-insurer-plans-to-shed-zurich-re.html | With Net Off, Swiss Insurer Plans to Shed Zurich Re | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/media/executive-changes-in-media-and-marketing.html | Executive Changes in Media and Marketing | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/IHT-bush-administration-also-abandons-effort-to-stop-software-bundling-us.html | Bush Administration Also Abandons Effort to Stop Software 'Bundling' ; U.S. Will Not Pursue A Microsoft Breakup | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/business-digest-069272.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/media-business-advertising-addenda-snapple-picks-agency-for-fruit-flavored-soda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snapple Picks Agency For Fruit-Flavored Soda | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/t-talking-dirty-on-tv-061069.html | Talking Dirty on TV | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-middle-east-iran-flogging-for-islamic-militant.html | World Briefing | Middle East: Iran: Flogging For Islamic Militant | False | By Nazila Fathi (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/antiques-a-croatian-chapel-full-of-sculpture.html | ANTIQUES; A Croatian Chapel Full of Sculpture | False | By Wendy Moonan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-muscling-in-and-letting-anger-out-the-door.html | FILM REVIEW; Muscling In And Letting Anger Out The Door | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/college/the-path-to-diversity-different-differences.html | The Path to Diversity? Different Differences | False | By David J. Garrow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-watson-james-lopez.html | Paid Notice: Deaths WATSON, JAMES LOPEZ | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/conferees-fail-to-resolve-their-disputes-at-race-talks.html | Conferees Fail To Resolve Their Disputes At Race Talks | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-asia-japan-new-foreign-ministry-scandal.html | World Briefing | Asia: Japan: New Foreign Ministry Scandal | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/kremlin-willing-to-review-missile-accords-aide-says.html | Kremlin Willing to Review Missile Accords, Aide Says | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-missile-shield-dollars-061123.html | Missile Shield Dollars | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-briefloss-for-national-semiconductor.html | Tech Brief:LOSS FOR NATIONAL SEMICONDUCTOR | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-memorials-goldberg-william-eric.html | Paid Notice: Memorials GOLDBERG, WILLIAM ERIC | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/books/books-of-the-times-just-like-ants-computers-learn-from-the-bottom-up.html | BOOKS OF THE TIMES; Just Like Ants, Computers Learn From the Bottom Up | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-minor-league-notebook-staten-island-wins-first-game-of-series.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Staten Island Wins First Game of Series | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vs-microsoft-analysis-pendulum-swings-microsoft-but-degree-remains-unclear.html | U.S. VS. MICROSOFT: NEWS ANALYSIS; Pendulum Swings to Microsoft, But the Degree Remains Unclear | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-football-hard-hit-but-still-no-hard-feelings.html | PRO FOOTBALL; Hard Hit, But Still No Hard Feelings | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/company-news-finwick-west-a-law-firm-announces-layoffs.html | COMPANY NEWS; FINWICK & WEST, A LAW FIRM, ANNOUNCES LAYOFFS | False | By Jonathan D. Glater (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/newark-arena-plan-derailed-in-trenton.html | Newark Arena Plan Derailed in Trenton | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/realestate/the-rockinghouse-builder.html | The Rocking-House Builder | False | BY Laura Shin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-new-republic-says-top-editor-will-take-over-for-columnist.html | THE MEDIA BUSINESS; New Republic Says Top Editor Will Take Over For Columnist | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/music-review-a-free-spirit-romps-in-the-music-room.html | MUSIC REVIEW; A Free Spirit Romps in the Music Room | False | By Allan Kozinn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/campaigning-for-city-hall-issues-school-day-for-democrats-seeking-educators.html | CAMPAIGNING FOR CITY HALL: THE ISSUES; A School Day for Democrats Seeking Educators' Praise | False | By Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-sala-jerome-gino.html | Paid Notice: Deaths SALA, JEROME GINO | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/photography-review-stylists-of-the-epic-and-the-surreal.html | PHOTOGRAPHY REVIEW; Stylists Of the Epic And the Surreal | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/technology-briefing-hardware-more-layoffs-at-motorola.html | Technology Briefing | Hardware: More Layoffs At Motorola | False | By Barnaby Feder (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/secret-war-game-eases-concerns-over-readiness.html | Secret War Game Eases Concerns Over Readiness | False | By Thom Shanker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-port-rabbi-robert-s.html | Paid Notice: Deaths PORT, RABBI ROBERT S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-europe-britain-interest-rate-unchanged.html | World Business Briefing | Europe: Britain: Interest Rate Unchanged | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/golf-goal-for-mcgovern-securing-his-card.html | GOLF; Goal for McGovern: Securing His Card | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/a-city-indebted-to-its-emigres.html | A City Indebted To Its ã'SÃ£migrã'šÃ©s | False | By Solomon Volkov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-sampras-appreciates-unforgettable-match.html | TENNIS; Sampras Appreciates Unforgettable Match | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-sales-to-fall-even-further-and-more-job-cuts-are.html | Sales to Fall Even Further And More Job Cuts Are Set : Tech Brief;Motorola's Gloom | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/c-corrections-071471.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/style/IHT-city-guiderangoon-a-last-coloniaera-city.html | CITY GUIDE;Rangoon : A Last Colonial-Era City | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/many-abc-programs-to-be-in-high-definition-tv-format.html | Many ABC Programs to Be in High-Definition TV Format | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-belfast-s-little-victims-062332.html | Belfast's Little Victims | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/citigroup-to-pay-up-to-20-million-in-deceptive-lending-case.html | Citigroup to Pay Up to $20 Million in Deceptive-Lending Case | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/home-video-a-new-avenue-for-musicals.html | HOME VIDEO; A New Avenue For Musicals | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-baruch-marcel.html | Paid Notice: Deaths BARUCH, MARCEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-midwest-illinois-signs-of-west-nile-virus.html | National Briefing | Midwest: Illinois: Signs Of West Nile Virus | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/your-homework-class-read-this.html | Your Homework, Class: Read This | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/quotation-of-the-day-064912.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-doyle-mary-m.html | Paid Notice: Deaths DOYLE, MARY M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/2.2-million-for-parkinson-s-research.html | $2.2 Million for Parkinson's Research | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vs-microsoft-industry-competitors-see-giant-that-now-largely-unfettered.html | U.S. VS. MICROSOFT: THE INDUSTRY; Competitors See a Giant That Is Now Largely Unfettered | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/international/another-us-citizen-held-in-china.html | Another U.S. Citizen Held in China | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/fireworks-no-treat-for-washington.html | Fireworks No Treat for Washington | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vs-microsoft-the-lobbying-a-huge4-year-crusade-gets-credit-for-a-coup.html | U.S. VS. MICROSOFT: THE LOBBYING; A Huge 4-Year Crusade Gets Credit for a Coup | False | By Joel Brinkley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/company-news-latham-watkings-adds-95-lawyers-in-paris.html | COMPANY NEWS; LATHAM & WATKINGS ADDS 95 LAWYERS IN PARIS | False | By Jonathan D. Glater (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/a-region-s-workers-go-from-flush-time-to-hard-times-fast.html | A Region's Workers Go From Flush Time To Hard Times, Fast | False | By David Firestone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-secret-weapon-research-062359.html | Secret Weapon Research | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/tv-weekend-an-intricate-tapestry-of-a-heroic-age.html | TV WEEKEND; An Intricate Tapestry Of a Heroic Age | False | By Caryn James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-kirshner-samuel-j-esq.html | Paid Notice: Deaths KIRSHNER, SAMUEL J., ESQ. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/IHT-international-traveler-airlines-wake-up-to-coach-class.html | International Traveler : Airlines Wake Up to Coach Class | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/2-big-names-in-hong-kong-get-some-rare-good-news.html | 2 Big Names in Hong Kong Get Some Rare Good News | False | By Mark Landler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/hindu-rituals-on-display.html | Hindu Rituals On Display | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-europe-britain-diagro-s-profit-rises.html | World Business Briefing | Europe: Britain: Diagro's Profit Rises | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/trying-to-get-past-numbers-on-stem-cells.html | Trying to Get Past Numbers on Stem Cells | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-indonesiamay-the-new-president-keep-up-her-good-work.html | Indonesia:May the New President Keep Up Her Good Work | False | By Douglas Paal, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/c-corrections-071390.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/foreign-affairs-reforming-success.html | Foreign Affairs; Reforming Success | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-briefebay-picks-ibm-software.html | Tech Brief:EBAY PICKS IBM SOFTWARE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-hicks-rebecca.html | Paid Notice: Deaths HICKS, REBECCA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-the-highway-is-the-least-of-this-hero-s-troubles.html | FILM REVIEW; The Highway Is the Least of This Hero's Troubles | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/news/international-traveler-airlines-wake-up-to-coach-class.html | International Traveler : Airlines Wake Up to Coach Class | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-europe-germany-first-euro-robbery.html | World Briefing | Europe: Germany: First Euro-Robbery | False | By Edmund L. Andrews (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-mets-take-advantage-of-marlins-miscues.html | BASEBALL; Mets Take Advantage Of Marlins' Miscues | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-red-sox-involved-in-a-family-feud.html | BASEBALL; Red Sox Involved in a Family Feud | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-hewitt-hangs-on-in-another-after-midnight-epic.html | TENNIS; Hewitt Hangs On in Another After-Midnight Epic | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-asia-sri-lanka-parliament-opens-after-suspension.html | World Briefing | Asia: Sri Lanka: Parliament Opens After Suspension | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-other-comment-gongos-on-the-loose.html | Other Comment : GONGOs on the Loose | False | By Aaron Rhodes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-asia-south-korea-hynix-joint-venture.html | World Business Briefing | Asia: South Korea: Hynix Joint Venture | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/travel/six-days-in-ireland.html | Six Days in Ireland | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/bush-picks-envoy-to-seek-peace-in-sudan.html | Bush Picks Envoy to Seek Peace in Sudan | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-in-durban-morass-who-is-to-blame-070084.html | In Durban Morass, Who Is to Blame? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/operatic-mtv-show-rules-stage-at-the-met.html | Operatic MTV Show Rules Stage At the Met | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/public-lives-staging-her-third-act-now-as-couture-protagonist.html | PUBLIC LIVES; Staging Her Third Act, Now as Couture Protagonist | False | By Robin Finn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-business-briefing-in-the-cab-but-plugged-in.html | Metro Business Briefing | In The Cab, But Plugged In | False | By Jayson Blair (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/persepolis-journal-shah-s-tent-city-fit-for-kings-may-lodge-tourists.html | Persepolis Journal; Shah's Tent City, Fit for Kings, May Lodge Tourists | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-zegarelli-edward-v.html | Paid Notice: Deaths ZEGARELLI, EDWARD V. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/hynes-greeted-with-questions-on-harassment.html | Hynes Greeted With Questions On Harassment | False | By Alan Feuer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-klapper-hope-lunin.html | Paid Notice: Deaths KLAPPER, HOPE LUNIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-harris-peter.html | Paid Notice: Deaths HARRIS, PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-us-to-slow-euro-zone-ecb-wams.html | U.S. to Slow Euro Zone, ECB Wams | False | By Liz Alderman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-spaghetti-charts-of-euro-cuisine.html | Spaghetti Charts of Euro Cuisine | False | By Giles Merritt, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-advertising-addenda-accounts-070424.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-cohen-babs.html | Paid Notice: Deaths COHEN, BABS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/florida-curbs-the-operators-of-popular-shark-excursions.html | Florida Curbs the Operators Of Popular Shark Excursions | False | By Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-memorials-luparello-michael-john.html | Paid Notice: Memorials LUPARELLO, MICHAEL JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/heywood-hale-broun-83-a-writer-with-flair.html | Heywood Hale Broun, 83, a Writer With Flair | False | By Richard Goldstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-basketball-it-seems-only-a-matter-of-time.html | PRO BASKETBALL; It Seems Only a Matter of Time | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-rule-no-1-dont-tolerate-straying-boyfriends.html | FILM REVIEW; Rule No. 1: Don't Tolerate Straying Boyfriends | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/pop-and-jazz-guide-056235.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/us-may-ease-rein-on-nursing-homes.html | U.S. MAY EASE REIN ON NURSING HOMES | False | By Robert Pear | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/residential-real-estate-church-rents-out-a-redone-building.html | Residential Real Estate; Church Rents Out a Redone Building | False | By Rachelle Garbarine | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/technology-compaq-and-hewlett-face-more-skepticism.html | TECHNOLOGY; Compaq and Hewlett Face More Skepticism | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-brief-hynix-sells-display-unit.html | Tech Brief:HYNIX SELLS DISPLAY UNIT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-europe-france-more-trouble-for-ex-official.html | World Briefing | Europe: France: More Trouble For Ex-Official | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-hingis-has-a-goal-foil-the-sisters-again.html | TENNIS; Hingis Has a Goal: Foil the Sisters Again | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/the-outsider-lurking-below-the-surface-the-pleasures-and-treasures-of-the-shore.html | THE OUTSIDER; Lurking Below the Surface, the Pleasures and Treasures of the Shore | False | By James Gorman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/news-summary-069566.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-in-durban-morass-who-is-to-blame-070050.html | In Durban Morass, Who Is to Blame? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-driven-off-the-page-letters-to-the-editor.html | Driven Off the Page : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-europe-ireland-another-shrinking-surplus.html | World Briefing | Europe: Ireland: Another Shrinking Surplus | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-jersey-denville-interstate-80-repairs.html | Metro Briefing | New Jersey: Denville: Interstate 80 Repairs | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/con-edison-sells-indian-point-2-its-last-major-electricity-plant.html | Con Edison Sells Indian Point 2, Its Last Major Electricity Plant | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-sharff-jagna-wojcicka.html | Paid Notice: Deaths SHARFF, JAGNA WOJCICKA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-a-man-and-his-city-share-a-creeping-conflagration.html | FILM REVIEW; A Man and His City Share a Creeping Conflagration | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-business-briefing-big-retail-for-south-bronx.html | Metro Business Briefing | Big Retail For South Bronx | False | By Joseph P. Fried (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL; N.F.L. Matchups Week 1 | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/c-corrections-071439.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/hockey-rambling-and-gambling-by-rangers-sather.html | HOCKEY; Rambling and Gambling by Rangers' Sather | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-a-nonviolent-failure-letters-to-the-editor.html | A Nonviolent Failure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/hudson-county-leader-quits-amid-signs-of-federal-inquiry.html | Hudson County Leader Quits Amid Signs of Federal Inquiry | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-manhattan-theft-at-italian-consulate.html | Metro Briefing | New York: Manhattan: Theft At Italian Consulate | False | By Carlo Piano (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/weekend-excursion-as-beauty-meets-death.html | WEEKEND EXCURSION; As Beauty Meets Death | False | By Diane Cole | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/politics/text-of-president-bushs-comments.html | Text of President Bush's Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-jersey-trenton-child-car-seat-law.html | Metro Briefing | New Jersey: Trenton: Child Car-Seat Law | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-bouriez-philippe.html | Paid Notice: Deaths BOURIEZ, PHILIPPE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-rand-pearl.html | Paid Notice: Deaths RAND, PEARL. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/sports-of-the-times-pete-andre-didn-t-end-the-open.html | Sports of The Times; Pete-Andre Didn't End The Open | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/a-court-blocks-drug-discounts.html | A Court Blocks Drug Discounts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/arizona-boot-camp-where-boy-died-reopens.html | Arizona Boot Camp Where Boy Died Reopens | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-seidelman-phyllis-k.html | Paid Notice: Deaths SEIDELMAN, PHYLLIS K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/robart-m-brown-a-champion-of-ecumenism-is-dead-at-81.html | Robert M. Brown, a Champion Of Ecumenism, Is Dead at 81 | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/deadly-attacks-traded-over-west-bank-line.html | Deadly Attacks Traded Over West Bank Line | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-boozan-charles-w-md.html | Paid Notice: Deaths BOOZAN, CHARLES, W., M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/the-ad-campaign-candidates-for-comptroller-use-attack-strategy-in-final-week.html | THE AD CAMPAIGN; Candidates for Comptroller Use Attack Strategy in Final Week | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/technology/ebusiness/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/c-corrections-071501.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-sport24com-makes-gains-on-rivals-upstart-sports.html | Sport24.com Makes Gains on Rivals : Upstart Sports Site Is Beating the Odds | False | By Jeanette Borzo, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-europe-switzerland-profit-falls-at-tv-concern.html | World Business Briefing | Europe: Switzerland: Profit Falls At TV Concern | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/rights-desired-by-albanians-appear-closer-in-macedonia.html | Rights Desired By Albanians Appear Closer In Macedonia | False | By Carlotta Gall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-bank-presses-inquiry-on-economist-who-dissents.html | World Bank Presses Inquiry On Economist Who Dissents | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/state-official-admits-bribe-in-bridgeport-inquiry.html | State Official Admits Bribe in Bridgeport Inquiry | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-south-south-carolina-probation-for-guard-in-sex-case.html | National Briefing | South: South Carolina: Probation For Guard In Sex Case | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-old-school-meets-new-at-sword-point.html | FILM REVIEW; Old School Meets New, at Sword Point | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-americas-colombia-congressman-slain.html | World Briefing | Americas: Colombia: Congressman Slain | False | By Juan Forero (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/c-corrections-071498.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/house-passes-broad-trade-pact-with-vietnam.html | House Passes Broad Trade Pact With Vietnam | False | By Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-football-jets-expect-james-to-be-a-key-test-of-defense.html | PRO FOOTBALL; Jets Expect James to Be A Key Test Of Defense | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-asia-china-snag-in-trade-talks.html | World Business Briefing | Asia: China: Snag In Trade Talks | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/morgan-stanley-may-face-sex-discrimination-suit.html | Morgan Stanley May Face Sex-Discrimination Suit | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/cnn-hires-show-s-host-fired-by-fox.html | CNN Hires Show's Host Fired by Fox | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-brief-solar-interference.html | Tech Brief;SOLAR INTERFERENCE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/virus-is-killing-thousands-of-salmon.html | Virus Is Killing Thousands of Salmon | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/campaigning-for-city-hall-public-advocate-meeting-gadflies-who-mostly-play.html | CAMPAIGNING FOR CITY HALL; PUBLIC ADVOCATE; A Meeting Of Gadflies Who Mostly Play Nicely | False | By Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/hard-time-started-with-escape-from-new-jersey-jail.html | Hard Time Started With Escape from New Jersey Jail. | False | By Robert Hanley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/gain-in-hunt-for-how-a-flu-turns-lethal.html | Gain in Hunt for How a Flu Turns Lethal | False | By Gina Kolata | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/agencies-limit-new-memorials-on-coveted-washington-mall.html | Agencies Limit New Memorials On Coveted Washington Mall | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/horse-racing-it-s-time-for-tiznow-to-make-his-run.html | HORSE RACING; It's Time For Tiznow To Make His Run | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-your-homework-class-read-this-069965.html | Your Homework, Class: Read This | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-memorials-jones-robert.html | Paid Notice: Memorials JONES, ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/report-counts-computers-in-majority-of-us-homes.html | Report Counts Computers In Majority of U.S. Homes | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/unemployment-rate-rises-to-four-year-high-in-august.html | Unemployment Rate Rises to Four-Year High in August | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/IHT-1951banned-songs-in-our-pages100-75-and-50-years-ago.html | 1951;Banned Songs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/technology/imagining-the-law-of-the-future.html | Imagining the Law of the Future | False | By Carl S. Kaplan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-your-homework-class-read-this-069981.html | Your Homework, Class: Read This | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-prince-esther-ellen-greenleigh.html | Paid Notice: Deaths PRINCE, ESTHER ELLEN GREENLEIGH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-football-nfl-referees-reject-offer-replacements-to-take-the-field.html | PRO FOOTBALL; N.F.L. Referees Reject Offer; Replacements to Take the Field | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-neumann-louise-a.html | Paid Notice: Deaths NEUMANN, LOUISE A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/international/europe/court-rules-britain-violated-rights-of-4-kurds-20010907914368798 21.html | Court Rules Britain Violated Rights of 4 Kurds | False | By Sarah Lyall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/straight-to-video.html | Straight to Video | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/afghans-present-aid-team-s-sins-complete-with-theology-lesson.html | Afghans Present Aid Team's Sins, Complete With Theology Lesson | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-your-homework-class-read-this-069957.html | Your Homework, Class: Read This | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/girl-5-says-two-boys-killed-her-brother-4.html | Girl, 5, Says Two Boys Killed Her Brother, 4 | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/brazil-to-exempt-stock-trades-from-a-tax.html | Brazil to Exempt Stock Trades From a Tax | False | By Jennifer L. Rich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/IHT-concorde-is-cleared-to-resume-service-soon.html | Concorde Is Cleared to Resume Service Soon | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/international/europe/court-rules-britain-violated-rights-of-4-kurds.html | Court Rules Britain Violated Rights of 4 Kurds | False | By Sarah Lyall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/spare-times-057061.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/style/IHT-ask-roger-collis-matching-up-the-miles-at-twa-and-american.html | Ask Roger Collis : Matching Up the Miles At TWA and American | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-your-homework-class-read-this-069990.html | Your Homework, Class: Read This | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-hirschberger-al.html | Paid Notice: Deaths HIRSCHBERGER, AL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-africa-namibia-a-century-later-tribe-sues.html | World Briefing | Africa: Namibia: A Century Later, Tribe Sues | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-trugman-bernard-a.html | Paid Notice: Deaths TRUGMAN, BERNARD A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/golf/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-brieffrance-telecom-down.html | Tech Brief;FRANCE TELECOM DOWN | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-brieffinnish-cell-sales-to-sag.html | Tech Brief;FINNISH CELL SALES TO SAG | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/world/senate-votes-to-relax-rules-on-the-exporting-of-computers.html | Senate Votes to Relax Rules On the Exporting of Computers | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/china-s-nuclear-agenda.html | China's Nuclear Agenda | False | By Bates Gill and James Mulvenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/classified/paid-notice-deaths-ecker-joseph.html | Paid Notice: Deaths ECKER, JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/the-big-city-in-campaigns-not-a-peep-on-noise-issue.html | The Big City; In Campaigns, Not a Peep On Noise Issue | False | By John Tierney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-south-south-carolina-delay-for-charleston-elections.html | National Briefing | South: South Carolina: Delay For Charleston Elections | False | By David Firestone (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-brief-jail-for-nasa-hacker.html | Tech Brief:JAIL FOR NASA HACKER | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/white-house-sets-up-clash-over-congressional-inquiry.html | White House Sets Up Clash Over Congressional Inquiry | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/us/intruder-at-white-house.html | Intruder at White House | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/avon-chief-adds-post.html | Avon Chief Adds Post | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-minor-league-notebook-devil-rays-in-disarray.html | BASEBALL; MINOR LEAGUE NOTEBOOK; Devil Rays in Disarray | False | By Jim Luttrell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-problem-with-analysts-you-get-what-you-pay-for.html | The Problem With Analysts: You Get What You Pay For | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/business/worldbusiness/IHT-tech-briefus-net-use-rises.html | Tech Brief:U.S. NET USE RISES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-07 | 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/l-the-vatican-and-the-war-061050.html | The Vatican and the War | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-memorials-schmeelk-richard.html | Paid Notice: Memorials SCHMEELK, RICHARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/baseball-rusch-joins-the-mets-recent-revival.html | BASEBALL; Rusch Joins the Mets' Recent Revival | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/golf-pride-goes-into-lead-woods-goes-into-a-tree.html | GOLF; Pride Goes Into Lead; Woods Goes Into a Tree | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/us-vs-microsoft-states-press-us-to-take-tough-stand-on-microsoft.html | U.S. VS. MICROSOFT; States Press U.S. to Take Tough Stand On Microsoft | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-can-the-mideast-and-nato-mix-089931.html | Can the Mideast and NATO Mix? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/us-jobless-rate-in-a-jump-to-4.9-bush-vows-to-act.html | U.S. JOBLESS RATE IN A JUMP TO 4.9%; BUSH VOWS TO ACT | False | By David Leonhardt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-asia-japan-warning-on-terrorism.html | World Briefing | Asia: Japan: Warning On Terrorism | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/japan-s-figures-officially-show-a-contraction.html | Japan's Figures Officially Show A Contraction | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/company-briefs-090492.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/books/connections-reading-gasp-for-enlightenment-without-snobbery-or-shame.html | CONNECTIONS; Reading (Gasp) for Enlightenment, Without Snobbery or Shame | False | By Edward Rothstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/lost-files-jeopardize-choices-by-clinton-for-kennedy-center.html | Lost Files Jeopardize Choices By Clinton for Kennedy Center | False | By Don van Natta Jr. and Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/corrections-091189.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-south-florida-a-run-not-taken.html | National Briefing | South: Florida: A Run Not Taken | False | By Lloyd Dunkelberger (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-can-the-mideast-and-nato-mix-089940.html | Can the Mideast and NATO Mix? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/travel/holiday-in-naples.html | Holiday in Naples | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/college-football-the-only-game-in-town-lincoln-awaits-the-irish-s-return.html | COLLEGE FOOTBALL; The Only Game in Town: Lincoln Awaits the Irish's Return | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/transactions-091286.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-southwest-new-mexico-court-removes-spending-limits.html | National Briefing | Southwest: New Mexico: Court Removes Spending Limits | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/china-has-held-american-18-months-without-charges.html | China Has Held American 18 Months Without Charges | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/movies/her-boyfriends-back-but-he-looks-a-little-pale.html | Her Boyfriend's Back, But He Looks a Little Pale | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-wainer-shirley.html | Paid Notice: Deaths WAINER, SHIRLEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/dr-irving-rust-71-lead-plaintiff-in-abortion-counseling-lawsuit.html | Dr. Irving Rust, 71, Lead Plaintiff In Abortion Counseling Lawsuit | False | By William H. Honan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-harris-peter.html | Paid Notice: Deaths HARRIS, PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/at-home-abroad-a-civilized-society.html | At Home Abroad; A Civilized Society | False | By Anthony Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/pro-football-no-strike-offer-from-nfl-refs-is-rejected.html | PRO FOOTBALL; No-Strike Offer From N.F.L. Refs Is Rejected | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/the-markets-stocks-and-bonds-stocks-slump-on-fears-economy-won-t-recover-quickly.html | THE MARKETS: STOCKS AND BONDS; Stocks Slump on Fears Economy Won't Recover Quickly | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-record-bloomberg-philanthropy-cuts-two-ways-campaign.html | CAMPAIGNING FOR CITY HALL: THE RECORD; Bloomberg Philanthropy Cuts Two Ways as Campaign Issue | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/IHT-new-seoul-cabinet-looks-to-north.html | New Seoul Cabinet Looks to North | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/your-money/IHT-art-collecting-on-a-modest-tasteful-scale-10-million-and-no.html | Art Collecting On a Modest, Tasteful Scale : $10 Million and No Idea What to Do With It? Let Us Help You Out | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/styleIHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/police-supervisor-who-used-slur-for-blacks-is-sent-to-harlem.html | Police Supervisor Who Used Slur for Blacks Is Sent to Harlem | False | By C. J. Chivers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-asia-kazakhstan-bribery-sentence.html | World Briefing | Asia: Kazakhstan: Bribery Sentence | False | By Douglas Frantz (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/columnist-biography-bill-keller.html | Columnist Biography: Bill Keller | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-bouriez-philippe.html | Paid Notice: Deaths BOURIEZ, PHILIPPE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/IHT-1951sams-praises-in-our-pages100-75-and-50-years-ago.html | 1951:Sam's Praises : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-europe-belgium-airline-wins-court-battle.html | World Business Briefing | Europe: Belgium: Airline Wins Court Battle | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/baseball-posada-appeals-six-game-suspension.html | BASEBALL; Posada Appeals Six-Game Suspension | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-science-and-health-heart-patient-leaves-intensive-care.html | National Briefing | Science And Health: Heart Patient Leaves Intensive Care | False | By Lawrence K. Altman (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/bush-swiftly-denounces-nursing-home-plan.html | Bush Swiftly Denounces Nursing Home Plan | False | By Robert Pear | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-hoping-swoons-mean-votes.html | Campaign Briefing | The Mayoral Race: Hoping Swoons Mean Votes | False | By Somini Sengupta (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-many-microsofts-weren-t-the-answer-090034.html | Many Microsofts Weren't the Answer | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-ballot-issues-four-candidates-file-suit-over-count.html | CAMPAIGNING FOR CITY HALL: BALLOT ISSUES; Four Candidates File Suit Over How To Count Votes | False | By Christopher Drew | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/news-summary-089834.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-thomas-reuben.html | Paid Notice: Deaths THOMAS, REUBEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-sandler-estelle.html | Paid Notice: Deaths SANDLER, ESTELLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-controversies-questions-raised-over-gag-gift-bloomberg.html | CAMPAIGNING FOR CITY HALL: CONTROVERSIES; Questions Raised Over a Gag Gift to Bloomberg From 1990 | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/british-court-rules-detentions-in-asylum-cases-violate-rights.html | British Court Rules Detentions In Asylum Cases Violate Rights | False | By Sarah Lyall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-can-the-mideast-and-nato-mix-089982.html | Can the Mideast and NATO Mix? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/your-money/IHT-euros-weakness-adds-to-continents-lure-why-not-a-chteau.html | Euro's Weakness Adds to Continent's Lure : Why Not a Châ'âÂºteau? | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/racism-talks-still-seek-to-end-impasses-on-israel-and-slavery.html | Racism Talks Still Seek to End Impasses on Israel and Slavery | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/arts/haste-errors-and-a-fallen-star.html | Haste, Errors and a Fallen Star | False | By Kurt Eichenwald With Robin Pogrebin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/IHT-to-our-readers-in-japan.html | To Our Readers in Japan | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/saying-too-many-are-losing-jobs-bush-pushes-his-policies.html | Saying Too Many Are Losing Jobs, Bush Pushes His Policies | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-new-jersey-politics-creating-debate-over-getting-shut-one.html | Campaign Briefing | New Jersey Politics: Creating Debate Over Getting Shut Out Of One | False | By David M. Herszenhorn (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/your-money/IHT-briefcase-times-are-good-for-debt-collector.html | BRIEFCASE : Times Are Good For Debt Collector | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/IHT-japans-hard-times-are-a-far-cry-from-its-postwar-gloom.html | Japan's Hard Times Are a Far Cry From Its Postwar Gloom | False | By Roger Buckley, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/plus-soccer-faria-makes-bid-as-metrostars-win.html | PLUS: SOCCER; Faria Makes Bid As MetroStars Win | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-africa-south-africa-miner-s-earnings-fall.html | World Business Briefing | Africa: South Africa: Miner's Earnings Fall | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/tennis-sampras-eyes-yet-another-ex-champion-in-his-march.html | TENNIS; Sampras Eyes Yet Another Ex-Champion In His March | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/theater/critic-s-notebook-second-thoughts-on-first-impressions.html | CRITIC'S NOTEBOOK; Second Thoughts on First Impressions | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/style/IHT-ghosts-of-the-past-haunt-a-london-dealer.html | Ghosts of the Past Haunt a London Dealer | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-europe-germany-a-new-vw-chairman.html | World Business Briefing | Europe: Germany: A New VW Chairman | False | By Petra Kappl (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-africa-zimbabwe-commitment-on-farms.html | World Briefing | Africa: Zimbabwe: Commitment On Farms | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-washington-report-on-welfare-teenagers-jobs.html | National Briefing | Washington: Report On Welfare Teenagers' Jobs | False | By Tamar Lewin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-the-americas-mexico-election-overturned.html | World Briefing | The Americas: Mexico: Election Overturned | False | By Tim Weiner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/hockey-before-ranger-camp-a-cruise.html | HOCKEY; Before Ranger Camp, a Cruise | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/your-money/IHT-briefcase-european-airlines-get-relief-on-fuel.html | BRIEFCASE : European Airlines Get Relief on Fuel | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-bernstein-belle-k.html | Paid Notice: Deaths BERNSTEIN, BELLE K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-many-microsofts-weren-t-the-answer-090042.html | Many Microsofts Weren't the Answer | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-south-alabama-depot-reports-leaks-of-sarin-gas.html | National Briefing | South: Alabama: Depot Reports Leaks Of Sarin Gas | False | By David Firestone (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/belfast-outrage-they-re-little-girls-not-pawns.html | Belfast Outrage: They're Little Girls, Not Pawns | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/many-microsofts-werent-the-answer.html | Many Microsofts Weren't the Answer | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/c-corrections-091197.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/quotation-of-the-day-084476.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/a-buyer-s-market-for-work.html | A Buyer's Market for Work | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/new-jersey-to-require-boosters-for-car-passengers-under-age-8.html | New Jersey to Require Boosters For Car Passengers Under Age 8 | False | By Maria Newman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/metro-campaign-briefing.html | Metro Campaign Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-can-the-mideast-and-nato-mix-089958.html | Can the Mideast and NATO Mix? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-many-microsofts-weren-t-the-answer-090050.html | Many Microsofts Weren't the Answer | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/worldbusiness/IHT-moneylaundering-penalty-looms-philippines-linked.html | Money-Laundering Penalty Looms : Philippines Linked To Criminal Cash | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/ex-los-angeles-mayor-talks-of-cancer-and-2002-race.html | Ex-Los Angeles Mayor Talks Of Cancer and 2002 Race | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/blame-flies-after-collapse-of-arena-bill.html | Blame Flies After Collapse of Arena Bill | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/colombia-extradites-1980-s-trafficker-to-us-to-face-drug-charges.html | Colombia Extradites 1980's Trafficker to U.S. to Face Drug Charges | False | By Juan Forero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-do-stairs-matter.html | Campaign Briefing | The Mayoral Race: Do Stairs Matter? | False | By Dean E. Murphy (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-a-diverse-coalition-in-terms-of-music.html | Campaign Briefing | The Mayoral Race: A Diverse Coalition, In Terms Of Music | False | By Jennifer Steinhauer (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-the-strategy-courting-black-voters-candidates-try-ubiquity.html | CAMPAIGNING FOR CITY HALL: THE STRATEGY; In Courting Black Voters, Candidates Try Ubiquity | False | By Jennifer Steinhauer and Dexter Filkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/arts/torture-charge-pits-professor-vs-professor.html | Torture Charge Pits Professor Vs. Professor | False | By Cecilia Valdes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/worldbusiness/IHT-us-decline-will-slow-euro-zone-more-than-forecast.html | U.S. Decline Will Slow Euro Zone More Than Forecast, ECB Warns | False | By Liz Alderman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/c-corrections-091162.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/norman-d-forster-87-owner-of-leron-a-luxury-linen-shop.html | Norman D. Forster, 87, Owner Of L'ãâ©Cron, a Luxury Linen Shop | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-europe-switzerland-reinsurer-s-profit-falls.html | World Business Briefing | Europe: Switzerland: Reinsurer's Profit Falls | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/mexico-s-president-rewrites-the-rules.html | Mexico's President Rewrites the Rules | False | By David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/despair-plagued-mother-held-in-children-s-deaths.html | Despair Plagued Mother Held in Children's Deaths | False | By Jim Yardley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-memorials-kell-yetta.html | Paid Notice: Memorials KELL, YETTA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/dna-said-to-link-a-friend-to-75-hoffa-disappearance.html | DNA Said to Link a Friend To '75 Hoffa Disappearance | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-connecticut-politics-toned-down-life-after-politics.html | Campaign Briefing | Connecticut Politics: Toned-Down Life After Politics | False | By Paul Zielbauer (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-is-no-adoption-really-better-than-a-gay-adoption.html | Is No Adoption Really Better Than a Gay Adoption? | False | By Dan Savage | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-these-rock-stars-burn-a-little-too-bright-081582.html | These Rock Stars Burn a Little Too Bright | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/the-vanishing-surplus-barely-noticed.html | The Vanishing Surplus, Barely Noticed | False | By Andrew Kohut | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/business-digest-087122.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/baseball-the-red-sox-are-in-pain-and-it-starts-with-martinez.html | BASEBALL; The Red Sox Are in Pain, and It Starts With Martã'âˆ%ñez | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-the-money-badillo-campaign-denied-matching-funds.html | CAMPAIGNING FOR CITY HALL: THE MONEY; Badillo Campaign Denied Matching Funds | False | By Mirta Ojito | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/sharon-doubtful-talks-can-bring-truce-in-mideast.html | SHARON DOUBTFUL TALKS CAN BRING TRUCE IN MIDEAST | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-reiner-sylvia.html | Paid Notice: Deaths REINER, SYLVIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/baseball-cyclones-tie-series-with-si.html | BASEBALL; Cyclones Tie Series With S.I. | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/international/americas/spanish-news-media-give-fox-royal-treatment.html | Spanish News Media Give Fox Royal Treatment | False | By Anthony Depalma | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-advocate-as-his-own-advocate.html | Campaign Briefing \| The Mayoral Race: Advocate As His Own Advocate | False | By Michael Cooper (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-midwest-illinois-admiral-is-found-guilty.html | National Briefing \| Midwest: Illinois: Admiral Is Found Guilty | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/worldbusiness/IHT-breakup-threat-passes-but-microsoft-scrutiny.html | Breakup Threat Passes, But Microsoft Scrutiny Remains | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/i-can-the-mideast-and-nato-mix089923.html | Can the Mideast and NATO Mix? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-sidelined-take-front-and-center.html | Campaign Briefing \| The Mayoral Race: Sidelined Take Front And Center | False | By Jennifer Steinhauer (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/union-for-prison-guards-wants-hepatitis-c-tests.html | Union for Prison Guards Wants Hepatitis C Tests | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/arts/first-lady-opens-a-festival-to-promote-national-literacy.html | First Lady Opens a Festival To Promote National Literacy | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/c-corrections-091219.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/the-squeeze-on-school-choice-in-new-york.html | The Squeeze on School Choice in New York | False | By Clara Hemphill | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-democrats-hevesi-cleared-bribery-allegation-but-loses.html | CAMPAIGNING FOR CITY HALL: THE DEMOCRATS; Hevesi Is Cleared of Bribery Allegation but Loses Fight With Campaign Finance Board | False | By Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-memorials-houk-sally-homer.html | Paid Notice: Memorials HOUK, SALLY HOMER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-europe-france-moulinex-seeks-bankruptcy.html | World Business Briefing \| Europe: France: Moulinex Seeks Bankruptcy | False | By John Tagliabue (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/ghosts-of-ellis-island.html | Ghosts of Ellis Island | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-siegler-ralph-t.html | Paid Notice: Deaths SIEGLER, RALPH T. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/seeking-to-draw-distinctions-two-nassau-candidates-find-few.html | Seeking to Draw Distinctions, Two Nassau Candidates Find Few | False | By Al Baker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/your-money/IHT-in-mexican-real-estate-a-selective-growth-market.html | In Mexican Real Estate, A Selective Growth Market | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/the-dutch-uncle-of-groceries-some-worry-that-ahold-is-expanding-too-quickly.html | The Dutch Uncle Of Groceries; Some Worry That Ahold Is Expanding Too Quickly | False | By Suzanne Kapner With Greg Winter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/mayor-pushes-chancellor-for-better-reporting.html | Mayor Pushes Chancellor for Better Reporting | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/style/IHT-but-cattaneos-lucky-break-avoids-the-bedroom-gymnastics-sex-and.html | But Cattaneo's 'Lucky Break' Avoids the Bedroom Gymnastics : Sex and Cinema:The Plot Thins | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-watson-james-lopez.html | Paid Notice: Deaths WATSON, JAMES LOPEZ | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/scholar-sets-off-gastronomic-false-alarm.html | Scholar Sets Off Gastronomic False Alarm | False | By John Kifner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/i-equal-time-in-tennis-076112.html | Equal Time in Tennis | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/afghan-judge-denounces-aid-workers-now-on-trial.html | Afghan Judge Denounces Aid Workers Now on Trial | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/lazio-solicits-clinton-foes-to-pay-off-campaign-debt.html | Lazio Solicits Clinton Foes To Pay Off Campaign Debt | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-the-battleground-gauging-the-vote-of-the-satisfied.html | CAMPAIGNING FOR CITY HALL: THE BATTLEGROUND; Gauging the Vote of the Satisfied | False | By Mirta Ojito | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-west-california-benefits-bill-goes-to-governor.html | National Briefing \| West: California: Benefits Bill Goes To Governor | False | By Robert B. Gunnison | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/your-money/IHT-buying-a-small-company-or-a-whole-mutual-fund.html | Buying a Small Company Or a Whole Mutual Fund | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/c-corrections-091154.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/inside-090395.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-australia-new-zealand-new-zealand-airlines-bid-lowered.html | World Business Briefing \| Australia/New Zealand: New Zealand: Airlines Bid Lowered | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/hong-kong-journal-a-battle-of-wills-rivets-a-money-loving-city.html | Hong Kong Journal; A Battle of Wills Rivets a Money-Loving City | False | By Mark Landler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-council-western-queens-problems-beyond-schools-cited.html | CAMPAIGNING FOR CITY HALL: THE COUNCIL; In Western Queens, Problems Beyond Schools Cited | False | By Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-on-the-road-updated-076090.html | On the Road, Updated | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/skepticism-follows-court-ruling-in-favor-of-inmate-procreation.html | Skepticism Follows Court Ruling In Favor of Inmate Procreation | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/IHT-1901diplomatic-fact-in-our-pages100-75-and-50-years-ago.html | 1901;Diplomatic Fact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/fox-urges-scrapping-of-54-year-treaty-between-us-and-mexico.html | Fox Urges Scrapping of 54-Year Treaty Between U.S. and Mexico | False | By Ginger Thompson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-belfast-outrage-they-re-little-girls-not-pawns-089842.html | Belfast Outrage: They're Little Girls, Not Pawns | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/a-cycle-of-hatred-is-visited-on-a-new-generation-in-northern-ireland.html | A Cycle of Hatred Is Visited on a New Generation in Northern Ireland | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/data-on-genetically-modified-corn.html | Data on Genetically Modified Corn | False | By Andrew Pollack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-europe-russia-debate-on-chechnya.html | World Briefing \| Europe: Russia: Debate On Chechnya | False | By Patrick E. Tyler (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-flieg-esther.html | Paid Notice: Deaths FLIEG, ESTHER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/the-bush-merry-go-round.html | The Bush Merry-Go-Round | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/agency-likely-to-sue-white-house-to-force-disclosure.html | Agency Likely to Sue White House to Force Disclosure | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/court-weighs-easing-limits-on-big-media.html | Court Weighs Easing Limits On Big Media | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/us-in-supporting-role-for-nato-force-in-macedonia.html | U.S. in Supporting Role for NATO Force in Macedonia | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-belfast-outrage-they-re-little-girls-not-pawns-089850.html | Belfast Outrage: They're Little Girls, Not Pawns | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/surprise-and-jittery-nerves-over-official-s-departure.html | Surprise, and Jittery Nerves, Over Official's Departure | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/arts/bridge-underruff-a-rare-play-brings-home-a-part-score.html | BRIDGE; Underruff, A Rare Play, Brings Home A Part Score | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/your-money/IHT-how-about-a-nice-piece-of-manhattan.html | How About a Nice Piece of Manhattan? | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-the-americas-chile-cut-in-troops.html | World Briefing \| The Americas: Chile: Cut In Troops | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-asia-india-setback-for-minister.html | World Briefing \| Asia: India: Setback For Minister | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/news/new-seoul-cabinet-looks-to-north.html | New Seoul Cabinet Looks to North | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-can-the-mideast-and-nato-mix-089966.html | Can the Mideast and NATO Mix? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/sports-of-the-times-the-father-really-did-know-best.html | Sports of The Times; The Father Really Did Know Best | False | By William C. Rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-green-richard-g.html | Paid Notice: Deaths GREEN, RICHARD G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-lost-chance-at-durban-090115.html | Lost Chance at Durban | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/hewlett-and-compaq-under-fire-stand-by-deal.html | Hewlett and Compaq, Under Fire, Stand by Deal | False | By Chris Gaither | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/international-business-new-delhi-to-intervene-in-a-dispute-with-enron.html | INTERNATIONAL BUSINESS; New Delhi To Intervene In a Dispute With Enron | False | By Saritha Rai | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/books/she-can-fix-your-engine-too.html | She Can Fix Your Engine, Too | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/pro-football-nfl-bans-a-popular-stimulant.html | PRO FOOTBALL; N.F.L. Bans A Popular Stimulant | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/tennis-the-williams-sisters-have-a-date-with-history.html | TENNIS; The Williams Sisters Have a Date With History | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/heywood-hale-broun-a-sports-commentator-who-put-some-spin-on-the-ball-dies-at-83.html | Heywood Hale Broun, a Sports Commentator Who Put Some Spin on the Ball, Dies at 83 | False | By Richard Goldstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/on-baseball-look-on-the-bright-side-cone-advises-mussina.html | ON BASEBALL; Look on the Bright Side, Cone Advises Mussina | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-the-americas-argentina-ex-president-accused.html | World Briefing | The Americas: Argentina: Ex-President Accused | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/11-miami-officers-facing-us-charges-in-3-shooting-deaths.html | 11 Miami Officers Facing U.S. Charges In 3 Shooting Deaths | False | By Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-the-americas-peru-ex-official-arrested.html | World Briefing | The Americas: Peru: Ex-Official Arrested | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/robert-half-82-founder-of-a-job-agency.html | Robert Half, 82, Founder of a Job Agency | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/c-corrections-091332.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-simon-ronald-c.html | Paid Notice: Deaths SIMON, RONALD E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/c-corrections-091200.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-trugman-bernard-a.html | Paid Notice: Deaths TRUGMAN, BERNARD A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/IHT-1926pious-science-in-our-pages100-75-and-50-years-ago.html | 1926:Pious Science : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/high-school-football-poly-prep-a-local-power-draws-national-attention.html | HIGH SCHOOL FOOTBALL; Poly Prep, a Local Power, Draws National Attention | False | By Fred Bierman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/pro-football-giants-notebook-toomer-could-get-the-star-treatment.html | PRO FOOTBALL: GIANTS NOTEBOOK; Toomer Could Get The Star Treatment | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/style/IHT-people-91794523718.html | PEOPLE | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/senate-committee-cuts-money-from-missile-defense-plan.html | Senate Committee Cuts Money From Missile Defense Plan | False | By Thom Shanker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/brothers-8-and-9-charged-in-fatal-stabbing-of-boy-4.html | Brothers, 8 and 9, Charged in Fatal Stabbing of Boy, 4 | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/beliefs-venture-into-stem-cell-research-just-where-are-ethical-limits-will-they.html | Beliefs; In the venture into stem cell research, just where are the ethical limits? And will they prove lasting? | False | By Peter Steinfels | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/c-corrections-091170.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/l-lost-chance-at-durban-090107.html | Lost Chance at Durban | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/pro-football-martin-is-still-a-big-part-of-the-jets-plans.html | PRO FOOTBALL; Martin Is Still a Big Part of the Jets' Plans | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/business/international-business-oops-bank-will-write-off-1.75-billion.html | INTERNATIONAL BUSINESS; Oops! Bank Will Write Off $1.75 Billion | False | By Becky Gaylord | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/opinion/can-the-mideast-and-nato-mix.html | Can the Mideast and NATO Mix? | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/classified/paid-notice-deaths-doyle-mary-m.html | Paid Notice: Deaths DOYLE, MARY M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-08 | 2001-09-08 | https://www.nytimes.com/2001/09/08/us/public-lives-an-island-of-peace-in-the-midst-of-an-abortion-debate.html | PUBLIC LIVES; An Island of Peace in the Midst of an Abortion Debate | False | By John W. Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/selfdefinition-garden-party.html | SELF-DEFINITION; Garden Party | False | By Doris Kearns Goodwin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-skolnick-solomon.html | Paid Notice: Deaths SKOLNICK, SOLOMON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/long-island-vines-pointing-the-way.html | LONG ISLAND VINES; Pointing the Way | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-greenwald-helen-nee-albert.html | Paid Notice: Deaths GREENWALD, HELEN (NEE ALBERT) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-annotated-list-welcoming-rachmaninoff-bidding-masur.html | THE NEW SEASON/CLASSICAL MUSIC: THE ANNOTATED LIST; Welcoming Rachmaninoff and Bidding Masur Goodbye | False | By James R. Oestreich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-diana-clark-peter-stroble.html | WEDDINGS; Diana Clark, Peter Stroble | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-questions-for-maria-isabel-urrutia-force-majeure.html | THE WAY WE LIVE NOW: 09-09-01; QUESTIONS FOR MARIA ISABEL URRUTIA; Force Majeure | False | By Alexandra Starr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/in-the-region-new-jersey-when-buying-a-house-beware-the-buried-oil-tank.html | In the Region/New Jersey; When Buying a House, Beware the Buried Oil Tank | False | By Antoinette Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944700.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Roberta Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-shoptalk-playing-in-the-big-league.html | THE WAY WE LIVE NOW: 09-09-01; SHOPTALK; Playing in the Big League | False | By Kate Zernike | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-world-europe-and-refugees-someone-has-to-help-but-not-me.html | The World: Europe and Refugees; Someone Has to Help. But Not Me. | False | By Sarah Lyall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-thomas-reuben.html | Paid Notice: Deaths THOMAS, REUBEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-architecture-annotated-list-guggenheim-goes-vegas-modern-goes-queens.html | THE NEW SEASON/ARCHITECTURE; THE ANNOTATED LIST; The Guggenheim Goes Vegas, the Modern Goes to Queens | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/backtalk-exercise-is-more-than-surfing-tv.html | BackTalk; Exercise Is More Than Surfing TV | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/in-the-region-long-island-helping-new-buyers-cope-with-high-housing-costs.html | In the Region/Long Island; Helping New Buyers Cope With High Housing Costs | False | By Carole Paquette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-christienne-mackaye-jeffrey-budge.html | WEDDINGS; Christienne MacKaye, Jeffrey Budge | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-swarm.html | The Swarm | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/c-corrections-054615.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-bulgari-the-book-by-fay-weldon-106119.html | Bulgari the Book, by Fay Weldon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-scheer-eli-md.html | Paid Notice: Deaths SCHEER, ELI, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-the-house-of-usher-083321.html | The House of Usher | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-some-fun.html | Sept. 2-8; Some Fun | False | By Eric A. Taub | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-monika-jegelka-grover-fitch.html | WEDDINGS; Monika Jegelka, Grover Fitch | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-sharks-attacks-are-a-real-risk-to-swimmers-072770.html | Sharks Attacks Are A Real Risk to Swimmers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-pianist-modernist.html | THE NEW SEASON/CLASSICAL MUSIC: Heights to Be Scaled And Peaks to Revisit; A Pianist of Modernist Flair | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/on-politics-the-old-guard-republicans-keep-their-eyes-on-the-prize.html | On Politics; The Old Guard Republicans Keep Their Eyes on the Prize | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/gardens-speeding-tickets-and-brazil.html | Gardens, Speeding Tickets and Brazil | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/new-season-theater-annotated-list-love-social-outrage-that-whiff-marijuana.html | THE NEW SEASON/THEATER: THE ANNOTATED LIST; Love, Social Outrage and Is That a Whiff of Marijuana? | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/soho-lands-a-library-and-calls-it-overdue.html | SoHo Lands a Library, and Calls It Overdue | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jersey-footlights-may-i-park-your-pumpkin.html | JERSEY FOOTLIGHTS; May I Park Your Pumpkin? | False | By Jillian Hornbeck Ambroz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/yourmoney/the-end-of-a-fund-and-of-a-losing-streak.html | The End of a Fund, and of a Losing Streak | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-business-in-the-memorabilia-game.html | IN BUSINESS; In the Memorabilia Game | False | By Marek Fuchs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/automobiles/behind-the-wheel-2002-toyota-camry-after-lots-of-laurels-no-resting.html | BEHIND THE WHEEL/2002 Toyota Camry; After Lots of Laurels, No Resting | False | By Peter Passell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944718.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Matthew Flamm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/international/asia/america-the-vulnerable-meets-a-ruthless-enemy.html | America the Vulnerable Meets a Ruthless Enemy | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-eat-your-nice-iron.html | BOOKS IN BRIEF: FICTION & POETRY; Eat Your Nice Iron | False | By Michael Porter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/in-the-region-connecticut-a-group-on-the-front-lines-of-land-preservation.html | In the Region/Connecticut; A Group on the Front Lines of Land Preservation | False | By Eleanor Charles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/the-accord-on-racism-the-declaration-regrets-for-past-wrongs-and-hopes-for-peace.html | THE ACCORD ON RACISM: THE DECLARATION; Regrets for Past Wrongs And Hopes for Peace | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/portfolios-etc-in-the-bond-market-is-it-all-downhill-from-here.html | PORTFOLIOS, ETC.; In the Bond Market, Is It All Downhill From Here? | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-wainer-shirley.html | Paid Notice: Deaths WAINER, SHIRLEY | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/a-rare-public-battle-for-a-low-key-mayor.html | A Rare Public Battle for a Low-Key Mayor | False | By Robert Worth | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/doris-calloway-dies-at-78-helped-set-nutrition-standards.html | Doris Calloway Dies at 78; Helped Set Nutrition Standards | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/tv/for-young-viewers-fantasy-explorer-and-a-small-warrior.html | FOR YOUNG VIEWERS; Fantasy Explorer And a Small Warrior | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/star-study-suggests-sun-had-a-violent-youth.html | Star Study Suggests Sun Had a Violent Youth | False | By James Glanz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944670.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Ken Tucker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-dance-inner-city-moves-outback-modes-australian-style.html | THE NEW SEASON/DANCE: From Inner City Moves to Outback Modes; In the Australian Style | False | By Jack Anderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/q-and-a-962732.html | Q AND A | False | By Florence Stickney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/floating-down-a-river-thats-a-trout-paradise.html | Floating Down a River That's a Trout Paradise | False | By Pete Bodo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/tennis-the-night-belongs-to-venus.html | TENNIS; The Night Belongs to Venus | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/l-museums-useless-definitions-053287.html | MUSEUMS; Useless Definitions | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-bulgari-the-book-by-fay-weldon-106151.html | Bulgari the Book, by Fay Weldon | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-vogel-florence.html | Paid Notice: Deaths VOGEL, FLORENCE | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-melissa-elting-timothy-walker.html | WEDDINGS; Melissa Elting, Timothy Walker | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-altman-on-the-loose-in-merchant-ivory-territory.html | THE NEW SEASON/FILM; Altman on the Loose in Merchant Ivory Territory | False | By Kristin Hohenadel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-legislation-child-car-seats.html | BRIEFING: LEGISLATION; CHILD CAR SEATS | False | By Anne Ruderman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/my-money-my-life-i-survived-the-downsizing-lucky-me.html | MY MONEY, MY LIFE; I Survived the Downsizing. Lucky Me. | False | By Chris Rapalje | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/week-in-review-sept-28.html | Week in Review: Sept. 2-8 | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/private-sector-on-the-road-again-happily.html | Private Sector; On the Road Again, Happily | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-nora-o-connell-adam-strasberg.html | WEDDINGS; Nora O'Connell, Adam Strasberg | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/on-the-street-a-spin-down-memory-lane.html | ON THE STREET; A Spin Down Memory Lane | False | By Bill Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-alexandra-styron-edward-beason.html | WEDDINGS; Alexandra Styron, Edward Beason | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/new-christian-take-on-the-old-dating-ritual.html | New Christian Take on the Old Dating Ritual | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-ridgewood-rolling-rock-gathers-anger.html | NEIGHBORHOOD REPORT: RIDGEWOOD; Rolling Rock Gathers Anger | False | By E. E. Lippincott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-race-conference-fractured.html | Sept. 2-8; Race Conference Fractured | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/ideas-trends-face-off-which-way-to-win-control-of-congress.html | Ideas & Trends: Face Off; Which Way to Win Control of Congress? | False | By Alison Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-o-hara-james-l.html | Paid Notice: Deaths O'HARA, JAMES L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/american-gothic.html | American Gothic | False | By David Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-health-care-information-on-managed-care.html | BRIEFING: HEALTH CARE; INFORMATION ON MANAGED CARE | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/personal-business-diary.html | PERSONAL BUSINESS: DIARY | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/if-you-re-thinking-living-financial-district-wall-street-s-canyons-cliff.html | If You're Thinking of Living In/The Financial District; In Wall Street's Canyons, Cliff Dwellers | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/restaurants-tandoori-and-beyond.html | RESTAURANTS; Tandoori and Beyond | False | By David Corcoran | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-nation-chance-connections-the-sporting-life-at-the-white-house.html | The Nation: Chance Connections; The Sporting Life At the White House | False | By Don van Natta Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/the-boating-report-mini-transat-challenges-racers.html | THE BOATING REPORT; Mini Transat Challenges Racers | False | By Herb McCormick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/the-new-season-theater-in-praise-of-melody-and-rodgers.html | THE NEW SEASON/THEATER; In Praise of Melody, and Rodgers | False | By Adam Guettel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-katharine-christopherson-andrew-calderwood.html | WEDDINGS; Katharine Christopherson, Andrew Calderwood | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-waves-old-new-hormonal-best-past-not-yet.html | THE NEW SEASON/FILM: Waves, the Old, the New and the Hormonal; The Best Is Past? Not Yet | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/grand-survivors-of-a-colonial-era.html | Grand Survivors of a Colonial Era | False | By Catherine Texier | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/first-person-to-catch-a-thief.html | FIRST PERSON; To Catch a Thief | False | By Stephen Holt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/wine-under-20-holiday-reds-from-israel.html | WINE UNDER $20; Holiday Reds From Israel | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-candidate-reno.html | Sept. 2-8; Candidate Reno | False | By David Barstow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-testimony-head-of-the-class.html | THE WAY WE LIVE NOW: 09-09-01: TESTIMONY; Head of The Class | False | By Sara Mosle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/1-young-composers-lacking-a-standard-053317.html | YOUNG COMPOSERS; Lacking a Standard | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/legal-aid-s-last-challenge-from-an-old-adversary-giuliani.html | Legal Aid's Last Challenge From an Old Adversary, Giuliani | False | By Jane Fritsch and David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/sports-of-the-times-sisters-rise-above-and-emerge-on-top.html | Sports of The Times; Sisters Rise Above, and Emerge on Top | False | By Harvey Araton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/daddy-dearest.html | Daddy Dearest | False | By Emily White | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/sometimes-the-economy-needs-a-setback.html | Sometimes the Economy Needs a Setback | False | By James Grant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/for-price-break-on-drugs-congress-looks-to-canada.html | For Price Break on Drugs, Congress Looks to Canada | False | By Robert Pear | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/good-eating-updating-new-arrivals.html | GOOD EATING; Updating New Arrivals | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/making-jazz-and-family-home-and-the-road-work-together.html | Making Jazz and Family, Home and the Road Work Together | False | By Thomas Staudter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-vows-pamela-ling-and-judd-winick.html | WEDDINGS; VOWS; Pamela Ling and Judd Winick | False | By Debra A. Klein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/off-the-shelf-a-speculator-s-life-is-still-elusive.html | OFF THE SHELF; A Speculator's Life Is Still Elusive | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-big-bellies-but-no-nutrasweet.html | PULSE; Big Bellies, but No NutraSweet | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-rosenberg-florence.html | Paid Notice: Deaths ROSENBERG, FLORENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-business-white-plains-council-permits-towers-in-cappelli-complex.html | IN BUSINESS; White Plains Council Permits Towers in Cappelli Complex | False | By Marc Ferris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-waves-old-new-hormonal-31-already-master-director.html | THE NEW SEASON/FILM: Waves, the Old, the New and the Hormonal; At 31, Already A Master Director | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/our-mother-missing.html | 'Our Mother Missing' | False | By Erika Kinetz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/new-season-theater-romantic-battlefields-strindberg-s-stroman-s-dance-partners.html | THE NEW SEASON/THEATER: Romantic Battlefields, Strindberg's to Stroman's; Dance Partners To Die For | False | By Ben Brantley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-new-york-elections-candidates-field-guide-finding-real.html | NEIGHBORHOOD REPORT: NEW YORK ELECTIONS; Candidates' Field Guide: Finding the Real Voters | False | By Seth Kugel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-staten-island-up-close-take-our-fares-please-borough-s-train.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Take Our Fares, Please, a Borough's Train Riders Beg | False | By Jim O'Grady | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/reckoning-with-china.html | Reckoning With China | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/li-work-a-36-year-old-start-up-makes-its-first-sale.html | L.I. @ WORK; A 36-Year-Old Start-Up Makes Its First Sale | False | By Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-cost-of-doing-business.html | The Cost of Doing Business | False | By Maurice Isserman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/new-york-online-how-to-be-a-boulevardier.html | NEW YORK ONLINE; How to Be a Boulevardier | False | By Denny Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-a-laid-back-manic-type-who-hates-loves-work.html | THE NEW SEASON/FILM; A Laid-Back Manic Type Who Hates, Loves Work | False | By Michael Almereyda | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/l-cornwall-gardens-055034.html | Cornwall Gardens | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/the-coming-collapse-of-china.html | 'The Coming Collapse of China' | False | By Gordon G. Chang | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/l-diving-safety-055085.html | Diving Safety | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/peers-great-expectations.html | PEERS; Great Expectations | False | By Emily Nussbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/music/this-week-music.html | This Week: Music | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-erin-cho-brian-choi.html | WEDDINGS; Erin Cho, Brian Choi | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/design/this-week-art.html | This Week: Art | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pettitte-wins-for-first-time-in-a-month.html | Pettitte Wins for First Time in a Month | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-moulton-stephen.html | Paid Notice: Deaths MOULTON, STEPHEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-morningside-heights-grateful-jews-help-care-for-holocaust.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Grateful Jews Help Care for a Holocaust 'Guardian Angel' | False | By Sam Apple | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/commercial-property-macarthur-airport-busy-runways-spur-development-vice-versa.html | Commercial Property/MacArthur Airport; Busy Runways Spur Development, and Vice Versa | False | By Carole Paquette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/new-season-theater-romantic-battlefields-strindberg-s-stroman-s-change-pace-for.html | THE NEW SEASON/THEATER: Romantic Battlefields; Strindberg's to Stroman's; Change of Pace for Stroman | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/sanctums-interior-life.html | SANCTUMS; Interior Life | False | By Cynthia Ozick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/tenants-who-make-hofstra-home-the-jets.html | Tenants Who Make Hofstra Home: The Jets | False | By Michael Eskenazi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/as-house-prepares-farm-bill-questions-of-who-needs-help-and-how-much.html | As House Prepares Farm Bill, Questions of Who Needs Help, and How Much | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/by-the-way-the-state-by-ear.html | BY THE WAY; The State by Ear | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-remy-holzer-adam-kirsch.html | WEDDINGS; Remy Holzer, Adam Kirsch | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-no-violin-no-karate-letting-the-kids-stay-home-073393.html | No Violin, No Karate: Letting the Kids Stay Home | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-kristine-sockwell-kevin-friend.html | WEDDINGS; Kristine Sockwell, Kevin Friend | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/out-of-the-jungle.html | 'Out of the Jungle' | False | By Thaddeus Russell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-sao-paulo-s-mayor-076775.html | Sï'sÂ£o Paulo's Mayor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/sex-letting-go.html | SEX; Letting Go | False | By Lisa Carver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-dance-annotated-list-pina-bausch-loosens-up-jose-limon-looks-back.html | THE NEW SEASON/DANCE: THE ANNOTATED LIST; Pina Bausch Loosens Up and Josâ'sÂ© Limï'sï%ïn Looks Back | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/football/2001-nfl-preview.html | 2001 N.F.L. Preview | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/on-baseball-the-stage-was-set-but-cone-faded.html | ON BASEBALL; The Stage Was Set, But Cone Faded | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/states-try-to-limit-sales-of-junk-food-in-school-buildings.html | States Try to Limit Sales of Junk Food in School Buildings | False | By Greg Winter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/venus-envy.html | 'Venus Envy' | False | By L. Jon Wertheim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-celebrating-the-pelican-in-cajun-country.html | TRAVEL ADVISORY; Celebrating the Pelican in Cajun Country | False | By John Brannon Albright | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-candice-carpenter-peter-olson.html | WEDDINGS; Candice Carpenter, Peter Olson | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/l-revising-the-rules-of-health-insurance-090794.html | Revising the Rules Of Health Insurance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/my-first-job-mowing-lawns-wasn-t-enough.html | MY FIRST JOB; Mowing Lawns Wasn't Enough | False | By Reed Taussig | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-east-new-york-a-son-and-six-others-seek-a-council-seat.html | CAMPAIGNING FOR CITY HALL; EAST NEW YORK; A Son and Six Others Seek a Council Seat | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-caroline-morris-bo-peabody.html | WEDDINGS; Caroline Morris, Bo Peabody | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/send-in-the-marine.html | Send In the Marine | False | By Ronald H. Spector | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-wiener-gloria.html | Paid Notice: Deaths WIENER, GLORIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-a-clue-to-hoffa-s-fate.html | Sept. 2-8; A Clue to Hoffa's Fate | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-stuff-of-life.html | The Stuff of Life | False | By Nathaniel C. Comfort | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/international/middleeast/bomb-expodes-in-northern-israeli-railroad-station.html | Bomb Expodes in Northern Israeli Railroad Station | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-appel-marjorie-mayer.html | Paid Notice: Deaths APPEL, MARJORIE MAYER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-television-radio-annotated-list-france-liberated-laughs-generated.html | THE NEW SEASON/TELEVISION AND RADIO: THE ANNOTATED LIST; France Liberated, Laughs Generated and Reality Revisited | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/driven-cars.html | DRIVEN; Cars | False | By Jane Smiley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-overview-democrats-mayoral-race-increasingly-run-for.html | CAMPAIGNING FOR CITY HALL: THE OVERVIEW; Democrats in the Mayoral Race Increasingly Run for the Runoff | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/a-night-out-with-douglas-coupland-escape-from-gen-x.html | A NIGHT OUT WITH: Douglas Coupland; Escape From Gen X | False | By Phil Patton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/hanoi-s-cafe-society.html | Hanoi's Cafe Society | False | By Katherine Zoepf | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/some-are-more-equal.html | Some Are More Equal | False | By Ira Berlin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/condos-and-corporate-apartments-a-new-use-for-landmark-near-city-hall.html | Condos and Corporate Apartments; A New Use For Landmark Near City Hall | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-gardner-joan-aylsworth.html | Paid Notice: Deaths GARDNER, JOAN AYLSWORTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/chinese-fight-crime-with-torture-and-executions.html | Chinese Fight Crime With Torture and Executions | False | By Craig S. Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-peace-for-land.html | Sept. 2-8; Peace for Land | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/new-noteworthy-paperbacks-944840.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/noticed-williamsmania-sweeps-the-black-a-list.html | NOTICED; Williamsmania Sweeps The Black A-List | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-catherine-valcourt-larry-pearce.html | WEDDINGS; Catherine Valcourt, Larry Pearce | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/tennis/capriati-looking-back-in-wonder.html | Capriati Looking Back in Wonder | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/a-city-tries-to-turn-candor-into-consensus.html | A City Tries to Turn Candor Into Consensus | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/l-dance-treasures-modesty-would-help-053341.html | DANCE TREASURES; Modesty Would Help | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-business-indoor-playground-expands-arts-activities.html | IN BUSINESS; Indoor Playground Expands Arts Activities | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-alice-yiu-david-hunt.html | WEDDINGS; Alice Yiu, David Hunt | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/sweet-adeline-seeks-a-younger-set.html | Sweet Adeline Seeks a Younger Set | False | By Margo Nash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/masters-old-and-new-for-sale.html | Masters, Old and New, for Sale | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/bush-might-meet-arafat-if-truce-talks-yield-results.html | Bush Might Meet Arafat If Truce Talks Yield Results | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/hockey-notebook-isles-coach-is-optimistic.html | HOCKEY: NOTEBOOK; Isles' Coach Is Optimistic | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/3-from-the-east-end-lodging-love-murder-proving-commitment-is-not-a-dirty-word.html | 3 From the East End: Lodging, Love, Murder; Proving Commitment Is Not a Dirty Word | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-parks-a-campaign-to-elevate-green-space-as-an-issue.html | CAMPAIGNING FOR CITY HALL: PARKS; A Campaign To Elevate Green Space As an Issue | False | By Barbara Stewart | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-emersons-recapitulate.html | THE NEW SEASON/CLASSICAL MUSIC; Heights to Be Scaled And Peaks to Revisit; The Emersons Recapitulate | False | By Allan Kozinn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-prognosis-more-suffering.html | Sept. 2-8; Prognosis: More Suffering | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-daphne-uviller-sacha-spector.html | WEDDINGS; Daphne Uviller, Sacha Spector | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/paperback-best-sellers-september-9-2001.html | PAPERBACK BEST SELLERS; September 9, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/l-airline-rewards-055131.html | Airline Rewards | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/ideas-trends-in-the-spirit-of-koufax.html | Ideas & Trends; In The Spirit Of Koufax | False | By Alan Schwarz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/a-la-carte-a-decade-or-so-later-a-brazilian-encore.html | A LA CARTE; A Decade or So Later, a Brazilian Encore | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-ken-s-eyes-may-wander.html | PULSE; Ken's Eyes May Wander | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-middle-linebackers-make-a-comeback.html | PRO FOOTBALL; Middle Linebackers Make a Comeback | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/salman-rushdie.html | Salman Rushdie | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/c-corrections-106194.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/county-lines-wedding-bell-blues.html | COUNTY LINES; Wedding Bell Blues | False | By Marek Fuchs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-afrodesia-mccannon-brian-zumhagen.html | WEDDINGS; Afrodesia McCannon, Brian Zumhagen | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/neutron-jack-exits.html | 'Neutron Jack' Exits | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/turning-tennis-into-an-event.html | Turning Tennis Into an 'Event' | False | By Dan Markowitz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/c-corrections-106186.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/on-the-town-julius-knipl-icon-of-nostalgia.html | ON THE TOWN; Julius Knipl, Icon of Nostalgia | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/plan-for-web-monitoring-in-courts-dropped.html | Plan for Web Monitoring in Courts Dropped | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-batt-kenneth-l.html | Paid Notice: Deaths BATT, KENNETH L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-robin-wolfgang-sean-honan.html | WEDDINGS; Robin Wolfgang, Sean Honan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-way-iceland-nigeria-net-after-napster-lots-limits.html | THE NEW SEASON/JAZZ & POP; By Way of Iceland, Nigeria and the Net; After Napster, Lots of Limits | False | By Neil Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-peake-cameron.html | Paid Notice: Deaths PEAKE, CAMERON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/millie-almy-86-psychologist-and-writer-on-child-learning.html | Millie Almy, 86, Psychologist And Writer on Child Learning | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/life-s-work-a-chef-who-loved-sugar.html | LIFE'S WORK; A Chef Who Loved Sugar | False | By Lynne Ames | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-elizabeth-morley-michael-ehrlich.html | WEDDINGS; Elizabeth Morley, Michael Ehrlich | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/office-the-freshman.html | OFFICE; The Freshman | False | By Dee Dee Myers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-composing-today-being.html | THE NEW SEASON/CLASSICAL MUSIC: Heights to Be Scaled And Peaks to Revisit; Composing Today And Being Heard | False | By Paul Griffiths | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/staff-the-crew.html | STAFF; The Crew | False | By William Norwich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/business-diary.html | BUSINESS: DIARY | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-meyemberg-josefina-o.html | Paid Notice: Deaths MEYEMBERG, JOSEFINA O. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/review/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jersey-footlights-through-the-bathroom-window.html | JERSEY FOOTLIGHTS; Through the Bathroom Window | False | By Robbie Woliver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-dance-how-a-troupe-puts-together-the-puzzle-of-a-new-year.html | THE NEW SEASON/DANCE; How a Troupe Puts Together The Puzzle Of A New Year | False | By Valerie Gladstone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/soapbox-the-last-cell-phone-complaint.html | SOAPBOX; The Last Cell Phone Complaint | False | By Barbara Kessel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/bulgari-the-book-by-fay-weldon.html | Bulgari the Book, by Fay Weldon | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/down-the-shore-when-reality-meets-fantasy.html | DOWN THE SHORE; When Reality Meets Fantasy | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jim-drake-63-an-organizer-of-workers-and-a-60-s-boycott.html | Jim Drake, 63, an Organizer Of Workers and a 60's Boycott | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-paddock-robert-rowe.html | Paid Notice: Deaths PADDOCK, ROBERT ROWE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/best-sellers-september-9-2001.html | BEST SELLERS: September 9, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/arts/new-season-television-radio-taking-chance-tv-getting-chance-play-himself.html | THE NEW SEASON/TELEVISION AND RADIO; Taking a Chance on TV; Getting the Chance to Play Himself | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-new-york-elections-frequent-fliers-takeout-menus-can-t.html | NEIGHBORHOOD REPORT: NEW YORK ELECTIONS; Frequent Fliers: Takeout Menus Can't Compete With Politics | False | By Kelly Crow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/l-the-brill-building-where-credit-s-due-053333.html | THE BRILL BUILDING; Where Credit's Due | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/l-once-more-vietnam-944394.html | Once More Vietnam | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/world-regulating-mexican-migration-world-flood-tide-effort-lift-gate-bit.html | The World: Regulating Mexican Migration; In a World at Flood Tide, an Effort to Lift the Gate a Bit | False | By Tim Weiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-hammell-margaret-holmes.html | Paid Notice: Deaths HAMMELL, MARGARET HOLMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/politics-and-government-essex-love-it-or-leave-it.html | POLITICS AND GOVERNMENT; Essex, Love It Or Leave It | False | By Steve Strunsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/city-lore-fond-tales-of-a-fiery-critic.html | CITY LORE; Fond Tales of a Fiery Critic | False | By Michelle O'Donnell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-in-their-own-words.html | CAMPAIGNING FOR CITY HALL; In Their Own Words | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-correspondent-s-report-whale-watching-grows-into-1-billion.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Whale Watching Grows Into a $1 Billion Industry | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-world-germans-and-hitler-jokes-he-who-laughs-last.html | The World: Germans and Hitler Jokes: He Who Laughs Last . . . | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/word-for-word-deconstructing-simpsons-aristotelian-logic-bart-homer-it-platonic.html | Word for Word/Deconstructing The Simpsons'; The Aristotelian Logic of Bart And Homer. Or Is It Platonic? | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-comparing-artists-where-to-draw-the-line-071919.html | Comparing Artists: Where to Draw the Line | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-mandel-h.html | Paid Notice: Deaths MANDEL, BEVERLY H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944661.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Nikki Dillon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/at-odds-with-affluent-neighbor.html | At Odds With Affluent Neighbor | False | By Robert Worth | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-annotated-list-ali-vs-spider-man-monsters-other-contenders.html | THE NEW SEASON/FILM: THE ANNOTATED LIST; Ali vs. Spider-Man, Monsters Inc. and Other Contenders | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/new-york-elections-what-term-limits-have-wrought-a-multitude-of.html | NEW YORK ELECTIONS; What Term Limits Have Wrought: A Multitude of Candidates | False | By Jonathon P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-environment-moths.html | BRIEFING: ENVIRONMENT; MOTHS | False | By John Hall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/high-school-football-poly-prep-stops-rally-and-pulls-off-an-upset.html | HIGH SCHOOL FOOTBALL; Poly Prep Stops Rally And Pulls Off an Upset | False | By Fred Bierman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/petropolis-it-s-now-public-pet-owners-do-cry.html | PETROPOLIS; It's Now Public: Pet Owners Do Cry | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/your-home-retrofitting-to-install-central-air.html | YOUR HOME; Retrofitting To Install Central Air | False | By Jay Romano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/coping-polishing-columbia-s-bad-neighbor-image.html | COPING; Polishing Columbia's Bad-Neighbor Image | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/investing-with-edward-j-goldstein-david-l-thompson-first-funds-growth-income.html | INVESTING WITH/Edward J. Goldstein And David L. Thompson; First Funds Growth & Income Portfolio | False | By Carole Gould | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/l-speeding-tickets-055042.html | Speeding Tickets | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-art-pictures-that-move-and-pop-and-ping-video-in-the-long-view.html | THE NEW SEASON/ART: Pictures That Move, and Pop and Ping; Video in the Long View | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/3-from-the-east-end-lodging-love-murder-a-thriller-concocted-one-chore-at-a-time.html | 3 From the East End: Lodging, Love, Murder; A Thriller Concocted One Chore at a Time | False | By Elzy Kolb | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-guide-041980.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-close-reader-fiction-and-literary-fiction.html | THE CLOSE READER; Fiction and 'Literary' Fiction | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/coming-to-a-theater-near-you-this-essay.html | Coming to a Theater Near You. . This Essay | False | By Sparrow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/tv-sports-after-a-postseason-look-at-the-tapes-some-changes-fill-the-air.html | TV SPORTS; After a Postseason Look at the Tapes, Some Changes Fill the Air | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-michael-mann-and-will-smith-in-the-ring-with-ali.html | THE NEW SEASON/FILM; Michael Mann and Will Smith in the Ring With Ali | False | By Allen Barra | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-hicks-rebecca-t.html | Paid Notice: Deaths HICKS, REBECCA T. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/enforcement-hard-time.html | ENFORCEMENT; Hard Time | False | By Ted Conover | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-rachel-eisen-david-bressler.html | WEDDINGS; Rachel Eisen, David Bressler | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-border-crossing.html | Sept. 2-8; Border Crossing | False | By David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-bending-elbows-after-several-volleys-they-re-feeling-no-pain.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; After Several Volleys, They're Feeling No Pain | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-senate-attrition.html | Sept. 2-8; Senate Attrition | False | By Alison Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/l-museums-the-role-of-money-053309.html | MUSEUMS; The Role of Money | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-the-nursing-shortage-from-another-angle-071900.html | The Nursing Shortage From Another Angle | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-instead-of-summer-off-how-about-working-073407.html | Instead of Summer Off, How About Working? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-waves-old-new-hormonal-sex-its-comic-karma.html | THE NEW SEASON/FILM: Waves, the Old, the New and the Hormonal; Sex and Its Comic Karma | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/eureka-labs-with-profits.html | Eureka! Labs With Profits | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/c-corrections-053384.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-toronto-festival-honors-14-leaders-in-the-arts.html | TRAVEL ADVISORY; Toronto Festival Honors 14 Leaders in the Arts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-business-new-program-is-designed-to-help-small-businesses.html | IN BUSINESS; New Program Is Designed To Help Small Businesses | False | By Erin D. Crum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-bulgari-the-book-by-fay-weldon-106100.html | Bulgari the Book, by Fay Weldon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-weintraub-jack-i.html | Paid Notice: Deaths WEINTRAUB, JACK I. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-lehr-sylvia-k.html | Paid Notice: Deaths LEHR, SYLVIA K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/emergence.html | 'Emergence' | False | By Steven Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/illinois-towns-are-wary-as-airport-looks-to-grow.html | Illinois Towns Are Wary as Airport Looks to Grow | False | By John W. Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-memorials-beddard-anita.html | Paid Notice: Memorials BEDDARD, ANITA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-how-punctual-is-amtrak.html | TRAVEL ADVISORY; How Punctual is Amtrak? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/2-dead-in-murder-suicide.html | 2 Dead in Murder-Suicide | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-way-iceland-nigeria-net-bjork-never-heard-before.html | THE NEW SEASON/JAZZ & POP; By Way of Iceland, Nigeria and the Net; Bjork as Never Heard Before | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-a-recycling-pitch-that-shuns-the-bins-071897.html | A Recycling Pitch That Shuns the Bins | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/plus-pro-football-reed-opts-to-retire-after-16-seasons.html | PLUS: PRO FOOTBALL; Reed Opts to Retire After 16 Seasons | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/departure-walking-away.html | DEPARTURE; Walking Away | False | By Nia-Malika Henderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-korn-robert-b.html | Paid Notice: Deaths KORN, ROBERT B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/science/space/delphinus-the-dolphin.html | Delphinus, the Dolphin | False | By Joe Rao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/a-wing-and-a-prayer.html | A Wing and a Prayer | False | By Tom Ferrell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/protecting-estate-era-in-a-subdivided-age.html | Protecting Estate Era in a Subdivided Age | False | By Maureen Milford | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-the-candidate-is-mr-not-mrs-schundler-072761.html | The Candidate Is Mr., Not Mrs., Schundler | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/hardcover-advice-20010909914606073834.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-kara-dickey-james-moore.html | WEDDINGS; Kara Dickey, James Moore | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/call-it-e-zpass-the-hard-way.html | Call It E-ZPass The Hard Way | False | By John Sullivan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-view-from-norwich-tired-of-interruptions-schools-ban-cell-phones.html | The View From Norwich; Tired of Interruptions, Schools Ban Cell Phones | False | By Virginia Groark | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-stadiums-giuliani-races-help-yankees-mets-others-want.html | CAMPAIGNING FOR CITY HALL: STADIUMS; Giuliani Races to Help Yankees and Mets; Others Want to Wait | False | By Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/l-revising-the-rules-of-health-insurance-090786.html | Revising the Rules Of Health Insurance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/race-talks-finally-reach-accord-on-slavery-and-palestinian-plight.html | Race Talks Finally Reach Accord On Slavery and Palestinian Plight | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-kadison-shirley-bierman-feigen.html | Paid Notice: Deaths KADISON, SHIRLEY BIERMAN FEIGEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-way-iceland-nigeria-net-remembering-fela-properly.html | THE NEW SEASON/JAZZ & POP; By Way of Iceland, Nigeria and the Net; Remembering Fela, Properly | False | By Ben Ratliff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/market-watch-a-self-inflicted-wound-aggravates-angst-over-enron.html | MARKET WATCH; A Self-Inflicted Wound Aggravates Angst Over Enron | False | By Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/politics-opponent-questions-pirro-s-effectiveness.html | POLITICS; Opponent Questions Pirro's Effectiveness | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/brazil-is-getting-a-new-political-party-its-base-is-in-state-prison.html | Brazil Is Getting a New Political Party: Its Base Is in State Prison | False | By Larry Rohter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-upper-west-side-crowded-race-that-has-turned-into-game.html | CAMPAIGNING FOR CITY HALL: UPPER WEST SIDE; A Crowded Race That Has Turned Into a Game of Catch | False | By Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/as-violence-rises-in-mideast-its-people-sink-into-despair.html | As Violence Rises in Mideast, Its People Sink Into Despair | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-julie-harter-seth-goldstrom.html | WEDDINGS; Julie Harter, Seth Goldstrom | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/news-summary-103217.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/private-sector-amid-the-toasts-a-subtle-soda-war.html | Private Sector; Amid the Toasts, a Subtle Soda War | False | By Leslie Wayne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/sports-of-the-times-benevolence-of-the-open-profits-the-men.html | Sports of The Times; Benevolence Of the Open Profits the Men | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/l-once-more-vietnam-944424.html | Once More Vietnam | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/fury.html | 'Fury' | False | By Salman Rushdie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-bouriez-philippe.html | Paid Notice: Deaths BOURIEZ, PHILIPPE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/cuttings-just-try-to-envision-a-poinsettia-on-steroids.html | CUTTINGS; Just Try to Envision a Poinsettia on Steroids | False | By Anne Raver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-anna-hargraves-james-hall.html | WEDDINGS; Anna Hargraves, James Hall | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/editorial-observer-a-big-city-election-8-million-new-yorkers-and-400-candidates.html | Editorial Observer; A Big City Election: 8 Million New Yorkers and 400 Candidates | False | By Eleanor Randolph | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/quick-bite-vorhees-selling-like-crab-cakes.html | QUICK BITE/Vorhees; Selling Like Crab Cakes | False | By Debra Nussbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-what-they-were-thinking.html | THE WAY WE LIVE NOW: 09-09-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-education-atlantic-city-branch.html | BRIEFING: EDUCATION; ATLANTIC CITY BRANCH | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-tolmage-ruth.html | Paid Notice: Deaths TOLMAGE, RUTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-mary-ellen-countryman-benjamin-wohlauer.html | WEDDINGS; Mary Ellen Countryman, Benjamin Wohlauer | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-new-york-up-close-part-time-super-does-this-lower-christmas.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Part-Time Super? Does This Lower the Christmas Tip? | False | By Denny Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-gleason-john-philip.html | Paid Notice: Deaths GLEASON, JOHN PHILIP | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/reckonings-hold-him-to-it.html | Reckonings; Hold Him To It | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-shanna-riss-todd-france.html | WEDDINGS; Shanna Riss, Todd France | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/new-research-fuels-debate-over-genetic-food-altering.html | New Research Fuels Debate Over Genetic Food Altering | False | By Andrew Pollack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/baseball/pettitte-wins-for-first-time-in-a-month.html | Pettitte Wins for First Time in a Month | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/bookshelf-beginnings-and-endings-of-city-lives.html | BOOKSHELF; Beginnings And Endings Of City Lives | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/l-the-nighthawks-up-close-053368.html | THE NIGHTHAWKS; Up Close | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/c-corrections-073326.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-exhibit-a-blood-sisters.html | THE WAY WE LIVE NOW: 09-09-01; EXHIBIT A; Blood Sisters | False | By Michael Ignatieff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/ferry-company-s-rate-increase-is-rejected.html | Ferry Company's Rate Increase Is Rejected | False | By Peter Boody | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/hockey-notebook-doubts-about-lindros-linger.html | HOCKEY: NOTEBOOK; Doubts About Lindros Linger | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/quotation-of-the-day-096776.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-prosdytizing-trial.html | Sept. 2-8; Proselytizing Trial | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/avoiding-pitfalls-in-buying-raw-land.html | Avoiding Pitfalls in Buying Raw Land | False | By Jay Romano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-guide-042455.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-dance-inner-city-moves-outback-modes-finding-poetry-trivia.html | THE NEW SEASON/DANCE: From Inner City Moves to Outback Modes; Finding Poetry In Trivia | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/yourmoney/amid-the-toasts-a-subtle-soda-war.html | Amid the Toasts, a Subtle Soda War | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/soapbox-cant-we-be-more-civil.html | SOAPBOX; Can't We Be More Civil? | False | By Joyce Ship Zaritsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/accord-racism-analysis-us-walkout-was-it-repudiated-justified-conference-s.html | THE ACCORD ON RACISM: NEWS ANALYSIS; U.S. Walkout: Was It Repudiated or Justified by the Conference's Accord? | False | By Serge Schmemann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/investing-diary-the-end-of-a-fund-and-of-a-losing-streak.html | INVESTING: DIARY; The End of a Fund, And of a Losing Streak | False | By Jeff Sommer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/golf-verplank-leading-by-a-stroke-is-making-strange-look-smart.html | GOLF; Verplank, Leading by a Stroke, Is Making Strange Look Smart | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-northwest-brooklyn-five-varied-neighborhoods-test.html | CAMPAIGNING FOR CITY HALL; NORTHWEST BROOKLYN; Five Varied Neighborhoods Test Candidates' Strategies | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-sometimes-being-a-pop-star-isn-t-enough.html | THE NEW SEASON/FILM; Sometimes Being a Pop Star Isn't Enough | False | By Anthony Deecurtis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/theater-two-solid-actors-in-one-shaky-play.html | THEATER; Two Solid Actors In One Shaky Play | False | By Alvin Klein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-sarah-kennedy-luke-dolce.html | WEDDINGS; Sarah Kennedy, Luke Dolce | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-new-york-census-just-me-and-you-kid.html | NEIGHBORHOOD REPORT: NEW YORK CENSUS; Just Me and You, Kid | False | By Erika Kinetz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/dining-out-some-tableside-drama-in-east-meadow.html | DINING OUT; Some Tableside Drama in East Meadow | False | By Joanne Starkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-adieu-to-the-good-old-days-of-misery-and-despair.html | THE NEW SEASON/FILM; Adieu to the Good Old Days of Misery and Despair | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/together-at-last-cutting-pollution-and-making-money.html | Together at Last: Cutting Pollution And Making Money | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944688.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Terry Teachout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/paperback-fiction-200109099091-9802255.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/sport-of-the-times-jets-must-show-giants-respect-for-the-coach.html | Sport of The Times; Jets Must Show Giants' Respect For the Coach | False | By Dave Anderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-julie-garcia-joseph-welch-jr.html | WEDDINGS; Julie Garcia Joseph Welch Jr. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/tennis-sampras-turns-back-the-clock-and-will-now-face-hewitt.html | TENNIS; Sampras Turns Back the Clock and Will Now Face Hewitt | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-queens-up-close-thieves-find-ill-gotten-green-popular-blue.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Thieves Find Ill-Gotten Green In a Popular Blue Garden Flower | False | By Jim O'Grady | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-westney-john-l.html | Paid Notice: Deaths WESTNEY, JOHN L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/football/main-men-in-the-middle.html | Main Men in the Middle | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-rebecca-tegey-john-scuorzo.html | WEDDINGS; Rebecca Tegey, John Scuorzo | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-their-contract-years-some-are-playing-game-within-game.html | ON PRO FOOTBALL; In Their Contract Years, Some Are Playing the Game Within the Game | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/contributors.html | CONTRIBUTORS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jersey-footlights-fleetwood-mac-and-back.html | JERSEY FOOTLIGHTS; Fleetwood Mac And Back | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-back-to-school.html | Sept. 2-8; Back to School | False | By Brian Lavery | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-monique-stanton-kenneth-llinas.html | WEDDINGS; Monique Stanton, Kenneth Llinas | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/inside-097543.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/candidate-for-moakley-seat-is-cut-from-same-southie-cloth.html | Candidate for Moakley Seat Is Cut From Same Southie Cloth | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory.html | Travel Advisory | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/a-moral-history-of-chicago.html | A Moral History of Chicago | False | By Stanley Crouch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/german-seeks-a-new-force-led-by-nato-in-macedonia.html | German Seeks A New Force Led by NATO In Macedonia | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-album-family-values.html | THE WAY WE LIVE NOW: 09-09-01; ALBUM; Family Values | False | By Camille Sweeney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-eisenman-elizabeth-henderson.html | Paid Notice: Deaths EISENMAN, ELIZABETH HENDERSON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/databank-september-s-school-of-hard-knocks.html | DataBank; September's School of Hard Knocks | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/residents-help-track-west-nile-virus.html | Residents Help Track West Nile Virus | False | By Christine Woodside | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-marcu-sandu.html | Paid Notice: Deaths MARCU, SANDU | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-bulgari-the-book-by-fay-weldon-106143.html | Bulgari the Book, by Fay Weldon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-bernstein-belle-k.html | Paid Notice: Deaths BERNSTEIN, BELLE K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-francesca-portolano-richard-diamond.html | WEDDINGS; Francesca Portolano, Richard Diamond | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/miracle-worker.html | Miracle Worker | False | By Katherine Dieckmann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/practical-traveler-riding-safely-at-theme-parks.html | PRACTICAL TRAVELER; Riding Safely At Theme Parks | False | By Susan Gilbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-bulgari-the-book-by-fay-weldon-106135.html | Bulgari the Book, by Fay Weldon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-harry-and-the-hobbit-wizardry-in-the-timing.html | THE NEW SEASON/FILM; Harry and the Hobbit: Wizardry in the Timing | False | By Polly Shulman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-strauss-gem-with.html | THE NEW SEASON/CLASSICAL MUSIC: Heights to Be Scaled And Peaks to Revisit; A Strauss Gem With a Gifted Cast | False | By Anne Midgette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-ragazzoni-gian-domenico.html | Paid Notice: Deaths RAGAZZONI, GIAN DOMENICO | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-watch-international-datebook-sept-25-to-oct-13.html | TRAVEL WATCH; International Datebook: Sept. 25 to Oct. 13 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-kathleen-donovan-loren-riegelhaupt.html | WEDDINGS; Kathleen Donovan, Loren Riegelhaupt | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/automobiles/a-pitch-to-men-an-appeal-to-emotion.html | A Pitch to Men, an Appeal to Emotion | False | By Micheline Maynard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/private-sector-they-only-have-eyes-for-the-stars.html | Private Sector; They Only Have Eyes for the Stars | False | By Laura Holson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/investing-seeing-negative-signs-in-high-option-volume.html | Investing; Seeing Negative Signs In High Option Volume | False | By Dan Colarusso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/baseball-yankees-add-momentum-to-the-red-sox-collapse-in-the-east.html | BASEBALL; Yankees Add Momentum to the Red Sox' Collapse in the East | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-dance-from-inner-city-moves-to-outback-modes-hip-hop-as-high-art.html | THE NEW SEASON/DANCE: From Inner City Moves to Outback Modes; Hip-Hop as High Art | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-schorn-and-collins-motivated-by-defeat.html | PRO FOOTBALL; Schorn and Collins Motivated by Defeat | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/baseball-surging-mets-stretch-meaning-of-team-victory.html | BASEBALL; Surging Mets Stretch Meaning of Team Victory | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/nassau-executive-race-big-hurdle-comes-first.html | Nassau Executive Race: Big Hurdle Comes First | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-art-annotated-list-traces-sichuan-new-york-brooklyn-palm-beach.html | THE NEW SEASON/ART: THE ANNOTATED LIST; Traces of Sichuan in New York, Brooklyn in Palm Beach | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-housing-legislation-in-need-of-reworking-071889.html | Housing Legislation In Need of Reworking | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-on-language-citations.html | THE WAY WE LIVE NOW: 09-09-01; ON LANGUAGE; Citations | False | By Jesse Sheidlower | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-nichols-to-face-death.html | Sept. 2-8; Nichols to Face Death | False | By Jo Thomas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/trousers-inspired-by-a-living-room.html | Trousers Inspired By a Living Room | False | By William L. Hamilton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-nation-how-and-how-not-to-fix-the-fbi.html | The Nation; How, and How Not, to Fix the F.B.I. | False | By James Risen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/football/the-postseason-forecast.html | The Postseason Forecast | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/bush-s-aides-seek-to-focus-efforts-on-the-economy.html | BUSH'S AIDES SEEK TO FOCUS EFFORTS ON THE ECONOMY | False | By Richard L. Berke and David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-to-juice-the-offense-teams-turn-to-the-slot.html | PRO FOOTBALL; To Juice the Offense, Teams Turn to the Slot | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-jazz-pop-all-id-and-proud-of-it-macy-gray-sings-on.html | THE NEW SEASON/JAZZ & POP; 'All Id' and Proud of It, Macy Gray Sings On | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/king-of-zebra-prints-is-riding-high.html | King of Zebra Prints Is Riding High | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/liberties-i-can-t-take-it-anymore.html | Liberties; I Can't Take It Anymore | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/c-corrections-106160.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-annotated-list-something-old-cuba-something-new-q-tip.html | THE NEW SEASON/JAZZ AND POP: THE ANNOTATED LIST; Something Old From Cuba, Something New From Q-Tip | False | By Ben Ratliff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-afc-scouting-reports.html | PRO FOOTBALL; A.F.C. Scouting Reports | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/gallon-of-milk-inside-gallons-of-gas-outside.html | Gallon of Milk Inside, Gallons of Gas Outside | False | By Jeff Holtz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/college-football-schiano-s-reception-is-cool-in-miami.html | COLLEGE FOOTBALL; Schiano's Reception Is Cool In Miami | False | By Charlie Nobles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-the-killing-fields-a-memory-a-lush-land-is-a-draw.html | THE NEW SEASON/FILM; The Killing Fields a Memory, a Lush Land Is a Draw | False | By Robert Turnbull | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-television-radio-time-for-drama-minute-minute-era-era-inner-life-idea.html | THE NEW SEASON/TELEVISION AND RADIO: A Time for Drama, Minute by Minute or Era by Era; The Inner Life of an Idea | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-never-a-hangover-just-the-fizz.html | THE NEW SEASON/FILM; Never a Hangover, Just the Fizz | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/chesty.html | 'Chesty' | False | By Jon T. Hoffman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-no-contradiction-seen-in-bishop-s-outreach-072117.html | No Contradiction Seen In Bishop's Outreach | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/dining-out-movie-posters-accent-laid-back-bistro.html | DINING OUT; Movie Posters Accent Laid-Back Bistro | False | By M. H. Reed | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-nfc-scouting-reports.html | PRO FOOTBALL; N.F.C. Scouting Reports | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-rental-cars-big-wheels.html | TRAVEL ADVISORY; RENTAL CARS; Big Wheels | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-bulgari-the-book-by-fay-weldon-106127.html | Bulgari the Book, by Fay Weldon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/waves-the-old-the-new-and-the-hormonal.html | Waves, the Old, the New and the Hormonal | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-tanenhaus-joel.html | Paid Notice: Deaths TANENHAUS, JOEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-25000-light-years-away.html | Sept. 2-8; 25,000 Light Years Away | False | By James Glanz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-latest-fire-call-is-closing-time.html | The Latest Fire Call Is 'Closing Time' | False | By Christine Digrazia | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/a-life-of-looking-at-little-things.html | A Life of Looking at Little Things | False | By Robert A. Hamilton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-lisa-frankenberg-jerome-leshne.html | WEDDINGS; Lisa Frankenberg, Jerome Leshne | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/seascapes-and-fairways.html | Seascapes and Fairways | False | By Robert Sidorsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/hardcover-nonfiction-20010909091086184492.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/backtalk-this-runner-has-aged-like-a-fine-wine.html | BackTalk; This Runner Has Aged Like a Fine Wine | False | By Anna Seaton Huntington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/civil-war-unfolds-item-by-item.html | Civil War Unfolds Item by Item | False | By Bess Liebenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/choice-tables-in-massachusetts-name-chefs-devote-themselves-to-seafood.html | CHOICE TABLES; In Massachusetts, Name Chefs Devote Themselves to Seafood | False | By Nina Simonds | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-ps-wear-and-wash.html | PULSE: P.S.; Wear and Wash | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-harris-neison.html | Paid Notice: Deaths HARRIS, NEISON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-art-savoring-the-slowness-of-art-at-the-speed-of-television.html | THE NEW SEASON/ART; Savoring the Slowness of Art at the Speed of Television | False | By Kay Larson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/3-east-end-lodging-love-murder-coffee-table-version-successful-exhibit.html | 3 From the East End: Lodging, Love, Murder; Coffee Table Version Of a Successful Exhibit | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-rust-irving.html | Paid Notice: Deaths RUST, IRVING | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/c-corrections-106178.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-art-pictures-that-move-pop-ping-proponent-fine-points.html | THE NEW SEASON/ART: Pictures That Move, and Pop and Ping Proponent of the Fine Points | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/college-football-freshman-answers-the-call-for-cincinnati-in-victory.html | COLLEGE FOOTBALL; Freshman Answers the Call For Cincinnati in Victory | False | By Brandon Lilly | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/against-the-odds-musician-fights-for-respect-for-the-accordion.html | Against the Odds, Musician Fights for Respect for the Accordion | False | By Marc Ferris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-you-can-love-him-tender-but-not-for-his-acting.html | THE NEW SEASON/FILM; You Can Love Him Tender, But Not for His Acting | False | By Douglas McGrath | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/environment-bucks-stop-here.html | Environment Bucks Stop Here | False | By John Rather | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-education-paterson-security.html | BRIEFING: EDUCATION; PATERSON SECURITY | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/what-s-doing-in-new-york.html | What's Doing In New York | False | By Terry Trucco | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/plans-for-asbury-park-began-in-the-1950s-072788.html | Plans for Asbury Park Began in the 1950's | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/new-season-theater-romantic-battlefields-strindberg-s-stroman-s-good-read.html | THE NEW SEASON/THEATER: Romantic Battlefields, Strindberg's to Stroman's; Good Read, Promising Play | False | By Margo Jefferson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/investing-stock-baskets-aim-for-the-mainstream.html | Investing; Stock Baskets Aim for the Mainstream | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-home-visit-stranger-in-the-house.html | THE WAY WE LIVE NOW: 09-09-01; HOME VISIT; Stranger in the House | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/numbers-women-among-women.html | NUMBERS; Women Among Women | False | By Ann Patchett | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/teamsters-seek-to-end-us-oversight.html | Teamsters Seek to End U.S. Oversight | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-beast-in-me.html | The Beast in Me | False | By Richard Eder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/dining-out-second-helpings-at-two-new-canaan-spots.html | DINING OUT; Second Helpings at Two New Canaan Spots | False | By Patricia Brooks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-catherine-kelley-erik-oley.html | WEDDINGS; Catherine Kelley, Erik Oley | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/l-jewish-salonika-055174.html | Jewish Salonika | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/national/study-suggests-soot-particle-size-and-content-seem-to-count.html | Study Suggests Soot Particle Size and Content Seem to Count | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-world-in-unemployment-itself-a-hint-of-hope-for-japan.html | The World; In Unemployment Itself, a Hint of Hope for Japan | False | By Howard W. French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/food-diary-table-for-one-please.html | FOOD DIARY; Table for One, Please | False | By Amanda Hesser | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/jeffords-accuses-gop-leaders-of-stifling-moderates.html | Jeffords Accuses G.O.P. Leaders of Stifling Moderates | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-baier-edith.html | Paid Notice: Deaths BAIER, EDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-a-big-deal.html | Sept. 2-8; A Big Deal | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-gallery-economy-of-desire.html | THE WAY WE LIVE NOW: 09-09-01; GALLERY; Economy of Desire | False | By Robert Knafo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-parallels-knowing-her-place.html | THE WAY WE LIVE NOW: 09-09-01: PARALLELS; Knowing Her Place | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/baseball-notebook-with-eye-clemens-guidry-recalls-his-record-setting-season-78.html | BASEBALL: NOTEBOOK; With an Eye on Clemens, Guidry Recalls His Record-Setting Season of '78 | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/sunday-q-a.html | Sunday Q & A | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-trugman-bernard-a.html | Paid Notice: Deaths TRUGMAN, BERNARD A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/hockey-notebook-devils-must-regroup.html | HOCKEY: NOTEBOOK; Devils Must Regroup | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/baseball-boston-s-martinez-says-his-arm-still-doesn-t-feel-right.html | BASEBALL; Boston's Martí'âñoœnez Says His Arm Still Doesn't Feel Right | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-in-the-land-of-self-invention-you-can-always-start-over.html | THE NEW SEASON/FILM; In the Land of Self-Invention, You Can Always Start Over | False | By Molly Haskell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-alexandra-macdowell-anthony-decurtis.html | WEDDINGS; Alexandra MacDowell, Anthony DeCurtis | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/paperback-advice-20010909311321061.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-hillary-gallay-benjamin-macklowe.html | WEDDINGS; Hillary Gallay, Benjamin Macklowe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-whitney-patricia-tailer.html | Paid Notice: Deaths WHITNEY, PATRICIA (TAILER) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-architecture-a-poet-s-bridge-pedestrian-only-in-function.html | THE NEW SEASON/ARCHITECTURE; A Poet's Bridge, Pedestrian Only in Function | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-park-slope-after-troubled-past-revamped-school-steps-into.html | NEIGHBORHOOD REPORT: PARK SLOPE; After a Troubled Past, a Revamped School Steps Into the Future | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/for-the-record-looking-for-a-fight-top-ranked-woman.html | FOR THE RECORD; Looking for a Fight: Top-Ranked Woman | False | By Chuck Slater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/baseball-brooklyn-s-series-victory-is-a-major-league-payback.html | BASEBALL; Brooklyn's Series Victory Is a Major League Payback | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/tennis-althea-gibson-congratulates-the-sisters.html | TENNIS; Althea Gibson Congratulates the Sisters | False | By Neil Amdur | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-artifacts-folk-art-finds-a-home-and-humble-it-isn-t.html | THE NEW SEASON/ARTIFACTS; Folk Art Finds a Home, And Humble It Isn't | False | By Rita Reif | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-carlye-adler-anthony-fieldman.html | WEDDINGS; Carlye Adler, Anthony Fieldman | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-eleanor-bauza-edward-rusher.html | WEDDINGS; Eleanor Bauza, Edward Rusher | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/evening-hours-inspired-expression.html | EVENING HOURS; Inspired Expression | False | By Bill Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/exemption-for-elderly-in-co-op-plan.html | Exemption for Elderly in Co-op Plan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-small-mavis-lyons.html | Paid Notice: Deaths SMULL, MAVIS LYONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/tv.html | 'TV' | False | By Brian Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/beauty-beheld.html | BEAUTY; Beheld | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-midtown-bites-worse-than-the-barks-these-dogs-neighbors-say.html | NEIGHBORHOOD REPORT: MIDTOWN; Bites Worse Than the Barks, These Dogs' Neighbors Say | False | By Denny Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-deborah-diamond-ian-chernichaw.html | WEDDINGS; Deborah Diamond, Ian Chernichaw | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/still-going-strong.html | Still Going Strong | False | By D. Dominick Lombardi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-64-minus.html | Sept. 2-8; 64, Minus . . . | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/l-serge-gainsbourg-calculated-image-053260.html | SERGE GAINSBOURG; Calculated Image | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-the-problem-with-tv-083313.html | The Problem With TV | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-delia-friedman-leonard-stone.html | WEDDINGS; Delia Friedman, Leonard Stone | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/fame-in-sync.html | FAME; In Sync | False | By Diane Card Well | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/personal-business-cleaner-cars-are-here-if-you-can-find-them.html | Personal Business; Cleaner Cars Are Here, if You Can Find Them | False | By Micheline Maynard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/tv/cover-story-a-series-aspires-to-a-continent-s-sweep.html | COVER STORY; A Series Aspires to a Continent's Sweep | False | By Fletcher Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-in-chicago-the-fed-shows-you-the-money.html | TRAVEL ADVISORY; In Chicago, the Fed Shows You the Money | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-divorcee-wore-black.html | The Divorcéa'šÂ€ce Wore Black | False | By Karen Karbo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/faith-keeper-of-the-flame.html | FAITH; Keeper of the Flame | False | By Samantha M. Shapiro | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/science/earth/study-suggests-soot-particle-size-and-content-seem-to-count.html | Study Suggests Soot Particle Size and Content Seem to Count | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/among-the-slams.html | Among the Slams | False | By Naomi Bliven | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/fyi-059099.html | F.Y.I. | False | By Ed Boland Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/tv/for-young-viewers-canadian-sprite.html | FOR YOUNG VIEWERS; Canadian Sprite | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/l-the-nighthawks-no-mere-novelty-053350.html | THE NIGHTHAWKS; No Mere Novelty | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/salisbury-journal-a-tourist-attraction-then-feed-for-the-cows.html | Salisbury Journal; A Tourist Attraction, Then Feed for the Cows | False | By Winnie Hu | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/paperback-nonfiction-2001090091997457090.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-fashion-s-dog-but-so-catty.html | PULSE; Fashion's Dog (But So Catty) | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-the-hudson-valley-opens-its-doors-and-outdoors.html | TRAVEL ADVISORY; The Hudson Valley Opens Its Doors and Outdoors | False | By Ray Cormier | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/crime-941832.html | CRIME | False | By Marilyn Stasio | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/l-museums-educational-intent-053295.html | MUSEUMS; Educational Intent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/from-kowalski-to-corleone.html | From Kowalski to Corleone | False | By Gary Giddins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/it-s-back-to-school-with-a-new-dress-code.html | It's Back to School With a New Dress Code | False | By Linda Saslow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-olivia-slocum-john-beckwith-smith.html | WEDDINGS; Olivia Slocum, John Beckwith-Smith | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-way-iceland-nigeria-net-tori-amos-filters-male-rock-dreams.html | THE NEW SEASON/JAZZ & POP; By Way of Iceland, Nigeria and the Net; Tori Amos Filters Male Rock Dreams | False | By Ann Powers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/backslash-follow-directions-then-scream.html | BACKSLASH; Follow Directions. Then Scream. | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/union-wants-guards-tested-for-hepatitis-c.html | Union Wants Guards Tested For Hepatitis C | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/international/asia/thai-leader-losing-glow-as-economy-stays-sour.html | Thai Leader Losing Glow as Economy Stays Sour | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/communities-an-artistic-windfall.html | COMMUNITIES; An Artistic Windfall | False | By Irena Choi Stern | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/c-corrections-034282.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/a-spca-building-holds-memories-035360.html | A.S.P.C.A. Building Holds Memories | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-hoggson-wallace-jr.html | Paid Notice: Deaths HOGGSON, WALLACE JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-new-life-for-an-opera-hater-s-masterpiece-opera.html | THE NEW SEASON/CLASSICAL MUSIC; New Life for an Opera Hater's Masterpiece as . . . an Opera | False | By Richard Taruskin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/private-sector-sweating-the-nickels-and-dimes.html | Private Sector; Sweating the Nickels and Dimes | False | By Jennifer Reingold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/go-to-the-videotape.html | Go to the Videotape | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-whitney-lamotte-peter-cutler.html | WEDDINGS; Whitney LaMotte, Peter Cutler | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-curbing-nightclubs-but-not-drug-use-081272.html | Curbing Nightclubs, But Not Drug Use | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-upper-west-side-buzz-where-regulars-quaff-questions-spout.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; Where the Regulars Quaff Questions and Spout Trivia | False | By Suzanne Smalley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-reserve-a-flight-then-a-parking-place.html | TRAVEL ADVISORY; Reserve a Flight, Then a Parking Place | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-tax-on-privacy-law-082970.html | Tax on Privacy Law | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-housing-consensus-need-for-more-places-live-but.html | CAMPAIGNING FOR CITY HALL; HOUSING; Consensus on the Need for More Places to Live, but Different Ideas for Getting Them | False | By Bruce Lambert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/business-solar-power-is-reaching-where-wires-can-t.html | Business; Solar Power Is Reaching Where Wires Can't | False | By David Lipschultz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-memorials-seifman-linda-b.html | Paid Notice: Memorials SEIFMAN, LINDA B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/market-insight-days-of-destiny-in-online-retailing.html | MARKET INSIGHT; Days Of Destiny In Online Retailing | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/strength-big-women-on-campus.html | STRENGTH; Big Women On Campus | False | By Lauren Greenfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-tracie-rozhon-wint-aldrich.html | WEDDINGS; Tracie Rozhon, Wint Aldrich | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/jeffersons-pillow.html | 'Jefferson's Pillow' | False | By Roger Wilkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jersey-footlights-a-film-festival-close-to-home.html | JERSEY FOOTLIGHTS; A Film Festival Close to Home | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-memorials-mcneil-jack.html | Paid Notice: Memorials MCNEIL, JACK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/almost.html | 'Almost' | False | By Elizabeth Benedict | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/students-help-others-over-holiday.html | Students Help Others Over Holiday | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/setback-to-arena-proposal-emboldens-its-opponents.html | Setback to Arena Proposal Emboldens Its Opponents | False | By Robert Hanley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/l-career-centers-081191.html | Career Centers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/our-towns-in-new-jersey-politics-the-arena-is-the-football.html | Our Towns; In New Jersey Politics, the Arena Is the Football | False | By Matthew Purdy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-binnian-william.html | Paid Notice: Deaths BINNIAN, WILLIAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-nation-us-vs-microsoft-going-back-to-square-one.html | The Nation; U.S. vs. Microsoft: Going Back to Square One | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/opinion-skewed-priorities-in-republic-plan.html | OPINION; Skewed Priorities in Republic Plan | False | By Bill McShane | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/chess-a-prodigy-follows-a-trail-blazed-by-bobby-fischer.html | CHESS; A Prodigy Follows a Trail Blazed by Bobby Fischer | False | By Robert Byrne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/credits.html | Credits | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-the-ethicist-on-the-soapbox.html | THE WAY WE LIVE NOW: 09-09-01; THE ETHICIST; On the Soapbox | False | By Randy Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/in-the-balance-women-and-power-in-2001.html | IN THE BALANCE; Women And Power In 2001. | False | By Margaret Talbot | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/1-once-more-vietnam-944416.html | Once More Vietnam | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-politics-corzine-s-income.html | BRIEFING: POLITICS; CORZINE'S INCOME | False | By Anne Ruderman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-sanders-rose.html | Paid Notice: Deaths SANDERS, ROSE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-the-jets-first-year-coach-sweats-every-detail.html | PRO FOOTBALL; The Jets' First-Year Coach Sweats Every Detail | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-tv-ads-candidates-choose-to-spin-the-wheel-or-punt.html | CAMPAIGNING FOR CITY HALL; TV ADS; Candidates Choose to Spin the Wheel, or Punt | False | By Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/streetscapes-84th-street-between-fifth-madison-avenues-block-mansions-that.html | Streetscapes/84th Street Between Fifth and Madison Avenues; A Block of Mansions That Is Overwhelmed by Cars | False | By Christopher Gray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/backtalk-checking-a-supplement-s-contents-could-avoid-risk.html | BackTalk; Checking a Supplement's Contents Could Avoid Risk | False | By Ryan M. Klockner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/off-off-fifth-the-fashionista-as-sex-pistolera.html | OFF OFF FIFTH; The Fashionista as Sex Pistolera | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-morrison-john-angus-sj.html | Paid Notice: Deaths MORRISON, JOHN ANGUS, S.J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/baseball/ordez-gains-strength-as-offensive-force.html | Ordóñez Gains Strength as Offensive Force | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/long-island-journal-wait-for-luggage-not-when-you-rent-a-jet.html | LONG ISLAND JOURNAL; Wait for Luggage? Not When You Rent a Jet. | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/dance/this-week-dance.html | This Week: Dance | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/blame-and-budgets-in-washington.html | Blame and Budgets in Washington | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-television-radio-time-for-drama-minute-minute-era-era-day-life-very.html | THE NEW SEASON/TELEVISION AND RADIO: A Time for Drama, Minute by Minute or Era by Era; A Day in the Life (A Very Long Day) | False | By Caryn James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-cohen-barbara-w.html | Paid Notice: Deaths COHEN, BARBARA W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/tradition-generations.html | TRADITION; Generations | False | By Debra Dickerson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/habitats-park-slope-a-professor-learns-a-new-york-city-lesson.html | Habitats/Park Slope; A Professor Learns A New York City Lesson | False | By Trish Hall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/at-31-already-a-master-director.html | At 31, Already a Master Director | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/peace-like-a-river.html | 'Peace Like a River' | False | By Leif Enger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/web-project-is-a-success-at-libraries.html | Web Project Is a Success At Libraries | False | By Sam Lubell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/chapters/meteor-in-the-madhouse.html | 'Meteor in the Madhouse' | False | By Leon Forrest | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/city-department-of-buildings-online-a-database-of-property.html | City Department of Buildings Online; A Database Of Property | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/behind-south-korea-s-political-crisis-an-economy-in-disarray.html | Behind South Korea's Political Crisis, an Economy in Disarray | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-waves-old-new-hormonal-nashville-marseille.html | THE NEW SEASON/FILM: Waves, the Old, the New and the Hormonal; A 'Nashville' From Marseille | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-art-pictures-that-move-pop-ping-paradoxes-pittsburgh.html | THE NEW SEASON/ART: Pictures That Move, and Pop and Ping; The Paradoxes Of Pittsburgh | False | By Vicki Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/horse-racing-lido-beats-top-names-to-capture-woodward.html | HORSE RACING; Lido Beats Top Names To Capture Woodward | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/a-new-crop-of-hotels-in-miami.html | A New Crop of Hotels in Miami | False | By Lara Petusky Coger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/us/like-father-bush-is-caught-in-a-politically-perilous-budget-squeeze.html | Like Father, Bush Is Caught in a Politically Perilous Budget Squeeze | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-portrait-of-the-artists.html | THE WAY WE LIVE NOW: 09-09-01; Portrait of The Artists | False | By Deborah Solomon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/college-football-irish-return-but-fail-to-conquer-cornhuskers.html | COLLEGE FOOTBALL; Irish Return But Fail To Conquer Cornhuskers | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-artifacts-annotated-list-gold-terra-cotta-dogs-circuses-darger-dali.html | THE NEW SEASON/ARTIFACTS: THE ANNOTATED LIST; Gold and Terra Cotta, Dogs and Circuses, Darger and Dali | False | By Mitchell Owens | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/powell-will-visit-colombia-with-reassurances-about-us-aid.html | Powell Will Visit Colombia With Reassurances About U.S. Aid | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-person-a-face-for-television-a-head-for-business.html | IN PERSON; A Face for Television, A Head for Business | False | By Lisa Suhay | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/teaching-teachers-about-marsh-biology.html | Teaching Teachers About Marsh Biology | False | By Laurie Nadel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-this-hobby-sometimes-you-must-tread-lightly.html | In This Hobby, Sometimes You Must Tread Lightly | False | By Robert Hamilton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-art-pictures-that-move-and-pop-and-ping-brazil-past-and-present.html | THE NEW SEASON/ART: Pictures That Move, and Pop and Ping; Brazil, Past and Present | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/brand-name-lit-call-me-tiffany.html | Brand-Name Lit: Call Me Tiffany. | False | By Jenny Lyn Bader | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/world/accused-aid-workers-face-islamic-judges-in-afghanistan.html | Accused Aid Workers Face Islamic Judges in Afghanistan | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-backward-to-when-the-road-to-vietnam-was-paved.html | THE NEW SEASON/FILM; Backward to When the Road to Vietnam Was Paved | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-peres-to-meet-with-arafat.html | Sept. 2-8; Peres to Meet With Arafat | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/on-the-map-where-pets-rest-and-human-beings-remember-them.html | ON THE MAP; Where Pets Rest and Human Beings Remember Them | False | By Margo Nash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/same-place-next-year.html | Same Place Next Year | False | By Jan Benzel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/at-bruce-museum-a-new-eye-on-art-and-bottom-line.html | At Bruce Museum, A New Eye on Art And Bottom Line | False | By William Zimmer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/transactions-106313.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/l-supervisor-off-base-in-defense-of-bar-072109.html | Supervisor Off Base In Defense of Bar | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/childrens-books.html | Children's Books | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-levine-munich.html | THE NEW SEASON/CLASSICAL MUSIC; Heights to Be Scaled And Peaks to Revisit; The Levine From Munich | False | By Bernard Holland | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/business/economic-view-truer-gauge-of-living-standards-bodes-ill.html | ECONOMIC VIEW; Truer Gauge Of Living Standards Bodes Ill | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/l-airport-architecture-a-cultural-crime-053325.html | AIRPORT ARCHITECTURE; A Cultural Crime | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-mavis-morris-charles-wright.html | WEDDINGS; Mavis Morris, Charles Wright | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-morningside-heights-shelter-gets-cold-shoulder-pastoral.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; A Shelter Gets a Cold Shoulder In a 'Pastoral' Residential Area | False | By Kelly Crow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-last-stop-before-the-street.html | The Last Stop Before the Street | False | By Erika Kinetz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/ideas-trends-recasting-racism-one-icon-at-a-time.html | Ideas & Trends; Recasting Racism, One Icon at a Time | False | By Tom Zeller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-next-it-s-cavity-week.html | PULSE; Next, It's Cavity Week | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-the-decline-and-fall-of-a-writer-s-mind-charted-by-a-master.html | THE NEW SEASON/FILM; The Decline and Fall Of a Writer's Mind, Charted by a Master | False | By Matt Wolf | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jersey-where-rest-in-peace-is-a-hollow-phrase.html | JERSEY; Where 'Rest in Peace' is a Hollow Phrase | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-amy-shields-christopher-doyle.html | WEDDINGS; Amy Shields, Christopher Doyle | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/name-your-favorite-female-tennis-player.html | Name Your Favorite Female Tennis Player | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-wilczewski-thaddeus-md-and-phd.html | Paid Notice: Deaths WILCZEWSKI, THADDEUS, MD AND PHD. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-mendler-ernest-f.html | Paid Notice: Deaths MENDLER, ERNEST F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/l-friendly-brazil-055182.html | Friendly Brazil | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-marina-wenzelblat-david-fried.html | WEDDINGS; Marina Wenzelblat, David Fried | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-electorate-lining-up-blocs-isn-t-easy-this-year.html | CAMPAIGNING FOR CITY HALL: THE ELECTORATE; Lining Up the Blocs Isn't Easy This Year | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-silbergleit-charlotte-nee-klivan.html | Paid Notice: Deaths SILBERGLEIT, CHARLOTTE NEE KLIVAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/is-the-field-getting-too-crowded.html | Is the Field Getting Too Crowded? | False | By Sophia Hollander | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944696.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Rodger Lyle Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/l-museums-tastemakers-needed-053279.html | MUSEUMS; Tastemakers Needed | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/bestseller-hardcover-fiction-200109099364063182.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-alexandra-swenson-sean-duffy.html | WEDDINGS; Alexandra Swenson, Sean Duffy | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/books/short-story-noir.html | Short Story Noir | False | By Richard Davenport-Hines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/classified/paid-notice-deaths-cristini-mark-anthony.html | Paid Notice: Deaths CRISTINI, MARK ANTHONY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-mary-cowell-david-sharpe.html | WEDDINGS; Mary Cowell, David Sharpe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-09 | 2001-09-10 | https://www.nytimes.com/2001/09/09/sports/transactions-116084.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/world/when-one-engine-will-do-focus-on-safety.html | When One Engine Will Do: Focus on Safety | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/media-80-of-germany-s-cable-systems-selling-abroad.html | MEDIA; 80% of Germany's Cable Systems Selling Abroad | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/baseball-bonds-closing-on-mcgwire-s-record.html | BASEBALL; Bonds Closing on McGwire's Record | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-extra-points-parks-s-debut-is-long-one.html | PRO FOOTBALL: EXTRA POINTS; Parks's Debut Is Long One | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/power-politics-in-the-senate.html | Power Politics in the Senate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-thomas-reuben.html | Paid Notice: Deaths THOMAS, REUBEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/IHT-the-slump-is-here-but-a-rebound-is-in-the-cards.html | The Slump Is Here, but a Rebound Is in the Cards | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-democrats-vallone-asserts-ferrer-s-campaign-polarizing.html | CAMPAIGNING FOR MAYOR: THE DEMOCRATS; VALLONE ASSERTS FERRER'S CAMPAIGN IS POLARIZING CITY | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/world/after-the-race-conference-relief-and-doubt-over-whether-it-will-matter.html | After the Race Conference: Relief, and Doubt Over Whether It Will Matter | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/baseball-armed-with-advice-pettitte-stops-boston.html | BASEBALL; Armed With Advice, Pettitte Stops Boston | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/movies/arts-abroad-the-trouble-with-harry-he-just-loves-to-hate.html | ARTS ABROAD; The Trouble With Harry? He Just Loves to Hate | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/on-baseball-from-series-hero-to-forgotten-man.html | ON BASEBALL; From Series Hero to Forgotten Man | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/new-york-harbor-journal-cruise-has-time-to-repent-and-time-to-party.html | New York Harbor Journal; Cruise Has Time to Repent and Time to Party | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-double-header-debates-politics-school-finance-racism.html | CAMPAIGNING FOR MAYOR; In Double-Header Debates, the Politics of School Finance and Racism | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/theater/theater-review-older-lovers-running-the-heart-s-gamut.html | THEATER REVIEW; Older Lovers Running the Heart's Gamut | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-ring-alois-louis.html | Paid Notice: Deaths RING, ALOIS LOUIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/c-corrections-115959.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/books/books-of-the-times-hammer-swinging-roofer-not-a-hillbilly-in-appalachia.html | BOOKS OF THE TIMES; Hammer-Swinging Roofer, Not a Hillbilly, in Appalachia | False | By Theodore Rosengarten | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/shootout-in-a-bronx-apartment-leaves-robber-and-victim-dead.html | Shootout in a Bronx Apartment Leaves Robber and Victim Dead | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metro-briefing-new-york-brooklyn-gang-leader-admits-to-murders.html | Metro Briefing | New York: Brooklyn: Gang Leader Admits To Murders | False | By Alan Feuer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-salmon-farm-polluters-082066.html | Salmon Farm Polluters | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-steinberg-elliot-b.html | Paid Notice: Deaths STEINBERG, ELLIOT B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/IHT-1951-at-the-ballpark-in-our-pages100-75-and-50-years-ago.html | 1951; At the Ballpark : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-mixed-results-for-morton.html | PRO FOOTBALL; Mixed Results for Morton | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-spencer-william-i.html | Paid Notice: Deaths SPENCER, WILLIAM I. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-the-schools-on-education-plentiful-plans-much-caution.html | CAMPAIGNING FOR MAYOR: THE SCHOOLS; On Education, Plentiful Plans, Much Caution | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/baseball-cone-lashes-out-after-game.html | BASEBALL; Cone Lashes Out After Game | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/us/black-families-resist-mississippi-land-push.html | Black Families Resist Mississippi Land Push | False | By David Firestone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/mediatalk-summer-over-editors-face-grim-return.html | MediaTalk; Summer Over, Editors Face Grim Return | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-bookless-in-moscow-082228.html | Bookless in Moscow | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-confronting-the-economy-s-future-and-media-rumors.html | CAMPAIGNING FOR MAYOR; Confronting the Economy's Future and Media Rumors | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-grossman-nancy-sue.html | Paid Notice: Deaths GROSSMAN, NANCY SUE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-gotham-tales-the-honks-the-shrieks-115339.html | Gotham Tales: The Honks! The Shrieks! | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-candidates-fervent-appeals-for-votes-primary-beyond.html | CAMPAIGNING FOR MAYOR: THE CANDIDATES; Fervent Appeals for Votes, in the Primary and Beyond | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-tasty-but-effective-079421.html | Tasty, but Effective? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/an-unhealthy-influence-on-doctors.html | An Unhealthy Influence on Doctors | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/continuous/the-times-promotes-rosenthal-to-assistant-managing-editor.html | The Times Promotes Rosenthal To Assistant Managing Editor | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/IHT-oracle-chief-sees-few-survivors-in-pc-shakeout.html | Oracle Chief Sees Few Survivors in PC Shakeout | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metro-briefing-connecticut-hartford-figure-in-bribery-case-resigns.html | Metro Briefing | Connecticut: Hartford: Figure In Bribery Case Resigns | False | By Paul Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-rust-irving.html | Paid Notice: Deaths RUST, IRVING | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/us/in-oregon-a-city-provides-public-land-for-homeless.html | In Oregon, a City Provides Public Land for Homeless | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/essay-jimmy-that-lockbox.html | Essay; Jimmy That 'Lockbox' | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/america-s-profile-in-the-mideast-079014.html | America's Profile In the Mideast | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/writers-on-writing-overcome-by-intensity-redeemed-by-effort.html | WRITERS ON WRITING; Overcome By Intensity, Redeemed By Effort | False | By Honor Moore | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/pop-review-a-cautious-return-to-his-throne-with-air-kisses-for-loyal-subjects.html | POP REVIEW; A Cautious Return to His Throne, With Air Kisses for Loyal Subjects | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-meyemberg-josefina-o.html | Paid Notice: Deaths MEYEMBERG, JOSEFINA O. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-giants-are-aiming-to-prove-the-doomsayers-wrong.html | PRO FOOTBALL; Giants Are Aiming to Prove The Doomsayers Wrong | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/world/tough-us-visa-policy-riles-shut-out-scholars-in-china.html | Tough U.S. Visa Policy Riles Shut-Out Scholars in China | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/historic-temple-joyous-revival-congregation-regains-its-home-central-synagogue.html | At Historic Temple, A Joyous Revival; A Congregation Regains Its Home As Central Synagogue Reopens | False | By Joyce Wadler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/football/peterson-gets-the-nod-to-start-at-cornerback.html | Peterson Gets the Nod to Start at Cornerback | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/jailers-who-thrive-on-silence.html | Jailers Who Thrive on Silence | False | By Li Shaomin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metro-briefing-new-york-hempstead-man-killed-outside-bar.html | Metro Briefing | New York: Hempstead: Man Killed Outside Bar | False | By C.j. Chivers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-the-ad-campaign-highlighting-a-social-agenda.html | CAMPAIGNING FOR MAYOR: THE AD CAMPAIGN; Highlighting a Social Agenda | False | By Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/c-corrections-115967.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/treasury-offerings-set-for-this-week.html | Treasury Offerings Set for This Week | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-as-ecommerce.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : As E-Commerce Rivals Founder, Profitable EBay Weathers the Storm | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/on-college-football-fresno-state-redraws-division-i-map.html | ON COLLEGE FOOTBALL; Fresno State Redraws Division I Map | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/IHT-1901sea-sickness-in-our-pages100-75-and-50-years-ago.html | 1901:Sea Sickness : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-lowenstein-doris-r.html | Paid Notice: Deaths LOWENSTEIN, DORIS R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/us/study-finds-little-change-in-working-mothers-debate.html | Study Finds Little Change In Working Mothers Debate | False | By Tamar Lewin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/robert-n-nathan-92-dies-set-factory-goals-in-war.html | Robert N. Nathan, 92, Dies; Set Factory Goals in War | False | By Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/I-finally-big-women-on-campus-115410.html | Finally, Big Women on Campus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/compressed-data-dueling-essay-contests-in-fray-involving-intellectual-property.html | Compressed Data; Dueling Essay Contests in Fray Involving Intellectual Property | False | By Amy Harmon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-mayer-julius.html | Paid Notice: Deaths MAYER, JULIUS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/e-commerce-report-possible-sale-blue-mountain-arts-could-lead-end-free-online.html | E-Commerce Report; The possible sale of Blue Mountain Arts could lead to the end of the free online greeting card. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-internet.html | The End User / A Voice for the Consumer: Internet Abroad | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/new-economy-services-can-be-viable-business-even-when-sales-information.html | New Economy; Services can be a viable business even when sales of information technology equipment are slow. | False | By Hal R. Varian | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metropolitan-diary-112186.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-opposing-the-taliban-082457.html | Opposing the Taliban | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/aig-group-nears-deal-on-hyundai-units.html | A.I.G. Group Nears Deal on Hyundai Units | False | By Don Kirk | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-gotham-tales-the-honks-the-shrieks-115320.html | Gotham Tales: The Honks! The Shrieks! | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/world/belarus-leader-claims-big-election-victory-but-many-doubt-it.html | Belarus Leader Claims Big Election Victory, but Many Doubt It | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/news-summary-114405.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/the-media-business-advertising-addenda-new-york-jobs-cut-by-interpublic-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Jobs Cut By Interpublic Unit | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/economic-calendar-93708680231.html | Economic Calendar | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/quotation-of-the-day-111082.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/us/desperate-measures-a-special-report-embattled-parents-seek-help-at-any-cost.html | DESPERATE MEASURES -- A special report.; Embattled Parents Seek Help, at Any Cost | False | By Sara Rimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/l-corrections-115924.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-pollard-annette-lenore.html | Paid Notice: Deaths POLLARD, ANNETTE LENORE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-grunthal-henry.html | Paid Notice: Deaths GRUNTHAL, HENRY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/IHT-battle-on-missiledefense-funds-heats-up.html | Battle on Missile-Defense Funds Heats Up | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/l-corrections-115886.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/world/another-strange-kabul-problem-finding-a-lawyer.html | Another Strange Kabul Problem: Finding a Lawyer | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/cabaret-review-songs-sung-playfully-sometimes-bitingly-so.html | CABARET REVIEW; Songs Sung Playfully, Sometimes Bitingly So | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/baseball-some-signs-for-mets-and-not-good-ones.html | BASEBALL; Some Signs For Mets, And Not Good Ones | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-atlantic-city-chickens-079332.html | Atlantic City Chickens | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-a-fumble-it-s-only-business.html | PRO FOOTBALL; A Fumble? It's Only Business | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/media-tv-giants-court-china-for-a-sliver-of-1.2-billion.html | Media; TV Giants Court China For a Sliver Of 1.2 Billion | False | By Craig S. Smith With Geraldine Fabrikant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/news/oracle-chief-sees-few-survivors-in-pc-shakeout.html | Oracle Chief Sees Few Survivors in PC Shakeout | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/IHT-briefly-democrat-suggests-added-tax-rebate.html | BRIEFLY : Democrat Suggests Added Tax Rebate | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metro-matters-for-ferrer-a-bloc-is-a-hard-place.html | Metro Matters; For Ferrer, A Bloc Is A Hard Place | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/most-wanted-drilling-down-semiconductors-chip-industry-waits-for-hope.html | MOST WANTED: DRILLING DOWN/SEMICONDUCTORS; Chip Industry Waits for Hope | False | By Tim Race | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-finally-big-women-on-campus-115428.html | Finally, Big Women on Campus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/in-america-obscuring-the-real-issues.html | In America; Obscuring The Real Issues | False | By Bob Herbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/fear-of-recession-ignites-discussion-of-more-tax-cuts.html | FEAR OF RECESSION IGNITES DISCUSSION OF MORE TAX CUTS | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/abandoned-newborn-is-found-in-central-park.html | Abandoned Newborn Is Found in Central Park | False | By C. J. Chivers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/IHT-in-irish-stakes-revenge-taken-on-galileo-clever-track-strategy.html | In Irish Stakes, Revenge Taken on Galileo : Clever Track Strategy Propels Fantastic Light | False | By Gina Rarick, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | Editor's Choice / Best Web bets from a personal point of view : Hoax or Not?You Can Check | False | By Anne-Sophie Bolon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/politics/police-searches-judicial-review-and-oconnors-death-penalty-comments.html | Police Searches, Judicial Review and O'Connor's Death Penalty Comments | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/the-media-business-advertising-addenda-accounts-115720.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/us/samuel-b-miller-84-pilot-in-historic-passenger-jet-flight.html | Samuel H. Miller, 84, Pilot In Historic Passenger Jet Flight | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/world/a-memory-strewn-celebration-of-germany-s-jews.html | A Memory-Strewn Celebration of Germany's Jews | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/national/the-times-promotes-rosenthal-to-assistant-managing-editor.html | The Times Promotes Rosenthal to Assistant Managing Editor | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-cohen-barbara-w.html | Paid Notice: Deaths COHEN, BARBARA W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/media-business-advertising-jeep-s-manufacturer-seeks-capitalize-vehicle-s.html | THE MEDIA BUSINESS: ADVERTISING; Jeep's manufacturer seeks to capitalize on the vehicle's featured role in 'Band of Brothers.' | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/technology-the-wonder-years-homework-is-free-online.html | TECHNOLOGY; The Wonder Years: Homework Is Free Online | False | By Laurie J. Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/in-berlin-a-jewish-tribute.html | In Berlin, a Jewish Tribute | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/college/over-analyzing-the-simpsons.html | (Over) Analyzing 'The Simpsons' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-finally-big-women-on-campus-115401.html | Finally, Big Women on Campus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/college/this-college-professor-can-fix-your-engine-too.html | This College Professor Can Fix Your Engine, Too | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/resuscitating-the-newark-arena.html | Resuscitating the Newark Arena | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/pitch-to-condit-raises-ethical-questions.html | Pitch to Condit Raises Ethical Questions | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/aol-time-warner-said-to-be-pursuing-at-t-s-cable-unit.html | AOL Time Warner Said to Be Pursuing AT&T's Cable Unit | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/golf-roundup-park-rallies-from-5-back-for-triumph.html | GOLF: ROUNDUP; Park Rallies From 5 Back For Triumph | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/equity-offerings-planned-this-week.html | Equity Offerings Planned This Week | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/compressed-data-travel-advisory-for-russian-programmers.html | Compressed Data; Travel Advisory for Russian Programmers | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/us/a-family-s-story-the-long-road-from-desperation-to-graduation.html | A Family's Story: The Long Road From Desperation to Graduation | False | By Sara Rimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/us/rule-is-sought-to-protect-older-trees-in-california.html | Rule Is Sought To Protect Older Trees In California | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/badillo-on-the-attack.html | Badillo on the Attack | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/mediatalk-tough-call-on-a-book-by-a-prison-inmate.html | MediaTalk; Tough Call on a Book by a Prison Inmate | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/patents-animated-characters-that-can-make-their-own-decisions-move-more.html | Patents; Animated characters that can make their own decisions and move more gracefully. | False | By Teresa Riordan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/the-media-business-advertising-addenda-president-resigns-at-wpp-group-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Resigns At WPP Group Unit | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-finally-big-women-on-campus-115436.html | Finally, Big Women on Campus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/dance-review-hairstyles-and-other-traumas-in-motion.html | DANCE REVIEW; Hairstyles And Other Traumas, In Motion | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/inside-115517.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/politics/feeling-weight-of-slowdown-lott-considers-payroll-tax-cut.html | Feeling Weight of Slowdown, Lott Considers Payroll Tax Cut | False | By Alison Mitchell and Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/fashion-diary-as-usual-the-extroverts-get-the-show-rolling.html | FASHION DIARY; As Usual, the Extroverts Get the Show Rolling | False | By Guy Trebay | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/on-horse-racing-the-title-roads-all-lead-to-belmont.html | ON HORSE RACING; The Title Roads All Lead to Belmont | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/gotham-tales-the-honks-the-shrieks.html | Gotham Tales: The Honks! The Shrieks! | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/l-memories-of-homework-078522.html | Memories of Homework | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-tolmage-ruth.html | Paid Notice: Deaths TOLMAGE, RUTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/gucci-group-announces-a-final-comprehensive-settlement-eliminating.html | GUCCI GROUP ANNOUNCES A FINAL COMPREHENSIVE SETTLEMENT ELIMINATING LITIGATION AND PROTECTING MINORITY SHAREHOLDERS | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/plus-baseball-brooklyn-must-now-face-williamsport.html | PLUS: BASEBALL; Brooklyn Must Now Face Williamsport | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-memorials-beddard-anita.html | Paid Notice: Memorials BEDDARD, ANITA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-few-flags-and-little-fuss-with-replacement-officials.html | PRO FOOTBALL; Few Flags and Little Fuss With Replacement Officials | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/c-corrections-115894.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/world/israeli-arab-s-suicide-bomb-points-to-enemy-within.html | Israeli Arab's Suicide Bomb Points to Enemy Within | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/us/public-lives-an-unyielding-texan-leaves-his-brand-on-capitol-hill.html | PUBLIC LIVES; An Unyielding Texan Leaves his Brand on Capitol Hill | False | By Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/review-fashion-in-search-of-clothes-that-do-the-talking.html | Review/Fashion; In Search of Clothes That Do the Talking | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/malpractice-rates-are-rising-sharply-health-costs-follow.html | Malpractice Rates Are Rising Sharply; Health Costs Follow | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/sports-of-the-times-young-legs-beat-old-legs-again.html | Sports of The Times; Young Legs Beat Old Legs, Again | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/magazine/michel-houedlebecq-le-provocateur.html | Michel Houedlebecq: Le Provocateur | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/IHT-1926-a-fijian-view-in-our-pages100-75-and-50-years-ago.html | 1926;A Fijian View : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/tennis-hewitt-sprints-through-generation-gap.html | TENNIS; Hewitt Sprints Through Generation Gap | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/politics/biden-criticizes-bushs-missile-defense-plan.html | Biden Criticizes Bush's Missile Defense Plan | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/us/children-s-sexual-exploitation-underestimated-study-finds.html | Children's Sexual Exploitation Underestimated, Study Finds | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/business-digest-108847.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/the-new-feminist-mystique-variety-of-brash-magazines-upset-the-old-stereotypes.html | The New Feminist Mystique; Variety of Brash Magazines Upset the Old Stereotypes | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/compressed-data-what-s-in-a-name-maybe-a-stock-price.html | Compressed Data; What's in a Name? Maybe a Stock Price | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-murphy-samuel-w-jr.html | Paid Notice: Deaths MURPHY, SAMUEL W., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/world/the-final-minutes.html | The Final Minutes | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/market-place-struggling-dot-com-company-gets-opportunity-for-a-second-act.html | Market Place; Struggling Dot-Com Company Gets Opportunity for a Second Act | False | By Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/bridge-when-it-comes-to-winning-brilliance-may-be-overrated.html | BRIDGE; When It Comes to Winning, Brilliance May Be Overrated | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-schack-leonard.html | Paid Notice: Deaths SCHACK, LEONARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/sports-of-the-times-another-almost-for-these-same-ol-jets.html | Sports of The Times; Another 'Almost' for These Same Ol Jets | False | By Dave Anderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-republicans-joke-book-proves-bloomberg-unfit-badillo-says.html | CAMPAIGNING FOR MAYOR: THE REPUBLICANS; Joke Book Proves Bloomberg Is Unfit, Badillo Says in Debate | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/on-pro-football-thunder-expected-at-the-broncos-lavish-new-citadel-in-the-sky.html | ON PRO FOOTBALL; Thunder Expected at the Broncos' Lavish New Citadel in the Sky | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-cohen-sylvan-m-esq.html | Paid Notice: Deaths COHEN, SYLVAN M., ESQ | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/othersports/us-basketball-wins-easily.html | U.S. Basketball Wins Easily | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/international/un-certifies-east-timor-vote-and-work-begins-on-charter.html | U.N. Certifies East Timor Vote and Work Begins on Charter | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/travel/the-canadian-rockies.html | The Canadian Rockies | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/national/police-searches-judicial-review-and-oconnors-death-penalty-comments.html | Police Searches, Judicial Review and O'Connor's Death Penalty Comments | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/movies/protecting-actors-great-small-hollywood-uses-more-animals-concerns-grow-about.html | Protecting Actors, Great and Small; As Hollywood Uses More Animals, Concerns Grow About Their Welfare | False | By Rick Lyman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/golf-verplank-makes-ryder-cup-captain-look-good.html | GOLF; Verplank Makes Ryder Cup Captain Look Good | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/world/jet-pilot-who-saved-304-finds-heroism-tainted.html | Jet Pilot Who Saved 304 Finds Heroism Tainted | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-bad-turf-and-calls-don-t-stop-the-rams.html | PRO FOOTBALL; Bad Turf And Calls Don't Stop The Rams | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-the-jets-new-chapter-goes-back-for-an-instant-rewrite.html | PRO FOOTBALL; The Jets' New Chapter Goes Back for an Instant Rewrite | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/business/media/president-resigns-at-wpp-group-unit.html | President Resigns at WPP Group Unit | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/c-corrections-115908.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/c-corrections-115932.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-bressler-martin-j.html | Paid Notice: Deaths BRESSLER, MARTIN J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/tennis-women-s-final-is-ratings-hit.html | TENNIS; Women's Final Is Ratings Hit | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/the-pen-of-the-ceo.html | The Pen of the C.E.O. | False | By Jeffrey A. Krames | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-memorials-isabel-dearest.html | Paid Notice: Memorials ISABEL DEAREST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-schorn-isn-t-likely-to-play-tonight.html | PRO FOOTBALL; Schorn Isn't Likely To Play Tonight | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/enrollment-and-standards-rise-at-cuny.html | Enrollment And Standards Rise at CUNY | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-10 | 2001-09-10 | https://www.nytimes.com/2001/09/10/classified/paid-notice-deaths-brody-adele-cecile.html | Paid Notice: Deaths BRODY, ADELE CECILE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131229.html | CAMPAIGNING FOR MAYOR: MAYOR; Mayoral Candidates Crisscross City Seeking Last Few Votes | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/review-fashion-some-things-new-most-borrowed.html | Review/Fashion; Some Things New, Most Borrowed | False | By Cathy Horyn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-brief-gateway-retreats.html | Tech brief; GATEWAY RETREATS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/politics/in-washington-an-attack-on-a-symbol-of-american-power.html | In Washington, an Attack on a Symbol of American Power | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/dance-review-explosive-fusion-of-styles-for-the-black-diaspora.html | DANCE REVIEW; Explosive Fusion of Styles For the Black Diaspora | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/arsenic-standard-for-water-is-too-lax-study-concludes.html | Arsenic Standard for Water Is Too Lax, Study Concludes | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-americas-canada-airline-s-woes-continue.html | World Briefing | Americas: Canada: Airline's Woes Continue | False | By Barbara Crossette (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-new-jersey-monroe-high-school-player-recovering.html | Metro Briefing | New Jersey: Monroe: High School Player Recovering | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-end-the-reading-wars-121800.html | End the 'Reading Wars' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-memorials-matthews-judith-o.html | Paid Notice: Memorials MATTHEWS, JUDITH O. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/sports-business-yankeenets-getting-own-cable-network.html | SPORTS BUSINESS; YankeeNets Getting Own Cable Network | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-saxon-florence-nee-bloom.html | Paid Notice: Deaths SAXON, FLORENCE (NEE BLOOM) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/news/fragile-beauty-under-assault-coral-reefs-poisoned-choked-and-bombed.html | Fragile Beauty Under Assault : Coral Reefs Poisoned, Choked and Bombed | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/fetal-tissue-implanted-safely-doctors-say.html | Fetal Tissue Implanted Safely, Doctors Say | False | By Diane Chun | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-buffalo-still-shines-120383.html | Buffalo Still Shines | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/IHT-1951-freedom-train-in-our-pages-100-75-and-50-years-ago.html | 1951:Freedom Train : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-schwarz-karl.html | Paid Notice: Deaths SCHWARZ, KARL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/dell-computer-is-in-the-catbird-seat-for-now.html | Dell Computer Is in the Catbird Seat, for Now | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/dutch-phone-executive-resigns-after-18-months.html | Dutch Phone Executive Resigns After 18 Months | False | By Edmund L Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-asia-japan-wholesale-prices-slide.html | World Business Briefing | Asia: Japan: Wholesale Prices Slide | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/crowd-beats-truck-driver-for-killing-a-4-year-old.html | Crowd Beats Truck Driver for Killing a 4-Year-Old | False | By David W. Chen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/on-pro-football-giants-lose-battle-of-the-corners.html | ON PRO FOOTBALL; Giants Lose Battle of the Corners | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-brief-hynix-rating-cut.html | Tech brief:HYNIX RATING CUT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/soccer-notebook-metrostars-have-winner-in-rookie-faria.html | SOCCER: NOTEBOOK; MetroStars Have Winner In Rookie Faria | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-atwater-john-jacob-jr.html | Paid Notice: Deaths ATWATER, JOHN JACOB, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/russian-defense-chief-stresses-opposition-to-antimissile-plan.html | Russian Defense Chief Stresses Opposition to Antimissile Plan | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-new-york-manhattan-confession-heard-in-court.html | Metro Briefing | New York: Manhattan: Confession Heard In Court | False | By Katherine E. Finkelstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-voters-city-voters-have-heard-it-all-campaign-din-nears.html | CAMPAIGNING FOR MAYOR: THE VOTERS; City Voters Have Heard It All As Campaign Din Nears End | False | By Jim Dwyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/ex-school-official-is-sentenced-for-1.7-million-embezzlement.html | Ex-School Official Is Sentenced For $1.7 Million Embezzlement | False | By Maria Newman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/technology-briefing-hardware-ibm-has-new-midrange-server.html | Technology Briefing | Hardware: I.B.M. Has New Midrange Server | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-business-briefing-guilty-plea-in-loan-fraud.html | Metro Business Briefing | Guilty Plea In Loan Fraud | False | By Joseph P. Fried (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/on-tennis-venus-williams-has-the-sport-firmly-on-her-racket.html | ON TENNIS; Venus Williams Has the Sport Firmly on Her Racket | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-northwest-oregon-hearing-on-property-measure-begins.html | National Briefing | Northwest: Oregon: Hearing On Property Measure Begins | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/national-democrats-begin-ad-campaign-for-mcgreevey.html | National Democrats Begin Ad Campaign for McGreevey | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-asia-pacific-japan-mad-cow-disease-suspected.html | World Briefing | Asia/Pacific: Japan: Mad Cow Disease Suspected | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-murphy-samuel-w-jr.html | Paid Notice: Deaths MURPHY, SAMUEL W., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-media-business-advertising-addenda-interpublic-units-get-bigger-roles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Units Get Bigger Roles | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-midwest-iowa-housing-agency-fights-off-bankruptcy.html | National Briefing | Midwest: Iowa: Housing Agency Fights Off Bankruptcy | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/rape-charges-against-mayor-of-waterbury.html | Rape Charges Against Mayor Of Waterbury | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/stalinist-s-disputed-victory-in-belarus-vote-is-denounced.html | Stalinist's Disputed Victory in Belarus Vote Is Denounced | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/IHT-us-must-revive-its-flagging-influence-in-the-un.html | U.S. Must Revive Its Flagging Influence in the UN | False | By John G. Ruggie, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/a-father-s-strong-bond-130427.html | A Father's Strong Bond | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/IHT-fragile-beauty-under-assault-coral-reefspoisoned-choked-and-bombed.html | Fragile Beauty Under Assault : Coral Reefs:Poisoned, Choked and Bombed | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/paris-journal-petition-in-hand-chirac-s-pursuer-gains-ground.html | Paris Journal; Petition in Hand, Chirac's Pursuer Gains Ground | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-greenbaum-edward-h.html | Paid Notice: Deaths GREENBAUM, EDWARD H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/style/IHT-uniqlo-a-japanese-retailing-phenomenon-arrives-in-britain-a.html | Uniqlo, a Japanese Retailing Phenomenon, Arrives in Britain : A No-Nonsense, No-Logo Approach | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-simon-isabel.html | Paid Notice: Deaths SIMON, ISABEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-the-nightmare-meal-that-wasnt-t-130540.html | The Nightmare Meal That Wasn't | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/technology-briefing-internet-gotocom-changing-name.html | Technology Briefing | Internet: Goto.com Changing Name | False | By Susan Stellin (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-briefchief-quits-kpn.html | Tech brief:CHIEF QUITS KPN | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/buckyball-success-may-lead-the-way-to-practical-new-superconductors.html | Buckyball Success May Lead the Way to Practical New Superconductors | False | By Kenneth Chang | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-media-business-advertising-addenda-stop-and-shop-hires-mullen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Stop and Shop Hires Mullen | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/protect-sharks-attacks-fuel-old-argument.html | Protect Sharks? Attacks Fuel Old Argument | False | By William J. Broad | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/IHT-french-tycoons-strike-a-deal-to-end-bitter-feud-over-gucci.html | French Tycoons Strike a Deal to End Bitter Feud Over Gucci | False | By Nicola Clark, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/baseball-a-stress-fracture-leaves-o-neill-s-status-in-doubt.html | BASEBALL; A Stress Fracture Leaves O'Neill's Status in Doubt | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/style/IHT-at-home-in-new-york-armani-casa.html | At Home In New York : Armani Casa: | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/latin-music-review-where-styles-generations-and-politics-happily-meet.html | LATIN MUSIC REVIEW; Where Styles, Generations And Politics Happily Meet | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-connecticut-south-windsor-25-test-positive-for-tb.html | Metro Briefing \| Connecticut: South Windsor: 25 Test Positive For TB | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/hunger-for-parkland-all-kinds-since-94-city-added-most-acres-since-robert-moses.html | Hunger for Parkland of All Kinds; Since '94, City Added Most Acres Since Robert Moses | False | By Barbara Stewart | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-europe-poland-disco-near-auschwitz-to-close.html | World Briefing \| Europe: Poland: Disco Near Auschwitz To Close | False | By Ian Fisher (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/epa-finds-some-soot-is-bad-other-soot-is-worse.html | E.P.A. Finds Some Soot Is Bad, Other Soot Is Worse | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-tatarsky-judd.html | Paid Notice: Deaths TATARSKY, JUDD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/the-brokenwindows-myth.html | The Broken-Windows Myth | False | By Bernard E. Harcourt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-lake-carrie-kg.html | Paid Notice: Deaths LAKE, CARRIE K.G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/if-at-t-cuts-a-cable-deal-will-aol-cut-in.html | If AT&T Cuts a Cable Deal, Will AOL Cut In? | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-europe-turkey-at-odds-with-europe.html | World Briefing \| Europe: Turkey: At Odds With Europe | False | By Doug Frantz (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/belgian-software-maker-files-new-bankruptcy-plan.html | Belgian Software Maker Files New Bankruptcy Plan | False | By Paul Meller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/books/arts-abroad-france-s-shock-novelist-strikes-again.html | ARTS ABROAD; France's Shock Novelist Strikes Again | False | By Alan Riding | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-pentland-dale-murray.html | Paid Notice: Deaths PENTLAND, DALE MURRAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/us-blacklists-paramilitaries-in-colombia.html | U.S. Blacklists Paramilitaries In Colombia | False | By Juan Forero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/goodbye-dentures-improved-dental-implants-gaining-favor.html | Goodbye, Dentures: Improved Dental Implants Gaining Favor | False | By Julie Bain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-berse-m-robert.html | Paid Notice: Deaths BERSE, M. ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131270.html | CAMPAIGNING FOR MAYOR: MAYOR; Mayoral Candidates Crisscross City Seeking Last Few Votes | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/conversation-with-larry-gilbert-plotting-aerial-attack-marauding-fire-ants.html | A CONVERSATION WITH/Larry Gilbert; Plotting an Aerial Attack On Marauding Fire Ants | False | By Claudia Dreifus | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/national/chicago-looks-at-past-to-purge-stale-statutes.html | Chicago Looks at Past to Purge Stale Statutes | False | By Pam Belluck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/teachers-don-t-need-note-for-a-religious-day.html | Teachers Don't Need Note for a Religious Day | False | By Edward Wyatt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-the-nightmare-meal-that-wasn-t-130575.html | The Nightmare Meal That Wasn't | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/IHT-1901aging-leader-in-our-pages100-75-and-50-years-ago.html | 1901:Aging Leader : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/poem-on-incest-prompts-scramble-to-recall-book-from-schools.html | Poem on Incest Prompts Scramble To Recall Book From Schools | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/national/thousands-feared-dead-as-world-trade-center-is-toppled.html | Thousands Feared Dead as World Trade Center Is Toppled | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/continuous/plane-crashes-collapse-world-trade-center-towers.html | Plane Crashes Collapse World Trade Center Towers | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/news-summary-129348.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/letters-doctors-not-computers.html | Letters: Doctors, Not Computers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-shupack-dorothy-franken-stein.html | Paid Notice: Deaths SHUPACK, DOROTHY (FRANKEN STEIN) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-turell-evelyn-r.html | Paid Notice: Deaths TURELL, EVELYN R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/books/no-regrets-for-love-explosives-memoir-sorts-war-protester-talks-life-with.html | No Regrets for a Love Of Explosives; In a Memoir of Sorts, a War Protester Talks of Life With the Weathermen | False | By Dinitia Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-new-home-economics-all-important-housing-market-softens-at-the-top-end.html | The New Home Economics; All-Important Housing Market Softens at the Top End | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-asia-pacific-sri-lanka-politics-won-t-stop-peace-effort.html | World Briefing | Asia/Pacific: Sri Lanka: Politics Won't Stop Peace Effort | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/the-nightmare-meal-that-wasn-t-130524.html | The Nightmare Meal That Wasn't | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/biden-opens-wide-critique-of-bush-plan-for-a-shield.html | Biden Opens Wide Critique Of Bush Plan For a Shield | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-united-nations-yugoslavia-arms-ban-lifted.html | World Briefing | United Nations: Yugoslavia Arms Ban Lifted | False | By Serge Schmemann (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-markets-stocks-bonds-a-surprisingly-steady-day-for-the-major-us-markets.html | THE MARKETS: STOCKS & BONDS; A Surprisingly Steady Day for the Major U.S. Markets | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-dalsimer-dorothy.html | Paid Notice: Deaths DALSIMER, DOROTHY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/IHT-hong-kong-is-losing-sight-of-its-source-of-dynamism.html | Hong Kong Is Losing Sight of Its Source of Dynamism | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-brody-adele.html | Paid Notice: Deaths BRODY, ADELE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-brieffurukawa-slashes-forecast.html | Tech brief:FURUKAWA SLASHES FORECAST | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/scientists-urge-bigger-supply-of-stem-cells.html | Scientists Urge Bigger Supply Of Stem Cells | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-trugman-bernard-a.html | Paid Notice: Deaths TRUGMAN, BERNARD A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-starr-roger-s.html | Paid Notice: Deaths STARR, ROGER S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/gucci-group-announces-a-final-comprehensive-settlement-eliminating.html | GUCCI GROUP ANNOUNCES A FINAL COMPREHENSIVE SETTLEMENT ELIMINATING LITIGATION AND PROTECTING MINORITY SHAREHOLDERS | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/professors-at-the-color-line.html | Professors at the Color Line | False | By Richard Chait and Cathy Trower | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/new-york-city-hospitals-anxious-about-blood-supply-levels.html | New York City Hospitals Anxious About Blood Supply Levels | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/outdoors-from-teacher-to-top-angler.html | OUTDOORS; From Teacher to Top Angler | False | By Ira Berkow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-sharrett-scot.html | Paid Notice: Deaths SHARRETT, SCOT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/politics/in-address-bush-says-those-responsible-will-be-punished.html | In Address, Bush Says Those Responsible Will Be Punished | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/c-corrections-131407.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/primary-day-today.html | Primary Day Today | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-europe-ireland-fruit-profits.html | World Business Briefing | Europe: Ireland: Fruit Profits | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/foreign-affairs-walls.html | Foreign Affairs; Walls | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-brokerages-announcement-undermines-aigs-hopes-for.html | Brokerage's Announcement Undermines AIG's Hopes for Taking Control : Hyundai Unit Denies Price Cut for Deal | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/technology-briefing-investment-venture-invests-in-nanotechnology.html | Technology Briefing | Investment: Venture Invests In Nanotechnology | False | By Andrew Ross Sorkin (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/pro-football-high-and-dry-in-denver.html | PRO FOOTBALL; High and Dry in Denver | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/on-baseball-there-is-ryan-there-is-clemens-then-there-is-everbody-else.html | ON BASEBALL; There Is Ryan, There Is Clemens, Then There Is Everbody Else | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-greenburg-janice.html | Paid Notice: Deaths GREENBURG, JANICE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/igor-buketoff-87-conductor-and-expert-on-rachmaninoff.html | Igor Buketoff, 87, Conductor And Expert on Rachmaninoff | False | By Allan Kozinn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-midwest-illinois-candidate-switches-to-another-race.html | National Briefing | Midwest: Illinois: Candidate Switches To Another Race | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/baseball-clemens-must-wait-another-day.html | BASEBALL; Clemens Must Wait Another Day | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/teachers-threaten-to-strike-at-10-catholic-high-schools.html | Teachers Threaten to Strike At 10 Catholic High Schools | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/q-a-120790.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/technology-briefing-telecommunications-cisco-and-verizon-in-deal.html | Technology Briefing | Telecommunications: Cisco and Verizon In Deal | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/physicists-strive-to-build-a-black-hole.html | Physicists Strive to Build A Black Hole | False | By George Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-bressler-martin-j.html | Paid Notice: Deaths BRESSLER, MARTIN J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-southwest-texas-contaminants-in-water-systems.html | National Briefing | Southwest: Texas: Contaminants In Water Systems | False | By Ross E. Milloy (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/pro-football-jet-defense-goes-back-to-school.html | PRO FOOTBALL; Jet Defense Goes Back To School | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-northeast-massachusetts-lawyer-challenges-fbi.html | National Briefing | Northeast: Massachusetts: Lawyer Challenges F.B.I. | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/review-fashion-nilsson-new-at-blass-shows-talent-not-ego.html | Review/Fashion; Nilsson, New at Blass, Shows Talent, Not Ego | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/national/cheek-to-muzzle-hand-to-paw-at-doggie-disco.html | Cheek to Muzzle, Hand to Paw at Doggie Disco | False | By Lawrence Downes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-thinking-ahead-commentary-bush-ignores-longer-view.html | Thinking Ahead / Commentary : Bush Ignores Longer View on Mexico | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/technology-qwest-to-cut-4000-jobs-and-reduce-its-expenses.html | TECHNOLOGY; Qwest to Cut 4,000 Jobs and Reduce Its Expenses | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/primary-choices.html | Primary Choices | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-a-pc-shakeout-is-near-oracles-chief-warns.html | A PC Shakeout Is Near, Oracle's Chief Warns | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/nuclear-booty-more-smugglers-use-asia-route.html | Nuclear Booty: More Smugglers Use Asia Route | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/emergency-information-hotlines.html | Emergency Information Hotlines | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/high-school-football-losing-is-a-memory-at-this-school.html | HIGH SCHOOL FOOTBALL; Losing Is a Memory at This School | False | By Michael Arkush | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/roger-starr-new-york-planning-official-author-and-editorial-writer-is-dead-at-83.html | Roger Starr, New York Planning Official, Author and Editorial Writer, Is Dead at 83 | False | By Bruce Lambert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/tunnel-vision-plumbing-a-city-s-curiosities-in-the-name-of-art.html | Tunnel Vision; Plumbing a City's Curiosities in the Name of Art | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/jazz-review-a-keyboardist-who-goes-his-own-assured-way.html | JAZZ REVIEW; A Keyboardist Who Goes His Own Assured Way | False | By Ben Ratliff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-the-nightmare-meal-that-wasn-t-130559.html | The Nightmare Meal That Wasn't | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-new-york-queens-two-shot-after-dispute.html | Metro Briefing | New York: Queens: Two Shot After Dispute | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/pro-basketball-jordan-s-return-more-likely-as-drama-continues-to-build.html | PRO BASKETBALL; Jordan's Return More Likely As Drama Continues to Build | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-hazards-the-side-effects-of-speaking-for-a-living.html | VITAL SIGNS: HAZARDS; The Side Effects of Speaking for a Living | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-briefchinas-net-insecurity.html | Tech brief:CHINA'S NET INSECURITY | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-europe-northern-ireland-arrests-trouble-us-envoy.html | World Briefing | Europe: Northern Ireland: arrests Trouble U.S. Envoy | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/news/french-tycoons-strike-a-deal-to-end-bitter-feud-over-gucci.html | French Tycoons Strike a Deal to End Bitter Feud Over Gucci | False | By Nicola Clark, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/official-says-deal-is-near-on-housing-scandal.html | Official Says Deal Is Near on Housing Scandal | False | By Terry Pristin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-europe-britain-bidding-for-tempus.html | World Business Briefing | Europe: Britain: Bidding For Tempus | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/strict-arsenic-limit-sought.html | Strict Arsenic Limit Sought | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world-briefing-asia-pacific-nauru-tiny-haven-takes-on-more.html | World Briefing | Asia/Pacific: Nauru: Tiny Haven Takes On More | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/IHT-another-pace-of-life-letters-to-the-editor.html | Another Pace of Life : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/despite-plan-for-talks-mideast-violence-explodes.html | Despite Plan for Talks, Mideast Violence Explodes | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-sajewicz-anne.html | Paid Notice: Deaths SAJEWICZ, ANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/books/books-of-the-times-old-fashioned-poetry-but-a-wild-life.html | BOOKS OF THE TIMES; Old-Fashioned Poetry but a Wild Life | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/on-capitalism-by-jack-welch-130249.html | On Capitalism, By Jack Welch | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/reports-disagree-on-fate-of-anti-taliban-rebel-chief.html | Reports Disagree on Fate of Anti-Taliban Rebel Chief | False | By Barry Bearak With James Risen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-briefqwest-to-cut-4000-jobs.html | Tech brief:QWEST TO CUT 4,000 JOBS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-brief-2-states-get-tough.html | Tech brief:2 STATES GET TOUGH | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/sports-of-the-times-a-rude-welcome-for-edwards.html | Sports of The Times; A Rude Welcome For Edwards | False | By William C. Rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/the-politics-of-panic.html | The Politics of Panic | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/candidate-expands-the-assault-on-spending-limits.html | Candidate Expands the Assault on Spending Limits | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-schack-leonard.html | Paid Notice: Deaths SCHACK, LEONARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-research-firm-now-sees-a-10-fall-in-global-sales.html | Research Firm Now Sees A 10% Fall in Global Sales : Tech brief:PC Sales to Drop | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/times-names-andrew-rosenthal-as-assistant-managing-editor.html | Times Names Andrew Rosenthal As Assistant Managing Editor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/us-sues-morgan-stanley-charging-sex-bias-in-a-firing.html | U.S. Sues Morgan Stanley, Charging Sex Bias in a Firing | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-gilbert-minna.html | Paid Notice: Deaths GILBERT, MINNA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/inside-130990.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/fashion-diary-cutting-a-conscience-and-oh-yes-clothes.html | FASHION DIARY; Cutting a Conscience And, Oh Yes, Clothes | False | By Guy Trebay | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/pinault-wins-long-battle-to-control-gucci-group.html | Pinault Wins Long Battle To Control Gucci Group | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-asia-south-korea-hynix-rating-falls.html | World Business Briefing | Asia: South Korea: Hynix Rating Falls | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-duggan-anna-marie-nee-markey.html | Paid Notice: Deaths DUGGAN, ANNA MARIE (NEE MARKEY) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-cohen-barbara-w.html | Paid Notice: Deaths COHEN, BARBARA W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-on-capitalism-by-jack-welch-130214.html | On Capitalism, By Jack Welch | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-outcomes-lasting-effects-of-bullying-observed.html | VITAL SIGNS: OUTCOMES; Lasting Effects of Bullying Observed | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-africa-africa-coffee-growers-form-group.html | World Business Briefing | Africa: Africa: Coffee Growers Form Group | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-briefemcs-big-vault.html | Tech brief:EMC'S BIG VAULT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/mayoral-candidates-crisscross-city-seeking-last-few-votes.html | Mayoral Candidates Crisscross City Seeking Last Few Votes | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/technology-briefing-telecommunications-level-3-tries-to-cut-debt.html | Technology Briefing | Telecommunications: Level 3 Tries To Cut Debt | False | By Simon Romero (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/polling-information.html | Polling Information | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/l-credit-goes-to-vespucci-130451.html | Credit Goes to Vespucci | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-washington-airlines-block-rules-on-pilots-hours.html | National Briefing | Washington: Airlines Block Rules On Pilots' Hours | False | By Matthew L. Wald (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-the-nightmare-meal-that-wasn-t-130613.html | The Nightmare Meal That Wasn't | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/in-a-nation-of-early-risers-morning-tv-is-a-hot-market.html | In a Nation of Early Risers, Morning TV Is a Hot Market | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/traced-on-internet-teacher-is-charged-in-71-jet-hijacking.html | Traced on Internet, Teacher Is Charged In '71 Jet Hijacking | False | By C. J. Chivers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/movies/film-review-sweetheart-you-re-back-but-you-re-a-bit-pale.html | FILM REVIEW; Sweetheart, You're Back, But You're A Bit Pale | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/bruno-accuses-the-democrats-of-poisoning-school-aid-deal.html | Bruno Accuses the Democrats Of Poisoning School Aid Deal | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-briefsingtel-falls-in-australia.html | Tech brief:SINGTEL FALLS IN AUSTRALIA | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-media-business-advertising-addenda-omnicom-acquires-davie-brown.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Acquires Davie Brown | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/wall-street-is-slim-pickings-for-mba-class-of-02.html | Wall Street Is Slim Pickings for M.B.A. Class of '02 | False | By Dow Jones Newswires | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/media/stop-and-shop-hires-mullen.html | Stop and Shop Hires Mullen | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/c-corrections-131440.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/c-corrections-131385.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/time-wears-heavily-on-wife-of-a-man-detained-in-china.html | Time Wears Heavily on Wife Of a Man Detained in China | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/my-modern-life-unplugged.html | My Modern Life, Unplugged | False | By Theodore S. Chapin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/theater/theater-review-foreplay-that-s-so-funny-sex-is-just-superfluous.html | THEATER REVIEW; Foreplay That's So Funny, Sex Is Just Superfluous | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/IHT-but-funds-chief-sees-a-revival-of-growth-by-end-of-the-year-imf-lowers.html | But Fund's Chief Sees A Revival of Growth By End of the Year : IMF Lowers Its Outlook On Global Economy | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-treatments-amphetamines-may-help-stroke-patients.html | VITAL SIGNS: TREATMENTS; Amphetamines May Help Stroke Patients | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/neighbors-press-zimbabwe-to-solve-its-land-reform-crisis.html | Neighbors Press Zimbabwe to Solve Its Land Reform Crisis | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/new-york-area-blood-donation-centers.html | New York Area Blood Donation Centers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131253.html | CAMPAIGNING FOR MAYOR: MAYOR; Mayoral Candidates Crisscross City Seeking Last Few Votes | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-for-today-s-students-college-can-t-wait-119369.html | For Today's Students, College Can't Wait | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-spencer-william-i.html | Paid Notice: Deaths SPENCER, WILLIAM I. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/public-lives-behind-a-political-brawler-a-bare-knuckles-past.html | PUBLIC LIVES; Behind a Political Brawler, a Bare-Knuckles Past | False | By Chris Hedges | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/toward-a-chicago-open-to-seances-and-masks.html | Toward a Chicago Open To Sï'sÂ©ances and Masks | False | By Pam Belluck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-behavior-sexes-take-their-chances-differently.html | VITAL SIGNS: BEHAVIOR; Sexes Take Their Chances Differently | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-pagent-robert-a.html | Paid Notice: Deaths PAGENT, ROBERT A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/pro-football-extra-points-caution-on-schorn.html | PRO FOOTBALL: EXTRA POINTS; Caution On Schorn | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/check-to-muzzle-hand-to-paw-at-doggie-disco.html | Check to Muzzle, Hand to Paw at Doggie Disco | False | By Lawrence Downes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/c-corrections-131377.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-schultz-harold-l.html | Paid Notice: Deaths SCHULTZ, HAROLD L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-brown-margaret-j-nee-carty.html | Paid Notice: Deaths BROWN, MARGARET J. (NEE CARTY) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/IHT-school-food-can-stem-the-pangs-of-poverty.html | School Food Can Stem The Pangs of Poverty | False | By George McGovern, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-new-york-queens-kidnapping-case-advances.html | Metro Briefing | New York: Queens: Kidnapping Case Advances | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/boldface-names-130877.html | BOLDFACE NAMES | False | By James Barron With Bill Carter and Terry Pristin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/violence-in-mideast-despite-plans-to-talk.html | Violence in Mideast, Despite Plans to Talk | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/california-energy-crisis-hits-scottish-power.html | California Energy Crisis Hits Scottish Power | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/protecting-the-knees-of-athletic-girls-long-before-the-whistle-blows.html | Protecting the Knees of Athletic Girls Long Before the Whistle Blows | False | By Linda Villarosa | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/transactions-131881.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/suicide-bomb-kills-2-police-officers-in-istanbul.html | Suicide Bomb Kills 2 Police Officers in Istanbul | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/elizabeth-dole-to-declare-candidacy-for-helms-seat.html | Elizabeth Dole to Declare Candidacy for Helms Seat | False | By Kevin Sack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-modified-corn-studies-121886.html | Modified Corn Studies | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/un-certifies-first-election-in-the-newly-born-east-timor.html | U.N. Certifies First Election In the Newly Born East Timor | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/transportation-information-updates.html | Transportation Information & Updates | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-monuments-to-the-slain-121690.html | Monuments to the Slain | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/national/in-washington-an-attack-on-a-symbol-of-american-power.html | In Washington, an Attack on a Symbol of American Power | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-the-billboard-glut-121495.html | The 'Billboard' Glut | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/media-business-advertising-marshall-field-s-decides-it-s-time-for-big-branding.html | THE MEDIA BUSINESS: ADVERTISING; Marshall Field's decides it's time for a big branding effort. | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-evansohn-elizabeth.html | Paid Notice: Deaths EVANSOHN, ELIZABETH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/c-corrections-131393.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/national/2-planes-crash-into-world-trade-center.html | 2 Planes Crash Into World Trade Center | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/report-cites-vulnerabilities-of-global-navigation-system.html | Report Cites Vulnerabilities Of Global Navigation System | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-rust-irving-s-md.html | Paid Notice: Deaths RUST, IRVING S., M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/l-credit-goes-to-vespucci-130443.html | Credit Goes to Vespucci | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-frankenstein-dorothy-shupack.html | Paid Notice: Deaths FRANKENSTEIN, DOROTHY (SHUPACK) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/x-ray-orbiter-becomes-a-particle-physics-experiment.html | X-Ray Orbiter Becomes a Particle Physics Experiment | False | By James Glanz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/business-digest-126780.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-cohen-sylvan-m-esquire.html | Paid Notice: Deaths COHEN, SYLVAN M., ESQUIRE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/in-arena-plan-difrancesco-mentions-bias.html | In Arena Plan, DiFrancesco Mentions Bias | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/school-dress-codes-vs-a-sea-of-bare-flesh.html | School Dress Codes vs. a Sea of Bare Flesh | False | By Kate Zernike | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/television-review-three-guys-with-one-thought.html | TELEVISION REVIEW; Three Guys With One Thought | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-symptoms-cooling-relief-from-multiple-sclerosis.html | VITAL SIGNS: SYMPTOMS; Cooling Relief From Multiple Sclerosis | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-europe-norway-governing-party-falters.html | World Briefing | Europe: Norway: Governing Party Falters | False | By Walter Gibbs (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/national/blasts-deal-blow-to-northeast-phone-services.html | Blasts Deal Blow to Northeast Phone Services | False | By Seth Schiesel and Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/company-briefs-130532.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-brief-and-trims-agere.html | Tech brief:... AND TRIMS AGERE | False | By Victoria Shannon, International Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/style/IHT-theater-von-furstenbergstyle.html | Theater, Von Furstenberg-Style | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/international/europe/europeans-pledge-to-mount-a-joint-battle-on-terrorism.html | Europeans Pledge to Mount a Joint Battle on Terrorism | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-slavery-reparations-120405.html | Slavery Reparations | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/l-doctors-not-computers-130419.html | Doctors, Not Computers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/movies/celebrity-watching-vs-films-in-toronto.html | Celebrity Watching vs. Films in Toronto | False | By Rick Lyman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/national/horror-alarm-and-chaos-grip-downtown-manhattan.html | Horror, Alarm and Chaos Grip Downtown Manhattan | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/IHT-chinas-markets-letters-to-the-editor.html | China's Markets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-asia-korea-gas-pipeline-study.html | World Business Briefing | Asia: Korea: Gas Pipeline Study | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/baseball-no-margin-for-error-left-but-the-mets-still-play-on.html | BASEBALL; No Margin for Error Left, But the Mets Still Play On | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/insurance-seems-the-hinge-on-china-s-wto-entry.html | Insurance Seems the Hinge On China's W.T.O. Entry | False | By Elizabeth Olson With Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-schwarzbauer-lucille-f-nee-isabelle.html | Paid Notice: Deaths SCHWARZBAUER, LUCILLE F. (NEE ISABELLE) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/travel/british-columbia-ferries.html | British Columbia Ferries | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-europe-russia-utility-s-director-voted-out.html | World Business Briefing | Europe: Russia: Utility's Director Voted Out | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-brief-gotocoms-name-change.html | Tech brief:GOTO.COM'S NAME CHANGE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-van-ments-marion-wolf.html | Paid Notice: Deaths VAN MENTS, MARION (WOLF) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/the-big-city-check-please-and-for-you-here-s-my-bill.html | The Big City; Check, Please. And For You, Here's My Bill. | False | By John Tierney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-lazerwitz-beverly.html | Paid Notice: Deaths LAZERWITZ, BEVERLY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-media-business-advertising-addenda-people-130907.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131261.html | CAMPAIGNING FOR MAYOR: MAYOR; Mayoral Candidates Crisscross City Seeking Last Few Votes | False | By Mirta Ojito | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/c-corrections-131415.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/key-leaders-talk-of-possible-deals-to-revive-economy.html | KEY LEADERS TALK OF POSSIBLE DEALS TO REVIVE ECONOMY | False | By Alison Mitchell and Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/the-nightmare-meal-that-wasnt.html | The Nightmare Meal That Wasn't | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/essay-life-and-death-stakes-in-the-numbers-game.html | ESSAY; Life and Death Stakes in the Numbers Game | False | By Sandeep Jauhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-goldstein-belle-judith.html | Paid Notice: Deaths GOLDSTEIN, BELLE JUDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/on-capitalism-by-jack-welch.html | On Capitalism, by Jack Welch | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/on-pro-football-in-struggle-with-officials-the-league-wins-round-1.html | ON PRO FOOTBALL; In Struggle With Officials, The League Wins Round 1 | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/spoiling-the-broth.html | Spoiling the Broth | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/style/IHT-a-bad-boys-good-girls-the-scent-of-gardenia.html | A Bad Boy's Good Girls : The Scent of Gardenia. | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-ryan-james-joseph-jr.html | Paid Notice: Deaths RYAN, JAMES JOSEPH JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-laporte-william-frederick.html | Paid Notice: Deaths LAPORTE, WILLIAM FREDERICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-brief-lernout-hauspie-deadline.html | Tech brief:LERNOUT & HAUSPIE DEADLINE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131288.html | CAMPAIGNING FOR MAYOR: MAYOR; Mayoral Candidates Crisscross City Seeking Last Few Votes | False | By Dexter Filkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-joseph-friedel-nee-weiss.html | Paid Notice: Deaths JOSEPH, FRIEDEL (NEE WEISS) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-markets-market-place-nikkei-plunge-has-investors-on-the-edge.html | THE MARKETS: Market Place; Nikkei Plunge Has Investors On the Edge | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/federal-agency-says-verizon-broke-law-regarding-union.html | Federal Agency Says Verizon Broke Law Regarding Union | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-brief-moodys-lowers-alcatel-.html | Tech brief:MOODY'S LOWERS ALCATEL ... | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/business/worldbusiness/IHT-tech-brief-taiwan-chipmaker-to-sue-intel.html | Tech brief:TAIWAN CHIPMAKER TO SUE INTEL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/health/personal-health-simple-strategies-for-a-choke-proof-home.html | PERSONAL HEALTH; Simple Strategies for a Choke-Proof Home | False | By Jane E. Brody | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131237.html | CAMPAIGNING FOR MAYOR: MAYOR; Mayoral Candidates Crisscross City Seeking Last Few Votes | False | By Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/judge-orders-rule-changes-to-speed-up-vote-appeals.html | Judge Orders Rule Changes To Speed Up Vote Appeals | False | By Christopher Drew | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/classified/paid-notice-deaths-knauer-hyman.html | Paid Notice: Deaths KNAUER, HYMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/IHT-1926flimsy-clothing-in-our-pages100-75-and-50-years-ago.html | 1926;Flimsy Clothing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/IHT-indonesia-and-the-us-letters-to-the-editor.html | Indonesia and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/science/1-chimps-should-not-be-food-130460.html | Chimps Should Not Be Food | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/us/taxpaying-young-look-for-gift-pony.html | Taxpaying Young Look for Gift Pony | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/quotation-of-the-day-124486.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-11 | 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/l-lessons-from-italy-120391.html | Lessons From Italy | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-airlines-for-first-time-nation-s-entire-airspace-shut-down.html | A DAY OF TERROR: THE AIRLINES; For the First Time, the Nation's Entire Airspace Is Shut Down | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/a-shortcut-turns-down-the-heat-on-a-vibrant-favorite.html | A Shortcut Turns Down the Heat On a Vibrant Favorite | False | By Melissa Clark | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-terrorist-attacks-send-the-worlds-markets-plunging.html | Terrorist Attacks Send the World's Markets Plunging | False | By Liz Alderman and Nicola Clark, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/continuous/taliban-plea-to-us-dont-put-us-in-more-misery.html | Taliban Plea to U.S.: Don't Put Us in More Misery | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefexcites-cfo-out.html | Tech Brief:EXCITE'S CFO OUT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/us-attacked-president-vows-to-exact-punishment-for-evil.html | U.S. ATTACKED; President Vows to Exact Punishment for 'Evil' | False | By Serge Schmemann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-economy-tragedy-adds-more-confusion-outlook-for-us-economy.html | A DAY OF TERROR: THE ECONOMY; A Tragedy Adds More Confusion To the Outlook For U.S. Economy | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/music-review-a-world-where-all-is-not-sweetness-and-light.html | MUSIC REVIEW; A World Where All Is Not Sweetness and Light | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-transportation-left-fend-for-themselves-nation-travelers-scrambles.html | A DAY OF TERROR: TRANSPORTATION; Left to Fend for Themselves, a Nation of Travelers Scrambles for Transit Options | False | By Pam Belluck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/IHT-terror-strikes-america-hijacked-jets-hit-trade-towers-in-ny-and-plow.html | Terror Strikes America: Hijacked Jets Hit Trade Towers In N.Y. and Plow Into Pentagon | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/business-digest-141429.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-goldstein-belle.html | Paid Notice: Deaths GOLDSTEIN, BELLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-what-missile-shield-145661.html | Dispatches From a Day of Terror and Shock; What Missile Shield? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-spencer-william-i.html | Paid Notice: Deaths SPENCER, WILLIAM I. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/world-business-briefing-europe-switzerland-wto-still-snagged-on-china.html | World Business Briefing | Europe: Switzerland; W.T.O. Still Snagged On China | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/international/violence-flares-in-west-bank-and-gaza-strip.html | Violence Flares in West Bank and Gaza Strip | False | By Joel Greenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/movies/film-review-a-detective-in-seoul-dogs-a-killer-s-trail.html | FILM REVIEW; A Detective in Seoul Dogs a Killer's Trail | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-a-flawed-air-system-145700.html | Dispatches From a Day of Terror and Shock; A Flawed Air System | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147850.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/plus-cycling-julich-joins-ullrich-s-telekom-team.html | PLUS: CYCLING; Julich Joins Ullrich-s-telekom-team | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefnet-blocker-has-bigger-loss.html | Tech brief:NET BLOCKER HAS BIGGER LOSS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-critic-s-notebook-live-images-make-viewers-witnesses-to-horror.html | A DAY OF TERROR: CRITIC'S NOTEBOOK; Live Images Make Viewers Witnesses to Horror | False | By Caryn James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/international/prospect-of-us-attack-raises-fears-in-afghanistan.html | Prospect of U.S. Attack Raises Fears in Afghanistan | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-the-world-grieves-too-145912.html | Dispatches From a Day of Terror and Shock; The World Grieves, Too | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-see-israel-s-plight-145734.html | Dispatches From a Day of Terror and Shock; See Israel's Plight | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-assessment-when-open-society-wielded-weapon-against-itself.html | A DAY OF TERROR: AN ASSESSMENT; When an Open Society Is Wielded as a Weapon Against Itself | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-afghans-condemning-attacks-taliban-say-s-bin-laden-not-involved.html | A DAY OF TERROR: THE AFGHANS; Condemning Attacks, Taliban Say-s-bin Laden Not Involved | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/dispatches-from-a-day-of-terror-and-shock.html | Dispatches From a Day of Terror and Shock | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-from-galilee-olives-an-oil-kosher-enough-for-passover.html | FOOD STUFF; From Galilee Olives, An Oil Kosher Enough For Passover | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-americas-blessed-isolation-has-gone-up-in-flames.html | America's Blessed Isolation Has Gone Up in Flames | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/baseball-mets-wait-on-word.html | BASEBALL; Mets Wait on Word | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-israelis-spilled-blood-seen-bond-that-draws-2-nations-closer.html | A DAY OF TERROR: THE ISRAELIS; Spilled Blood Is Seen as Bond That Draws 2 Nations Closer | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-keeping-the-wine-genie-in-the-bottle-a-bit-longer.html | FOOD STUFF; Keeping the Wine Genie in the Bottle a Bit Longer | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/us-attacked-hijacked-jets-destroy-twin-towers-and-hit-pentagon-in-day-of-terror.html | U.S. ATTACKED; HIJACKED JETS DESTROY TWIN TOWERS AND HIT PENTAGON IN DAY OF TERROR | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-1926liquor-hunting-in-our-pages100-75-and-50-years-ago.html | 1926:Liquor Hunting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-keefe-thomas-edmund.html | Paid Notice: Deaths KEEFE, THOMAS EDMUND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-terror-s-address-145548.html | Dispatches From a Day of Terror and Shock; Terror's Address | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/france-refuses-to-shut-shelter-near-tunnel.html | France Refuses To Shut Shelter Near Tunnel | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/liberties-a-grave-silence.html | Liberties; A Grave Silence | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/baseball-cashman-accounts-for-players-as-stadium-is-evacuated.html | BASEBALL; Cashman Accounts for Players as Stadium Is Evacuated | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-intelligence-agencies-officials-say-they-saw-no-signs-increased.html | A DAY OF TERROR: INTELLIGENCE AGENCIES; Officials Say They Saw No Signs of Increased Terrorist Activity | False | By James Risen and David Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefcompaq-to-sell-net-software.html | Tech brief:COMPAQ TO SELL NET SOFTWARE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147869.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By Joe Sexton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/nyc-when-the-unimaginable-happens-and-it-s-right-outside-your-window.html | NYC; When the Unimaginable Happens, and It's Right Outside Your Window | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/temptation-a-different-berry-takes-a-dip.html | TEMPTATION; A Different Berry Takes a Dip | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/news/like-the-attack-in-1941-air-terrorism-could-provoke-severe.html | Like the Attack in 1941, Air Terrorism Could Provoke Severe Repercussions : For Washington, a Modern Pearl Harbor | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147915.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/baseball/mets-heading-home-by-bus.html | Mets Heading Home by Bus | False | By Chuck Finder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-flynn-robert-emmet.html | Paid Notice: Deaths FLYNN, ROBERT EMMET | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147940.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By David W. Dunlap | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-148024.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/cashman-accounts-for-players-as-stadium-is-evacuated.html | Cashman Accounts for Players as Stadium Is Evacuated | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-president-a-somber-bush-says-terrorism-cannot-prevail.html | A DAY OF TERROR: THE PRESIDENT; A Somber Bush Says Terrorism Cannot Prevail | False | By Elisabeth Bumiller With David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-letters-to-the-editor-keep-pakistan-sanctions-93193779525.html | LETTERS TO THE EDITOR : Keep Pakistan Sanctions | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/baseball-selig-in-a-sense-of-mourning-cancels-baseball-games.html | BASEBALL; Selig, in a Sense of Mourning, Cancels Baseball Games | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/correspondent-america-s-emergency-line-9-11.html | Correspondent; America's Emergency Line: 9/11 | False | By Bill Keller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/international/asia/taliban-plea-to-us-dont-put-us-in-more-misery.html | Taliban Plea to U.S.: Don't Put Us in More Misery | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-hospitals-pictures-medical-readiness-waiting-hoping-for-survivors.html | A DAY OF TERROR: HOSPITALS; Pictures of Medical Readiness, Waiting and Hoping for Survivors to Fill Their Wards | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/pattys-cake-with-caramel-espresso-sauce.html | Patty's Cake With Caramel Espresso Sauce | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/bulletin-board-honors-for-a-historian.html | BULLETIN BOARD; Honors for a Historian | False | By Karen W. Arenson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-security-fear-s-ripple-closing-down-tightening-up.html | A DAY OF TERROR: SECURITY; Fear's Ripple: Closing Down, Tightening Up | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/news/world-air-traffic-turns-chaotic.html | World Air Traffic Turns Chaotic | False | By John Schmid and Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/new-york-seemingly-empty-becomes-lost-in-its-thoughts.html | New York, Seemingly Empty, Becomes Lost in Its Thoughts | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-attacks-postpone-the-start-of-satellite-radio.html | Attacks Postpone the Start Of Satellite Radio Service : Tech brief;XM Delays Service | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-meanwhile-a-tribal-struggle-to-preserve-whats-left-of-a-borneo.html | MEANWHILE : A Tribal Struggle to Preserve What's Left of a Borneo Forest | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/en-route-france-visiting-an-old-friend-finding-a-new-radiance.html | En Route: France; Visiting an Old Friend, Finding a New Radiance | False | B. R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefllextronics-sales-zoom.html | Tech brief;FLEXTRONICS SALES ZOOM | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/transportation-city-service-and-business-closing-updates.html | Transportation, City Service and Business Closing Updates | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-letters-to-the-editor-keep-pakistan-sanctions-90477792881.html | LETTERS TO THE EDITOR : Keep Pakistan Sanctions | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/bulletin-board-10-million-for-fashion-institute.html | BULLETIN BOARD; $10 Million for Fashion Institute | False | By Karen W. Arenson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/restaurants-a-dream-of-a-classic-bistro-or-nearly.html | RESTAURANTS; A Dream of a Classic Bistro, Or Nearly | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-148016.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By Mireya Navarro | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/football/quiet-day-for-giants.html | Quiet Day for Giants | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/abroad-at-home-a-different-world.html | Abroad at Home; A Different World | False | By Anthony Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-government-trying-command-emergency-when-emergency-command-center.html | A DAY OF TERROR: THE GOVERNMENT; Trying to Command an Emergency When the Emergency Command Center Is Gone | False | By RICHARD PÉ'SÃ¢REZ-PÉ'SÃ»A | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/the-minimalist-wings-learn-a-new-trick.html | THE MINIMALIST; Wings Learn A New Trick | False | By Mark Bittman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/IHT-terror-strikes-america-world-reacts-to-horror-in-aftermath-celebrations.html | TERROR STRIKES AMERICA / World Reacts to Horror : In Aftermath, Celebrations In Palestinian Refugee Camps | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-japan-nervously-eyes-a-shifting-defense-sphere.html | Japan Nervously Eyes a Shifting Defense Sphere | False | By Robyn Lim, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/personal-accounts-of-a-morning-rush-that-became-the-unthinkable.html | Personal Accounts of a Morning Rush That Became the Unthinkable | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-asia-south-korea-japanese-beef-banned.html | World Briefing | Asia: South Korea: Japanese Beef Banned | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/for-one-firefighters-friend-a-desperate-search-pays-off.html | For One Firefighter's Friend, a Desperate Search Pays Off | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/IHT-terror-strikes-america-world-reacts-to-horror-world-leaders-unite-in.html | TERROR STRIKES AMERICA / World Reacts to Horror : World Leaders Unite in Condemnation of Terrorist Assault | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-brief2-billion-deal-is-a-bust.html | Tech Brief:$2 BILLION DEAL IS A BUST | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/company-briefs-144320.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/castle-scones.html | Castle Scones | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-buildings-towers-believed-be-safe-proved-vulnerable-intense-jet-fuel.html | A DAY OF TERROR: THE BUILDINGS; Towers Believed to Be Safe Proved Vulnerable to an Intense Jet Fuel Fire, Experts Say | False | By James Glanz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/jews-on-panel-examining-wartime-pope-say-vatican-singled-them-out-for-blame.html | Jews on Panel Examining Wartime Pope Say Vatican Singled Them Out for Blame | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/1-dispatches-from-a-day-of-terror-and-shock-the-world-grieves-too-145858.html | Dispatches From a Day of Terror and Shock; The World Grieves, Too | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/wine-talk-bordeaux-bargains-just-around-the-corner.html | WINE TALK; Bordeaux Bargains Just Around the Corner | False | By Frank S. Prial | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-europe-macedonia-nato-fears-disruption.html | World Briefing | Europe: Macedonia: Nato Fears Disruption | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefibms-chip-man.html | Tech Brief:IBM'S CHIP MAN | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/plus-tennis-saretta-upsets-kuerten-in-brazil.html | PLUS: TENNIS; Saretta Upsets Kuerten in Brazil | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-militant-america-the-vulnerable-meets-a-ruthless-enemy.html | A DAY OF TERROR: THE MILITANT; America the Vulnerable Meets a Ruthless Enemy | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/1-dispatches-from-a-day-of-terror-and-shock-carry-on-new-york-145831.html | Dispatches From a Day of Terror and Shock; Carry On, New York | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-but-managing-director-sees-rebound-powered-by-low-interest-rates.html | But Managing Director Sees Rebound, Powered by Low Interest Rates : IMF Lowers Outlook for Global Growth | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-laporte-william-frederick.html | Paid Notice: Deaths LAPORTE, WILLIAM FREDERICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/japanese-stocks-struggle-to-recover.html | Japanese Stocks Struggle to Recover | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-warnings-years-of-unheeded-alarms.html | A DAY OF TERROR: THE WARNINGS; Years of Unheeded Alarms | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/displaying-all-wilde-s-many-sides-london-show-moves-morgan-library-continuing.html | Displaying All Wilde's Many Sides; A London Show Moves to the Morgan Library, Continuing the Rise In the Assessment of His Multiple Talents. | False | By Mel Gussow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-sweet-barbara-mcgraw.html | Paid Notice: Deaths SWEET, BARBARA MCGRAW | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/essay-new-day-of-infamy.html | Essay; New Day Of Infamy | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147907.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By Brent Bowers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147974.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By David W. Dunlap | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-brief-fujitsu-shuts-us-unit.html | Tech Brief:FUJITSU SHUTS U.S. UNIT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-rivers-a-battered-retreat-on-bridges-to-the-east.html | A DAY OF TERROR: THE RIVERS; A Battered Retreat On Bridges To the East | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/bush-security-advisers-meet-as-us-gets-back-to-work.html | Bush Security Advisers Meet as U.S. Gets Back to Work | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-brief-licensed-to-make-music.html | Tech brief:LICENSED TO MAKE MUSIC | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/rack-of-lamb-with-cloves.html | Rack of Lamb With Cloves | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-media-attack-unfolds-struggle-provide-vivid-images-homes.html | A DAY OF TERROR: THE MEDIA; As an Attack Unfolds, A Struggle to Provide Vivid Images to Homes | False | By Felicity Barringer and Geraldine Fabrikant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-asia-south-korea-adviser-on-north-rehired.html | World Briefing | Asia: South Korea: Adviser On North Rehired | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-brief-wafer-maker-sees-record.html | Tech brief:WAFER MAKER SEES RECORD | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/nation-plunges-into-fight-with-enemy-hard-to-identify.html | Nation Plunges Into Fight With Enemy Hard to Identify | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/books/books-of-the-times-allegory-of-oppression-in-ceaucescu-s-romania.html | BOOKS OF THE TIMES; Allegory of Oppression in Ceaucescu's Romania | False | By Richard Eder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-measurement-columbia-s-seismographs-log-quake-level-impacts.html | A DAY OF TERROR: THE MEASUREMENT; Columbia's Seismographs Log Quake-Level Impacts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-put-tab-a-in-slot-b-tab-c-in-slot-d.html | FOOD STUFF; Put Tab A in Slot B, Tab C in Slot D . . . | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/viva-mexico-and-stuff-those-chilies.html | Â¡Â¡Viva MÃ©xÃ©xico and Stuff Those Chilies! | False | By Susan Guerrero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/metro-matters-city-turns-temporarily-into-a-small-town.html | Metro Matters; City Turns, Temporarily, Into a Small Town | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-rosenthal-peter.html | Paid Notice: Deaths ROSENTHAL, PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/wardell-b-pomeroy-87-aided-kinsey-s-studies-on-sex.html | Wardell B. Pomeroy, 87; Aided Kinsey's Studies on Sex | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/transactions-152552.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-letters-to-the-editor-keep-pakistan-sanctions-92026753290.html | LETTERS TO THE EDITOR : Keep Pakistan Sanctions | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-world-s-reaction-european-nations-stand-with-us-ready-respond.html | A DAY OF TERROR: THE WORLD'S REACTION; European Nations Stand With U.S., Ready to Respond | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-victims-talk-show-figure-tv-producer-among-lost-passengers.html | A DAY OF TERROR: THE VICTIMS; Talk Show Figure and TV Producer Among Lost Passengers | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-darkness-at-noon-145610.html | Dispatches From a Day of Terror and Shock; Darkness at Noon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-disaster-planning-attacks-halt-meeting.html | A DAY OF TERROR: DISASTER PLANNING; Attacks Halt Meeting | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-markets-stocks-tumble-abroad-exchanges-new-york-never-opened-for-day.html | A DAY OF TERROR: THE MARKETS; Stocks Tumble Abroad; Exchanges in New York Never Opened for the Day | False | By Floyd Norris and Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-communications-a-flood-of-anxious-calls-clog-phone-lines.html | A DAY OF TERROR: COMMUNICATIONS; A Flood of Anxious Calls Clog Phone Lines | False | By Seth Schiesel With Saul Hansell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/bush-vows-to-avenge-attacks.html | Bush Vows to Avenge Attacks | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/style/IHT-london-theater-timeless-tale-of-sex-and-seduction.html | LONDON THEATER : Timeless Tale of Sex and Seduction | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-nelsen-don.html | Paid Notice: Deaths NELSEN, DON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/a-last-minute-letter-ends-up-the-first.html | A Last-Minute Letter Ends Up the First | False | By Mel Gussow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/news/terror-strikes-america-world-reacts-to-horror-world-leaders-unite-in.html | TERROR STRIKES AMERICA / World Reacts to Horror : World Leaders Unite in Condemnation of Terrorist Assault | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/pirate-militias-from-somalia-spill-into-the-gulf-of-aden.html | Pirate Militias From Somalia Spill Into the Gulf of Aden | False | By Marc Lacey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefblockbuster-pushes-dvds.html | Tech Brief:BLOCKBUSTER PUSHES DVDS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-1901british-tax-in-our-pages100-75-and-50-years-ago.html | 1901:British Tax : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-terrorist-vigil-security-alerts-go-into-effect-across-nation.html | A DAY OF TERROR: TERRORIST VIGIL; Security Alerts Go Into Effect Across Nation | False | By David Firestone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/arts-abroad-everyday-items-in-a-life-allow-lennon-fans-to-imagine.html | ARTS ABROAD; Everyday Items in a Life Allow Lennon Fans to Imagine | False | By Jay Berman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-ties-in-us-echoes-of-rift-of-muslims-and-jews.html | A DAY OF TERROR: THE TIES; In U.S., Echoes of Rift Of Muslims and Jews | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/for-some-out-of-the-frying-pan-into-a-classroom.html | For Some, Out of the Frying Pan Into a Classroom | False | By Claudia Rowe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/new-york-rescuers-find-some-survivors.html | New York Rescuers Find Some Survivors | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-attack-military-hijacked-boeing-757-slams-into-pentagon-halting.html | A DAY OF TERROR: ATTACK ON MILITARY; A Hijacked Boeing 757 Slams Into the Pentagon, Halting the Government | False | By Don van Natta and Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/new-york-seemingly-empty-becomes-lost-in-its-thoughts-2001091292003040270.html | New York, Seemingly Empty, Becomes Lost in Its Thoughts | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/how-the-sports-schedule-has-changed.html | How the Sports Schedule Has Changed | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-operation-terrorism-carefully-synchronized-devastatingly-effective.html | A DAY OF TERROR: THE OPERATION; Terrorism Carefully Synchronized and Devastatingly Effective | False | By Tim Golden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147958.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/fresh-turmeric-leaves-its-zesty-mark.html | Fresh Turmeric Leaves Its Zesty Mark | False | By Regina Schrambling | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-verbatim-bush-aides-speak-out-on-attacks.html | A DAY OF TERROR: VERBATIM; Bush Aides Speak Out On Attacks | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-1951color-tv-in-our-pages100-75-and-50-years-ago.html | 1951:Color TV : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/IHT-can-del-piero-inspire-juventus-to-glory-old-lady-puts-hopes-on-one.html | Can Del Piero Inspire Juventus to Glory?: Old Lady Puts Hopes On One Young Star | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-talk-online-web-offers-both-news-and-comfort.html | A DAY OF TERROR: THE TALK ONLINE; Web Offers Both News And Comfort | False | By Amy Harmon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-a-double-standard-145750.html | Dispatches From a Day of Terror and Shock; A Double Standard | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/world-business-briefing-asia-south-korea-more-development-urged.html | World Business Briefing | Asia: South Korea: More Development Urged | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/troubled-ansett-airways-files-for-bankruptcy-protection.html | Troubled Ansett Airways Files For Bankruptcy Protection | False | By Becky Gaylord | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/many-sporting-events-called-off-or-postponed.html | Many Sporting Events Called Off or Postponed | False | By Frank Litsky and Lena Williams | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/IHT-international-traveler-update-shutdown-empties-chicagos-ohare.html | International Traveler / Update : Shutdown Empties Chicago's O'Hare | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/more-families-adopting-lasting-limits-to-preserve-land.html | More Families Adopting Lasting Limits to Preserve Land | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/style/IHT-venice-film-festival-the-young-lions-dissent.html | VENICE FILM FESTIVAL: The Young Lions Dissent | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-victims-companies-scrambling-find-those-who-survived-didn-t.html | A DAY OF TERROR: THE VICTIMS; Companies Scrambling to Find Those Who Survived, and Didn't | False | By John Kifner and Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/readers-comments-20010912916651523155.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-transportation-with-city-transit-shut-down-new-yorkers-take-eerily.html | A DAY OF TERROR: TRANSPORTATION; With City Transit Shut Down, New Yorkers Take to Eerily Empty Streets | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-brieffiberoptic-profit-slips.html | Tech Brief:FIBER-OPTIC PROFIT SLIPS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-rust-irving-s-md.html | Paid Notice: Deaths RUST, IRVING S., M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-the-world-grieves-too-145874.html | Dispatches From a Day of Terror and Shock; The World Grieves, Too | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/baseball/mets-heading-home-by-bus-20010912929614629271.html | Mets Heading Home by Bus | False | By Chuck Finder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-vulnerability-physical-and-psychological-paralysis-of-nation.html | A DAY OF TERROR: VULNERABILITY; Physical and Psychological Paralysis of Nation | False | By Blaine Harden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-asia-japan-typhoon-pounds-tokyo.html | World Briefing | Asia: Japan: Typhoon Pounds Tokyo | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/eaten-any-good-books-lately.html | Eaten Any Good Books Lately? | False | By Regina Schrambling | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-goodman-ernest.html | Paid Notice: Deaths GOODMAN, ERNEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/resource-navigator.html | Resource Navigator | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-schools-parents-converge-take-students-home-officials-seek-keep-safe.html | A DAY OF TERROR: THE SCHOOLS; Parents Converge to Take Students Home, and Officials Seek to Keep Safe Those Who Remain | False | By Kate Zernike and Anemona Hartocollis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/news/people-were-seen-falling-from-upper-floors-of-the-110story-buildings.html | People Were Seen Falling From Upper Floors of the 110-Story Buildings : Near Towers, Scenes of Chaos and Fear | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/hockey-notebook-somber-day-for-islanders.html | HOCKEY: NOTEBOOK; Somber Day for Islanders | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-148008.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-starr-roger-s.html | Paid Notice: Deaths STARR, ROGER S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-federal-reserve-financial-world-left-reeling-attack.html | A DAY OF TERROR: THE FEDERAL RESERVE; The Financial World Is Left Reeling by Attack | False | By Richard W. Stevenson and Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/national-briefing-south-south-carolina-governors-back-hodges.html | National Briefing | South: South Carolina: Governors Back Hodges | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefbuy-gone-bust.html | Tech Brief:BUY GONE BUST | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/IHT-people-were-seen-falling-from-upper-floors-of-the-110story-buildings.html | People Were Seen Falling From Upper Floors of the 110-Story Buildings : Near Towers, Scenes of Chaos and Fear | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-let-us-rebuild-145688.html | Dispatches From a Day of Terror and Shock; Let Us Rebuild | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/the-war-against-america-the-national-defense.html | The War Against America; The National Defense | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-capital-day-s-attacks-explosions-official-washington-hears-echoes.html | A DAY OF TERROR: IN THE CAPITAL; In the Day's Attacks and Explosions, Official Washington Hears the Echoes of Earlier Ones | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/richard-green-87-lawyer-in-free-speech-case.html | Richard Green, 87, Lawyer in Free-Speech Case | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/closings-and-cancellations.html | Closings and Cancellations | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/jobs/life-s-work-myself-by-any-other-name.html | LIFE'S WORK; Myself by Any Other Name | False | By Lisa Belkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-airports-security-long-a-concern-at-united-states-airports.html | A DAY OF TERROR: THE AIRPORTS; Security Long a Concern At United States Airports | False | By Christopher Drew and Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/pro-football-despite-a-defeat-little-talk-of-football.html | PRO FOOTBALL; Despite A Defeat, Little Talk Of Football | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147877.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By Martin Gottlieb | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/bulletin-board-fund-drive-for-graduate-center.html | BULLETIN BOARD; Fund Drive for Graduate Center | False | By Karen W. Arenson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-hopes-survivors-are-found-in-the-rubble.html | A DAY OF TERROR: THE HOPES; Survivors Are Found In the Rubble | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-washington-stunned-tourists-gridlocked-streets-fleeing-and-fear.html | A DAY OF TERROR: WASHINGTON; Stunned Tourists, Gridlocked Streets, Fleeing and Fear | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/observation-post-dora-journal-this-train-is-bound-for-nowhere-for-the-moment.html | Observation Post Dora Journal; This Train Is Bound for Nowhere, for the Moment | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/IHT-letters-to-the-editor-keep-pakistan-sanctions.html | LETTERS TO THE EDITOR : Keep Pakistan Sanctions | False | . International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147885.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-military-us-armed-forces-are-ordered-highest-state-alert-protect.html | A DAY OF TERROR: THE MILITARY; U.S. Armed Forces Are Ordered on Highest State of Alert to Protect and Reassure | False | By Thom Shanker and Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/pro-football-the-jets-still-plan-to-practice-today.html | PRO FOOTBALL; The Jets Still Plan To Practice Today | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147931.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-response-important-corporate-disaster-plan-fast-employees-carry-it.html | A DAY OF TERROR: THE RESPONSE; As Important as the Corporate Disaster Plan Is How Fast the Employees Carry It Out | False | By Constance L. Hays | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/television-review-a-nice-hometown-girl-with-orange-green-eyes.html | TELEVISION REVIEW; A Nice Hometown Girl With Orange-Green Eyes | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147923.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By David Barstow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147990.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By Andy Newman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-news-analysis-awaiting-the-aftershocks.html | A DAY OF TERROR: NEWS ANALYSIS; Awaiting the Aftershocks | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefmonti-warns-on-prices.html | Tech brief:MONTI WARNS ON PRICES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-final-moments-solicitor-general-got-2-calls-wife-doomed-plane.html | A DAY OF TERROR: FINAL MOMENTS; Solicitor General Got 2 Calls From Wife on Doomed Plane | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/stocks-tumble-aboard-exchanges-in-new-york-never-opened-for-the-day.html | Stocks Tumble Aboard; Exchanges in New York Never Opened for the Day | False | By Floyd Norrisand Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-insurers-reinsurance-companies-wait-sort-cost-damages.html | A DAY OF TERROR: THE INSURERS; Reinsurance Companies Wait to Sort Out Cost of Damages | False | By Andrew Ross Sorkin and Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/peter-rosenthal-executive-54.html | Peter Rosenthal -- Executive, 54 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-threat-bush-aides-say-attacks-don-t-recast-shield-debate.html | A DAY OF TERROR: THE THREAT; Bush Aides Say Attacks Don't Recast Shield Debate | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-a-soba-noodle-wrap-to-stay-and-a-table-to-go-please.html | FOOD STUFF; A Soba Noodle Wrap to Stay and a Table to Go, Please | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/health-officials-are-not-worried-about-meeting-blood-demand.html | Health Officials Are Not Worried About Meeting Blood Demand | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/italy-and-rest-of-europe-differ-on-rome-leader.html | Italy and Rest of Europe Differ on Rome Leader | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/lessons-doing-the-voucher-math-is-not-as-easy-as-it-seems.html | LESSONS; Doing the Voucher Math Is Not as Easy as It Seems | False | By Richard Rothstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-worries-families-friends-hoping-for-reassurance-find-frustration.html | A DAY OF TERROR: THE WORRIES; Families and Friends Hoping for Reassurance Find Frustration and Anguish | False | By Janny Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/newstyle-sashimi.html | New-Style Sashimi | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-federal-government-driven-underground-administration-congressional.html | A DAY OF TERROR: THE FEDERAL GOVERNMENT; Driven Underground, Administration and Congressional Officials Stay on the Job | False | By Todd S. Purdum and Robin Toner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-response-rescue-workers-rush-in-and-many-do-not-return.html | A DAY OF TERROR: THE RESPONSE; Rescue Workers Rush In, And Many Do Not Return | False | By Jane Fritsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/the-chef-sashimi-that-isn-t-a-star-is-born.html | THE CHEF; Sashimi That Isn't: A Star Is Born | False | By Nobu Matsuhisa | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefmultilingual-sega.html | Tech Brief:MULTILINGUAL SEGA | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147893.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By David Cay Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefyahoo-in-soccer-deal.html | Tech brief:YAHOO IN SOCCER DEAL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/national-briefing-west-alaska-closed-party-primaries.html | National Briefing | West: Alaska: Closed Party Primaries | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-stein-jacob-l.html | Paid Notice: Deaths STEIN, JACOB L | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/today-s-section.html | Today's Section | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-cohen-barbara-w.html | Paid Notice: Deaths COHEN, BARBARA W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-arabs-condemnations-arab-governments-but-widely-different-attitudes.html | A DAY OF TERROR: THE ARABS; Condemnations From Arab Governments, but Widely Different Attitudes on the Street | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefnew-internet-domains.html | Tech brief:NEW INTERNET DOMAINS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/readers-comments-200109129180586335185.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/officials-say-they-may-have-identified-attackers.html | Officials Say They May Have Identified Attackers | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/hockey-notebook-for-now-rangers-forge-ahead.html | HOCKEY: NOTEBOOK; For Now, Rangers Forge Ahead | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/executive-changes-139548.html | EXECUTIVE CHANGES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-calling-for-help-or-to-give-help.html | A DAY OF TERROR: Calling for Help Or to Give Help | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/doughnuts-filled-with-reveries-of-hamptons-sun-and-surf.html | Doughnuts Filled With Reveries of Hamptons Sun and Surf | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-briefslowdown-in-phone-lines.html | Tech Brief:SLOWDOWN IN PHONE LINES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-congress-horror-knows-no-party-as-lawmakers-huddle.html | A DAY OF TERROR: CONGRESS; Horror Knows No Party As Lawmakers Huddle | False | By Alison Mitchell and Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/cabaret-three-singers-plus-two-backups-equals-a-night-of-hollywood-nostalgia.html | CABARET; Three (Singers) Plus Two (Backups) Equals a Night of Hollywood Nostalgia | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-view-pacific-markets-slide-japan-new-zealand-australia-while-others.html | A DAY OF TERROR: THE VIEW FROM THE PACIFIC; Markets Slide in Japan, New Zealand and Australia While Others Don't Open | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-asia-australia-let-refugees-in-court-says.html | World Briefing | Asia: Australia: Let Refugees In, Court Says | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147966.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-asia-east-timor-toward-reconciliation.html | World Briefing | Asia: East Timor: Toward Reconciliation | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/fashion/seafood-ceviche.html | Seafood Ceviche | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-moskowitz-philip.html | Paid Notice: Deaths MOSKOWITZ, PHILIP | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-the-world-grieves-too-145890.html | Dispatches From a Day of Terror and Shock; The World Grieves, Too | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-africa-west-africa-summit-planned.html | World Briefing | Africa: West Africa Summit Planned | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/american-red-cross-shelters.html | American Red Cross Shelters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-doughnuts-filled-with-reveries-of-hamptons-sun-and-surf.html | FOOD STUFF; Doughnuts Filled With Reveries Of Hamptons Sun and Surf | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-vitale-dr-albert-g.html | Paid Notice: Deaths VITALE, DR. ALBERT G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-psychology-attackers-believed-to-be-sane.html | A DAY OF TERROR: THE PSYCHOLOGY; Attackers Believed To Be Sane | False | By Erica Goode | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-bush-s-remarks-to-the-nation-on-the-terrorist-attacks.html | A DAY OF TERROR; Bush's Remarks to the Nation on the Terrorist Attacks | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/tastings-in-search-of-a-national-style.html | TASTINGS; In Search of a National Style | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-darness-at-noon-145580.html | Dispatches From a Day of Terror and Shock; Darness at Noon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-deaths-schisgall-james-jim.html | Paid Notice: Deaths SCHISGALL, JAMES (JIM) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/the-war-against-america-an-unfathomable-attack.html | The War Against America; An Unfathomable Attack | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/dance-review-alienation-and-torment-in-the-artist-s-life.html | DANCE REVIEW; Alienation and Torment in the Artist's Life | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/25-and-under-in-chinatown-a-cantonese-seafood-celebration.html | $25 AND UNDER; In Chinatown, a Cantonese Seafood Celebration | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-battery-park-city-residents-evacuated.html | A DAY OF TERROR; Battery Park City Residents Evacuated | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-security-boston-s-airport-security-is-described-as-standard.html | A DAY OF TERROR: SECURITY; Boston's Airport Security Is Described as Standard | False | By Carey Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/worldbusiness/IHT-tech-briefsony-and-ericsson-seal-deal.html | Tech brief:SONY AND ERICSSON SEAL DEAL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/brazil-leftists-oppose-deal-to-let-us-launch-satellites.html | Brazil Leftists Oppose Deal to Let U.S. Launch Satellites | False | By Larry Rohter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-memorials-kebbe-sally-gracie.html | Paid Notice: Memorials KEBBE, SALLY GRACIE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-memorials-rosenfeld-ron.html | Paid Notice: Memorials ROSENFELD, RON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-background-a-trend-toward-attacks-that-emphasize-deaths.html | A DAY OF TERROR: THE BACKGROUND; A Trend Toward Attacks That Emphasize Deaths | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/national/stocks-tumble-abroad-exchanges-in-new-york-never-opened-for-the-day.html | Stocks Tumble Abroad; Exchanges in New York Never Opened for the Day | False | By Floyd Norris and Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-asia-japan-us-serviceman-pleads-not-guilty.html | World Briefing | Asia: Japan: U.S. Serviceman Pleads Not Guilty | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-145521.html | Dispatches From a Day of Terror and Shock | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/salmon-with-sorrel-sauce.html | Salmon With Sorrel Sauce | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-reaction-absorbing-blow-heart-america-s-financial-center.html | A DAY OF TERROR: THE REACTION; Absorbing a Blow to the Heart of America's Financial Center | False | By Reed Abelson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/wes-hinglers-green-salsa.html | Wes Hingler's Green Salsa | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147982.html | A DAY OF TERROR: THE VOICES; Personal Accounts of a Morning Rush That Became the Unthinkable | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/IHT-like-the-attack-in-1941-air-terrorism-could-provoke-severe-repercussions.html | Like the Attack in 1941, Air Terrorism Could Provoke Severe Repercussions : For Washington, a Modern Pearl Harbor | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-a-need-for-restraint-145564.html | Dispatches From a Day of Terror and Shock; A Need for Restraint | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-pennsylvania-crash-passenger-reported-hijacking-shortly-before-crash.html | A DAY OF TERROR: PENNSYLVANIA CRASH; Passenger Reported Hijacking Shortly Before a Crash | False | By Jere Longman and Sara Rimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-schedules-disruptions-and-closings-are-expected-to-continue.html | A DAY OF TERROR: SCHEDULES; Disruptions and Closings Are Expected to Continue | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/classified/paid-notice-memorials-temple-harold.html | Paid Notice: Memorials TEMPLE, HAROLD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/IHT-world-air-traffic-turns-chaotic.html | World Air Traffic Turns Chaotic | False | By John Schmid and Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/l-dispatches-from-a-day-of-terror-and-shock-us-muslims-pain-145793.html | Dispatches From a Day of Terror and Shock; U.S. Muslims' Pain | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/joseph-berliner-79-professor-and-author-on-soviet-economy.html | Joseph Berliner, 79, Professor and Author on Soviet Economy | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/world/china-holds-ill-american-in-hospital.html | China Holds Ill American In Hospital | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-reaction-tough-city-swept-anger-despair-helplessness.html | A DAY OF TERROR: THE REACTION; A Tough City Is Swept by Anger, Despair and Helplessness | False | By Jim Dwyer and Susan Sachs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/mark-morris-dance-center-adds-luster-to-brooklyn.html | Mark Morris Dance Center Adds Luster To Brooklyn | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-elections-pataki-orders-postponement-primaries-across-state.html | A DAY OF TERROR: THE ELECTIONS; Pataki Orders Postponement Of Primaries Across State | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/us/more-on-the-attacks.html | MORE ON THE ATTACKS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-12 | 2001-09-12 | https://www.nytimes.com/2001/09/12/jobs/no-secret-s-safe-from-these-sharp-eyes.html | No Secret's Safe From These Sharp Eyes | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-government-still-reeling-losses-new-york-looks-for-makeshift.html | AFTER THE ATTACKS: THE GOVERNMENT; Still Reeling From Losses, New York Looks for Makeshift Solutions | False | By ERIC LIPTON and RICHARD PÃ©ï'SÃ¢REZ-PEÃ¯sÃ»A | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-alliance-for-first-time-nato-invokes-joint-defense-pact-with-us.html | AFTER THE ATTACKS: THE ALLIANCE; For First Time, NATO Invokes Joint Defense Pact With U.S. | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-american-flight-11-plane-left-boston-skimmed-over-river-mountain.html | AFTER THE ATTACKS: AMERICAN FLIGHT 11; A Plane Left Boston and Skimmed Over River and Mountain in a Deadly Detour | False | By John Kifner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/books/literature-poetry-s-insights-on-pain-and-joy.html | LITERATURE; Poetry's Insights On Pain and Joy | False | By Richard Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/barbara-olson-45-advocate-and-conservative-commentator.html | Barbara Olson, 45, Advocate And Conservative Commentator | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-the-cause-was-hatred-163520.html | A Numbing Search, and a Yearning for Answers; The Cause Was Hatred | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/text-of-mayor-giuliani-governor-pataki-and-police-commisioner-kerik.html | Text of Mayor Giuliani, Governor Pataki and Police Commisioner Kerik | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-90542455227.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-tech-brief-japan-mobile-phone-sales-to-fall.html | Tech Brief:JAPAN MOBILE PHONE SALES TO FALL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-search-a-few-moments-of-hope-in-a-mountain-of-rubble.html | AFTER THE ATTACKS: THE SEARCH; A Few Moments of Hope In a Mountain of Rubble | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-tell-samuel.html | Paid Notice: Deaths TELL, SAMUEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-reaction-from-around-the-world.html | AFTER THE ATTACKS; Reaction From Around the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-nelson-don.html | Paid Notice: Deaths NELSEN, DON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/alice-trillin-63-educator-author-and-muse-is-dead.html | Alice Trillin, 63, Educator, Author and Muse, Is Dead | False | By Christopher Lehmann-Haupt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-architecture-at-art-centers-bringing-out-the-best.html | CURRENTS: ARCHITECTURE; At Art Centers, Bringing Out the Best | False | By Frances Anderton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-no-visible-enemy-and-no-easy-answers.html | AFTER THE ATTACKS: VOICES; No Visible Enemy, And No Easy Answers | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/news/threats-empty-malaysias-petronas-towers-us-facilities-in-asia-on-alert.html | Threats Empty Malaysia's Petronas Towers : U.S. Facilities in Asia On Alert After Attack | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/baseball-mets-travel-home-by-bus.html | BASEBALL; Mets Travel Home by Bus | False | By Chuck Finder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-afghans-taliban-plead-for-mercy-miserable-land-nothing.html | AFTER THE ATTACKS: THE AFGHANS; Taliban Plead for Mercy to the Miserable in a Land of Nothing | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-91447343478.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-voices-a-day-of-brisk-sales-of-pistols-and-ammunition.html | AFTER THE ATTACKS: VOICES; A Day of Brisk Sales Of Pistols and Ammunition | False | By Blaine Harden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/the-yukon-s-wide-open-spaces-luring-europeans.html | The Yukon's Wide Open Spaces Luring Europeans | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/visions-in-veneer.html | Visions In Veneer | False | By David Colman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/for-pine-nuts.html | For Pine Nuts | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/wood-works-for-life-s-meaning-examine-the-grain.html | WOOD WORKS; For Life's Meaning, Examine the Grain | False | By William L. Hamilton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/national-briefing-washington-stamp-price-may-rise.html | National Briefing \| Washington: Stamp Price May Rise | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/human-nature-a-place-of-solace-in-a-time-of-grief.html | HUMAN NATURE; A Place of Solace in a Time of Grief | False | By Anne Raver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/college/barest-count-by-three-of-hundreds-of-companies-has-1500-missing.html | Barest Count, by Three of Hundreds of Companies, Has 1,500 Missing | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-monitoring-flights-controllers-say-flow-information-hijacked.html | AFTER THE ATTACKS: MONITORING THE FLIGHTS; Controllers Say Flow of Information on Hijacked Planes' Course Was Slow and Uneven | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-90678018974.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-conferences-gatherings-of-leaders-now-a-cause-for-concern.html | AFTER THE ATTACKS: THE CONFERENCES; Gatherings Of Leaders Now a Cause For Concern | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/about-the-calendar.html | About the Calendar | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/bush-says-attack-was-first-war-of-the-21st-century.html | Bush Says Attack Was 'First War of the 21st Century' | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-sheerin-raymond-thomas.html | Paid Notice: Deaths SHEERIN, RAYMOND THOMAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-rosenberg-ann.html | Paid Notice: Deaths ROSENBERG, ANN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-telecom-italias-net-profit-hurt-by-costs-and.html | Telecom Italia's Net Profit Hurt by Costs and Interest : Tech Brief;Tech Woos in Italy | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-getting-there-renting-wheels-riding-rails-skies-stay-off-limits.html | AFTER THE ATTACKS: GETTING THERE; Renting Wheels and Riding Rails as Skies Stay Off Limits | False | By Pam Belluck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-trip-back-aides-say-bush-was-one-target-of-hijacked-jet.html | AFTER THE ATTACKS: THE TRIP BACK; Aides Say Bush Was One Target Of Hijacked Jet | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/c-corrections-164402.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-icon-towers-lent-city-lift-adding-postcard-panache-air-resilience.html | AFTER THE ATTACKS: THE ICON; Towers Lent City a Lift, Adding Postcard Panache And an Air of Resilience | False | By David W. Dunlap | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-internet-sites-offering-more-information.html | Internet Sites Offering More Information | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-europe-the-hague-bosnian-serbs-to-plead-guilty.html | World Briefing \| Europe: The Hague: Bosnian Serbs To Plead Guilty | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/a-numbing-search-and-a-yearning-for-answers-explaining-evil-163511.html | A Numbing Search, and a Yearning for Answers; Explaining Evil | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/a-numbing-search-and-a-yearning-for-answers-shock-in-ankara-163473.html | A Numbing Search, and a Yearning for Answers; Shock in Ankara | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-charity-how-to-help-the-neediest-of-cases.html | AFTER THE ATTACKS: CHARITY; How to Help The Neediest Of Cases | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-furniture-former-gehry-associate-designs-chairs-of-his-own.html | CURRENTS: FURNITURE; Former Gehry Associate Designs Chairs of His Own | False | By Jamie Diamond | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-93693888755.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/demands-of-leadership.html | Demands of Leadership | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-coping-trauma-felt-directly-or-not-takes-a-psychic-toll.html | AFTER THE ATTACKS: COPING; Trauma, Felt Directly or Not, Takes a Psychic Toll | False | By Erica Goode | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/john-gavin-hurd-oilman-and-ambassador-87.html | John Gavin Hurd -- Oilman and Ambassador, 87 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/c-corrections-164399.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/reopenings-today.html | Reopenings Today | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-hunt-trying-to-find-a-name-on-a-list-of-the-living.html | AFTER THE ATTACKS: THE HUNT; Trying to Find A Name On a List Of the Living | False | By Barbara Stewart | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-investigation-bin-laden-tie-cited.html | AFTER THE ATTACKS: THE INVESTIGATION; BIN LADEN TIE CITED | False | By David Johnston and James Risen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-dvonch-mara-sebriensky.html | Paid Notice: Deaths DVONCH, MARA SEBRIENSKY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-beyond-retaliation-163422.html | A Numbing Search, and a Yearning for Answers; Beyond Retaliation | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-attacks-central-banks-central-banks-inject-billions-move-stem-risks-panic.html | AFTER THE ATTACKS: THE CENTRAL BANKS; Central Banks Inject Billions In Move to Stem Risks of Panic | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyc/nyc-diallo-terrorism-and-safety-vs-liberty.html | NYC; Diallo, Terrorism And Safety vs. Liberty | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-ethics-news-media-try-to-sort-out-policy-on-graphic-images.html | AFTER THE ATTACKS: THE ETHICS; News Media Try to Sort Out Policy on Graphic Images | False | BY Jim Rutenberg and Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/william-feehan-fire-dept-leader-dies-at-71.html | William Feehan, Fire Dept. Leader, Dies at 71 | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/football-jets-awaiting-word-from-the-league-say-it-s-time-to-mourn-not-play.html | FOOTBALL; Jets, Awaiting Word From the League, Say It's Time to Mourn, Not Play | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/traditional-spirits-block-a-500-million-dam-plan-in-uganda.html | Traditional Spirits Block a $500 Million Dam Plan in Uganda | False | By Marc Lacey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/8-palestinians-and-an-israeli-settler-killed-in-a-surge-of-violence.html | 8 Palestinians and an Israeli Settler Killed in a Surge of Violence | False | By Joel Greenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-bush-s-remarks-to-cabinet-and-advisers.html | AFTER THE ATTACKS; Bush's Remarks to Cabinet and Advisers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/c-corrections-148776.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| | | | Paid Notice: Memorials SCHWARTZ, ALVIN. ALL OF US AT HELMSLEY, SPEAR, INC. MOURN THE LOSS OF ALVIN SCHWARTZ, THE COMPANY'S CO, CHAIRMAN AND A GIANT IN THE REAL ESTATE INDUSTRY. DURING THE LAST 55 YEARS, MR. SCHWARTZ EARNED THE RESPECT AND ENJOYED THE ADMIRATION OF HIS COLLEAGUES AT HELMSLEY, SPEAR, INC. HIS FRIENDSHIP WAS INVALUABLE. HE WILL BE REMEMBERED FOR HIS KINDNESS, GENEROSITY AND COMPASSION. CONDOLENCES ARE EXTENDED TO HIS DAUGHTERS JANE AND AMY, HIS SON TOM, HIS GRANDCHILDREN AND THE ENTIRE SCHWARTZ FAMILY. IN ALVIN'S | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-memorials-schwartz-alvin-all-us-helmsley-spear-mourn-loss-alvin.html | MEMORY, THE OFFICES OF HELMSLEYSPEAR, INC. WILL BE CLOSED ON FRIDAY SEPTEMBER 14, 2001. SCHWARTZ, ALVIN. THE ENTIRE NORTH SHORE, LONG ISLAND JEWISH HEALTH SYSTEM FAMILY SADLY SAY FAREWELL TO OUR BELOVED BOARD MEMBER, FRIEND AND CHAMPION OF QUALITY HEALTHCARE ON LONG ISLAND. HIS WISDOM, HUMOR AND GENEROSITY OF SPIRIT WILL FOREVER BE AN INSPIRATION TO US ALL. OUR DEEPEST CONDOLENCES TO AMY, JANE, AND TOM AND THEIR FAMILIES. ROY J. ZUCKERBERG, CHAIRMAN, BOARD OF TRUSTEES JOHN S. T. GALLAGHER, CEO SCHWARTZ, ALVIN. IN RECENT YEARS, SYLVIA AND I HAVE WRITTEN MANY REMEMBRANCES IN THIS SECTION, ALL HEARTFELT AND IN GREAT SADNESS. TODAY, OUR BEST FRIEND DIED, AND FOR THE FIRST TIME WE CAN FIND NO WORDS TO DESCRIBE OUR SENSE OF LOSS. WE CAN ONLY HOPE THAT AMY AND JANE AND TOM WILL FIND COMFORT IN THE FACT THAT THEIR LOSS IS SO WIDELY SHARED. SYLVIA AND LEWIS LUBITZ SCHWARTZ, ALVIN. ALVIN HAS BEEN MY SPECIAL FRIEND, PARTNER AND BUSINESS ASSOCIATE FOR MORE THAN FIFTY YEARS. HIS WISDOM AND GOOD NATURE MADE THOSE TIMES MOST REWARDING. OUR SINCERE CONDOLENCES TO HIS CHILDREN JANE, AMY, AND TOMMY, HIS GRANDCHILDREN AND THE ENTIRE SCHWARTZ FAMILY. IRVING, HELEN, LYNN AND MINDY SCHNEIDER SCHWARTZ, ALVIN. THE BOARD OF DIRECTORS AND MEMBERSHIP OF THE GLEN HEAD COUNTRY CLUB ANNOUNCE, WITH PROFOUND SORROW, THE PASSING OF OUR ESTEEMED CHARTER MEMBER ALVIN SCHWARTZ, FATHER OF OUR ESTEEMED MEMBER THOMAS SCHWARTZ. OUR DEEPEST SYMPATHY IS EXTENDED TO THE BEREAVED FAMILY. LOUIS M. KERNER, PRESIDENT SCHWARTZ, ALVIN. TEMPLE BETHEL OF GREAT NECK RECORDS WITH PROFOUND SORROW THE PASSING OF ITS DEVOTED LONGTIME MEMBER AND HONORARY TRUSTEE. WE EXTEND HEARTFELT SYMPATHY TO HIS BEREAVED FAMILY. FRANKLIN S. ABRAMS, PRESIDENT JEROME K. DAVIDSON, RABBI SCHWARTZ, ALVIN. HOWARD GRAFF AND HIS COLLEAGUES AT DICKSTEIN SHAPIRO MORIN & OSHINSKY LLP MOURN THE PASSING OF A LEGENDARY FIGURE IN THE REAL ESTATE INDUSTRY, ALVIN SCHWARTZ. EXPRESSIONS OF SYMPATHY ARE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | EXTENDED TO HIS FAMILY AND COLLEAGUES AT HELMSLEYSPEAR, INC. SCHWARTZ, ALVIN. "MY BOSS" AND ASSOCIATE OF MANY YEARS WAS AN ASTUTE, HONORABLE AND CARING MAN. A GOOD FRIEND, AND HIGHLY RESPECTED BUSINESSMAN. I WILL MISS HIM. PAULA CRISTINI SCHWARTZ, ALVIN. A LONG TIME BUSINESS ASSOCIATE AND CARING FRIEND. CONDOLENCES TO TOM & THE OTHER MEMBERS OF THE SCHWARTZ FAMILY. JULIA JACOBS | | | | | | |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/q-a-closing-the-window-on-pop-up-advertising.html | Q & A; Closing the Window On Pop-Up Advertising | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-tearful-firefighters-mourn-for-brothers.html | AFTER THE ATTACKS: VOICES; Tearful Firefighters Mourn for Brothers | False | By John W. Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-starr-roger-s.html | Paid Notice: Deaths STARR, ROGER S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/readers-comments-20010913903240273383.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/hopes-are-raised-and-dashed-about-rescue-of-firefighters.html | Hopes Are Raised, and Dashed, About Rescue of Firefighters | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/news-watch-music-an-electronic-bass-turns-everything-into-silent-night.html | NEWS WATCH: MUSIC; An Electronic Bass Turns Everything Into 'Silent Night' | False | By Bruce Headlam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attack-reaction-from-around-the-world.html | AFTER THE ATTACK; Reaction From Around the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-the-attacks-the-records-corporate-paper-trails-lie-buried-in-soot.html | AFTER THE ATTACKS: THE RECORDS; Corporate Paper Trails Lie Buried in Soot | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/hockey/rangers-and-lindros-open-training-camp-20010913928498235777.html | Rangers and Lindros Open Training Camp | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-93264239333.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-tech-brief.gamecube-due.html | Tech Brief:GAMECUBE DUE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-a-functioning-pentagon-bolsters-defenses-on-east-and-west-coasts-nervous.html | A 'Functioning' Pentagon Bolsters Defenses on East and West Coasts : Nervous Reactions in Asia (folo) | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/hockey-notebook-devils-open-camp.html | HOCKEY: NOTEBOOK; Devils Open Camp | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-tech-brief.moodys-frowns-on-ericsson.html | Tech Brief:MOODY'S FROWNS ON ERICSSON... | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-interior-design-a-modernist-temple-replaces-a-dive.html | CURRENTS: INTERIOR DESIGN; A Modernist Temple Replaces a Dive | False | By Frances Anderton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-mood-a-city-awakes-only-to-reflect-on-a-nightmare.html | AFTER THE ATTACKS: THE MOOD; A City Awakes, Only to Reflect On a Nightmare | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-striking-backharsh-new-tactics.html | Striking Back:Harsh New Tactics? | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-from-afar-us-expatriates-try-to-sort-out-tragedy.html | From Afar, U.S. Expatriates Try to Sort Out Tragedy | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-transit-part-subway-tunnel-may-have-collapsed-under-weight-debris.html | AFTER THE ATTACKS: TRANSIT; Part of Subway Tunnel May Have Collapsed Under Weight of Debris, Officials Fear | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/hello-tech-support-i-need-a-hug.html | Hello, Tech Support? I Need a Hug | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/hockey-notebook-islanders-put-punch-into-training-camp.html | HOCKEY: NOTEBOOK; Islanders Put Punch Into Training Camp | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-pentagon-amid-soot-uncertainty-officials-try-portray-business.html | AFTER THE ATTACKS: THE PENTAGON; Amid the Soot and Uncertainty, Officials Try to Portray Business as Usual | False | By Steven Lee Myers and Diana Jean Schemo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/hockey/rangers-and-lindros-open-training-camp.html | Rangers and Lindros Open Training Camp | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/game-theory-where-all-the-soldiers-have-six-legs.html | GAME THEORY; Where All the Soldiers Have Six Legs | False | By Charles Herold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/helping-the-victims.html | Helping the Victims | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/news/early-clues-point-to-bin-laden-thousands-missing-in-ny-debris-bush.html | Early Clues Point to bin Laden; Thousands Missing in N.Y. Debris : Bush Assails 'Acts of War' | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-american-flight-77-a-route-out-of-washington-horribly-changed.html | AFTER THE ATTACKS: AMERICAN FLIGHT 77; A Route Out of Washington, Horribly Changed | False | By Elaine Sciolino and John H. Cushman Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-oklahoma-city-watching-events-unfold-recalling-painful-time.html | AFTER THE ATTACKS: OKLAHOMA CITY; Watching Events Unfold and Recalling a Painful Time of Terrorism | False | By Ross Milloy With Tamar Lewin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-watt-billie-lou.html | Paid Notice: Deaths WATT, BILLIE LOU | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/flights-resume-in-the-us-but-service-far-from-normal.html | Flights Resume in the U.S., but Service Far From Normal | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/what-s-next-multiple-microphones-create-order-out-of-sonic-chaos.html | WHAT'S NEXT; Multiple Microphones Create Order Out of Sonic Chaos | False | By Ian Austen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-athletic-gear-the-kite-meets-the-surfboard-and-a-new-sport-is-born.html | CURRENTS: ATHLETIC GEAR; The Kite Meets the Surfboard, And a New Sport Is Born | False | By Frances Anderton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/e-corrections-164429.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/a-symbol-was-destroyed-not-america-s-financial-system.html | A Symbol Was Destroyed, Not America's Financial System | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-oelbaum-irving.html | Paid Notice: Deaths OELBAUM, IRVING | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/news/the-new-world-order-is-a-clash-of-civilizations.html | The New World Order Is a Clash of Civilizations | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-economy-wounded-financial-center-trying-head-off-defections.html | AFTER THE ATTACKS: THE ECONOMY; In Wounded Financial Center, Trying to Head Off Defections | False | By Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-empathy-from-israel-163449.html | A Numbing Search, and a Yearning for Answers; Empathy From Israel | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Malerie Marder Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/movies/film-a-buffer-for-the-terror.html | FILM; A Buffer For the Terror | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-goldenhar-maurice-md.html | Paid Notice: Deaths GOLDENHAR, MAURICE, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-early-clues-point-to-bin-laden-thousands-missing-in-ny-debris-bush.html | Early Clues Point to bin Laden; Thousands Missing in N.Y. Debris : Bush Assails 'Acts of War' | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/essay-inside-the-bunker.html | Essay; Inside The Bunker | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/news-watch-artificial-life-new-aibo-puppies-from-sony-motherboards-doing-nicely.html | NEWS WATCH: ARTIFICIAL LIFE; New Aibo Puppies From Sony: Motherboards Doing Nicely | False | By Andrew Zipern | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-children-as-witnesses-to-tragedy-students-confront-fears.html | AFTER THE ATTACKS: THE CHILDREN; As Witnesses to Tragedy, Students Confront Fears | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-displaced-caught-behind-barricades-and-waiting-to-go-home.html | AFTER THE ATTACKS: THE DISPLACED; Caught Behind Barricades and Waiting to Go Home | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/books/making-books-placed-products-and-their-cost.html | MAKING BOOKS; Placed Products, And Their Cost | False | By Martin Arnold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-vitale-dr-albert-g.html | Paid Notice: Deaths VITALE, DR. ALBERT G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-information-on-closings-and-openings.html | AFTER THE ATTACKS; Information on Closings and Openings | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/movies/film-review-a-reality-show-as-both-mirror-and-ploy.html | FILM REVIEW; A Reality Show as Both Mirror and Ploy | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-spector-philip-j-dds.html | Paid Notice: Deaths SPECTOR, PHILIP J., DDS. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/mychal-judge-68-chaplain-for-fire-dept.html | Mychal Judge, 68, Chaplain for Fire Dept. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/international/russia-joins-nato-in-condemning-terrorist-attack-against-the.html | Russia Joins NATO in Condemning Terrorist Attack Against the U.S. | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/c-corrections-164410.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/pentagon-official-outlines-plan-to-put-military-on-war-footing.html | Pentagon Official Outlines Plan to Put Military on War Footing | False | By Eric Schmitt and Thom Shanker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/business-digest-158542.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/upset-votes-in-primaries-for-mayors.html | Upset Votes In Primaries For Mayors | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-buckley-frances-a.html | Paid Notice: Deaths BUCKLEY, FRANCES A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/the-expression-of-grief-and-the-power-of-art.html | The Expression of Grief and the Power of Art | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/news-watch-audio-a-personal-audio-player-that-won-t-tip-the-scales.html | NEWS WATCH: AUDIO; A Personal Audio Player That Won't Tip the Scales | False | By Bruce Headlam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-tech-briefcrash-kills-akamai-cofounder.html | Tech Brief:CRASH KILLS AKAMAI CO-FOUNDER | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-the-attacks-the-markets-bond-trading-set-to-resume-stocks-delayed.html | AFTER THE ATTACKS: THE MARKETS; Bond Trading Set to Resume; Stocks Delayed | False | By Jonathan Fuerbringer and Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/designers-say-knotty-is-nice.html | Designers Say Knotty Is Nice | False | By Fred Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/IHT-uefa-plays-on-then-cancels-program-european-soccer-tries-to.html | UEFA Plays On, Then Cancels Program : European Soccer Tries to Understand | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/fellow-americans-opening-hearts-wallets-and-veins.html | Fellow Americans Opening Hearts, Wallets and Veins | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-with-gamut-of-emotions-scattered-us-citizens-try-to-sort-out-tragedy.html | With Gamut of Emotions, Scattered U.S. Citizens Try to Sort Out Tragedy : Feeling the Tug of a Wounded Land | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-military-administration-considers-broader-more-powerful-options.html | AFTER THE ATTACKS: THE MILITARY; Administration Considers Broader, More Powerful Options for Potential Retaliation | False | By Eric Schmitt and Thom Shanker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/national-briefing-midwest-michigan-house-whip-will-resign.html | National Briefing | Midwest: Michigan: House Whip Will Resign | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-90265350843.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/pentagon-weighing-plans-for-retaliation.html | Pentagon Weighing Plans for Retaliation | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/in-this-section.html | In This Section | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-90524955677.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/a-numbing-search-and-a-yearning-for-answers-firefighters-heroes-163538.html | A Numbing Search, and a Yearning for Answers; Firefighters, Heroes | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/bridge-sometimes-a-tentative-note-in-the-bidding-saves-a-hand.html | BRIDGE; Sometimes a Tentative Note In the Bidding Saves a Hand | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-sherwood-charles-g-chuck.html | Paid Notice: Deaths SHERWOOD, CHARLES G. (CHUCK) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-donovan-mary-m-nee-maguire.html | Paid Notice: Deaths DONOVAN, MARY M. (NEE MAGUIRE). | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-fellow-americans-opening-hearts-wallets-and-veins.html | AFTER THE ATTACKS: VOICES; Fellow Americans Opening Hearts, Wallets and Veins | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/international/text-of-powells-thursday-briefing.html | Text of Powell's Thursday Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/news-watch-wireless-the-prints-and-the-pager-software-for-the-blackberry.html | NEWS WATCH: WIRELESS; The Prints and the Pager: Software for the Blackberry | False | By Ian Austen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-university-training-site-questioned-about-links-hijackers.html | AFTER THE ATTACKS: THE UNIVERSITY; Training Site Is Questioned About Links To Hijackers | False | By Jim Yardley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attack-the-firefighters-department-s-cruel-toll-350-comrades.html | AFTER THE ATTACK: THE FIREFIGHTERS; Department's Cruel Toll: 350 Comrades | False | By Kevin Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-91816039639.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-tech-briefunicom-profit-up.html | Tech Brief;UNICOM PROFIT UP | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/transactions-165093.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-the-new-world-order-is-a-clash-of-civilizations.html | The New World Order Is a Clash of Civilizations | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/our-towns-unclaimed-cars-in-a-train-station-garage-and-suburban-lives-in-limbo | Our Towns; Unclaimed Cars in a Train Station Garage, and Suburban Lives in Limbo | False | By Matthew Purdy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-92394325696.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-congress-differences-are-put-aside-as-lawmakers-reconvene.html | AFTER THE ATTACKS: THE CONGRESS; Differences Are Put Aside As Lawmakers Reconvene | False | By Alison Mitchell and Richard L. Berke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-feehan-william-m.html | Paid Notice: Deaths FEEHAN, WILLIAM M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/japan-has-little-time-for-its-old-time-religion.html | Japan Has Little Time for Its Old-Time Religion | False | By Howard W. French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-morgue-loads-of-body-bags-hint-at-magnitude-of-grisly-task.html | AFTER THE ATTACKS: THE MORGUE; Loads of Body Bags Hint at Magnitude of Grisly Task | False | By Jim Dwyer and Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national-briefing-rockies-utah-wife-succeeds-husband.html | National Briefing | Rockies: Utah: Wife Succeeds Husband | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/a-numbing-search-and-a-yearning-for-answers-the-diverse-victims-163546.html | A Numbing Search, and a Yearning for Answers; The Diverse Victims | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/after-attacks-overview-stunned-rescuers-comb-attack-sites-but-thousands-are.html | AFTER THE ATTACKS: THE OVERVIEW; STUNNED RESCUERS COMB ATTACK SITES, BUT THOUSANDS ARE PRESUMED DEAD; F.B.I. TRACKING HIJACKERS' MOVEMENTS | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-ganci-peter-j-jr.html | Paid Notice: Deaths GANCI, PETER J., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-scene-below-14th-street-silence-but-an-eerie-disquiet.html | AFTER THE ATTACKS: THE SCENE; Below 14th Street, Silence but an Eerie Disquiet | False | By Susan Sachs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/books/books-of-the-times-rites-not-of-spring-but-of-a-midlife-autumn.html | BOOKS OF THE TIMES; Rites, Not of Spring, But of a Midlife Autumn | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/art-a-cry-that-inspires-and-heals.html | ART; A Cry That Inspires And Heals | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-worse-than-pearl-harbor-and-the-words-ring-true.html | AFTER THE ATTACKS: VOICES; 'Worse Than Pearl Harbor,' And the Words Ring True | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-leibner-sol.html | Paid Notice: Deaths LEIBNER, SOL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/lisa-j-raines-42-a-lobbyist-for-biotechnology.html | Lisa J. Raines, 42, a Lobbyist for Biotechnology | False | By Andrew Pollack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-frankel-leon.html | Paid Notice: Deaths FRANKEL, LEON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-timing-bush-to-come-to-new-york-when-rescue-effort-eases.html | AFTER THE ATTACKS: THE TIMING; Bush to Come To New York When Rescue Effort Eases | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/resource-navigator.html | Resource Navigator | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-the-attacks-the-trading-firm-an-emblem-of-concern-and-anxiety.html | AFTER THE ATTACKS: THE TRADING FIRM; An Emblem of Concern and Anxiety | False | By Diana B. Henriques and Jennifer 8. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/photography-getting-in-close-yet-standing-apart.html | PHOTOGRAPHY; Getting in Close, Yet Standing Apart | False | By Sarah Boxer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/news/a-functioning-pentagon-bolsters-defenses-on-east-and-west-coasts.html | A 'Functioning' Pentagon Bolsters Defenses on East and West Coasts : Nervous Reactions in Asia (folo) | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-the-attacks-the-response-companies-nationwide-try-to-operate-despite-odds.html | AFTER THE ATTACKS: THE RESPONSE; Companies Nationwide Try To Operate Despite Odds | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-uncertain-fate-of-employees-weighs-on-financial.html | Uncertain Fate Of Employees Weighs on Financial Firms | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-tech-briefcuts-at-lycos-europe.html | Tech Brief:CUTS AT LYCOS EUROPE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-wall-street-way-beyond-any-balance-sheet-traders-deal-with-losses.html | AFTER THE ATTACKS: WALL STREET; Way Beyond Any Balance Sheet, Traders Deal With Losses of the Most Painful Kind | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-europe-france-meeting-on-tunnel-migrants.html | World Briefing | Europe: France: Meeting On Tunnel Migrants | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/hockey-notebook-rangers-halve-camp-dates.html | HOCKEY: NOTEBOOK; Rangers Halve Camp Dates | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-flynn-robert-emmet.html | Paid Notice: Deaths FLYNN, ROBERT EMMET | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-travelers-tighter-airport-security-will-slow-business-fliers.html | AFTER THE ATTACKS: THE TRAVELERS; Tighter Airport Security Will Slow Business Fliers | False | By Joe Sharkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/berry-berenson-perkins-53-photographer-known-for-fashion.html | Berry Berenson Perkins, 53, Photographer Known for Fashion | False | By Cathy Horyn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-cleanup-challenges-dangers-disposing-two-fallen-giants.html | AFTER THE ATTACKS: THE CLEANUP; Challenges and Dangers in Disposing of Two Fallen Giants | False | By Kirk Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-163392.html | A Numbing Search, and a Yearning for Answers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-security-on-flights-163430.html | A Numbing Search, and a Yearning for Answers; Security on Flights | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-shock-and-anger-among-arab-americans.html | AFTER THE ATTACKS: VOICES; Shock and Anger Among Arab-Americans | False | By Keith Bradsher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/bayer-names-new-chief-executive.html | Bayer Names New Chief Executive | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-aftershocks-as-remnants-collapse-workers-run-for-cover.html | AFTER THE ATTACKS: AFTERSHOCKS; As Remnants Collapse, Workers Run For Cover | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-tech-briefhynix-talks-stall.html | Tech Brief:HYNIX TALKS STALL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-arabs-arafat-angrily-insists-palestinians-didn-t-rejoice-over.html | AFTER THE ATTACKS: THE ARABS; Arafat Angrily Insists Palestinians Didn't Rejoice Over Terror Attack on U.S. | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/now-follow-the-bouncing-nucleotide.html | Now, Follow the Bouncing Nucleotide | False | By Catherine Greenman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-attacks-insurers-billions-dollars-claims-expected-but-compensation-could.html | AFTER THE ATTACKS: THE INSURERS; Billions of Dollars in Claims Expected, But Compensation Could Vary Widely | False | By Joseph B. Treaster and David Cay Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-europe-russia-raising-the-kursk.html | World Briefing | Europe: Russia: Raising The Kursk | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/selections-from-the-us-attacked-forum.html | Selections From the U.S. Attacked Forum | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/news-watch-laptops-a-desktop-quality-screen-takes-its-act-on-the-road.html | NEWS WATCH: LAPTOPS; A Desktop-Quality Screen Takes Its Act on the Road | False | By Bruce Headlam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/september-16th-closings-and-openings.html | September 16th: Closings and Openings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-lesson-from-history-163503.html | A Numbing Search, and a Yearning for Answers; Lesson From History | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/police-commissioner-says-arrest-made-at-kennedy-airport.html | Police Commissioner Says Arrest Made at Kennedy Airport | False | By Combined Wire Services | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/news/air-shutdown-in-us-and-canada-strands-travelers-worldwide.html | Air Shutdown in U.S. and Canada Strands Travelers Worldwide | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-seeds-of-violence-163457.html | A Numbing Search, and a Yearning for Answers; Seeds of Violence | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/online-shopper-give-us-choices-yes-but-not-too-many.html | ONLINE SHOPPER; Give Us Choices, Yes, But Not Too Many | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/football-columbia-and-fordham-see-game-as-a-catharsis.html | FOOTBALL; Columbia and Fordham See Game as a Catharsis | False | By Brandon Lilly | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/baseball-empty-yankee-stadium-is-filled-with-eerie-sounds-of-silence.html | BASEBALL; Empty Yankee Stadium Is Filled With Eerie Sounds of Silence | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/pop-music-a-personal-peace-for-every-mourner.html | POP MUSIC; A Personal Peace For Every Mourner | False | By Neil Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-president-bush-labels-aerial-terrorist-attacks-acts-of-war.html | AFTER THE ATTACKS: THE PRESIDENT; Bush Labels Aerial Terrorist Attacks 'Acts of War' | False | By Katharine Q. Seelye and Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/giuliani-says-thousands-are-missing-as-rescuers-push-on.html | Giuliani Says Thousands Are Missing as Rescuers Push On | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/australian-airline-files-for-bankruptcy.html | Australian Airline Files for Bankruptcy | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/reopenings-and-postponements.html | Reopenings and Postponements | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/allies-against-terror.html | Allies Against Terror | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-media-rush-adjust-entertainment-light-some-real-events.html | AFTER THE ATTACKS: THE MEDIA; A Rush to Adjust Entertainment in the Light of Some Real Events | False | By Bill Carter and Rick Lyman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-essay-new-york-new-york-city-triumph-even-city-pain.html | AFTER THE ATTACKS: AN ESSAY; New York, New York, a City of Triumph Even as a City in Pain | False | By Max Frankel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-tech-briefand-nec.html | Tech Brief:...AND NEC | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-alive-entombed-for-a-day-then-found.html | AFTER THE ATTACKS: ALIVE; Entombed for a Day, Then Found | False | By Dexter Filkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/jazz-in-the-sorrow-the-seeds-of-joy.html | JAZZ; In the Sorrow, The Seeds of Joy | False | By Ben Ratliff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-air-shutdown-in-us-and-canada-strands-travelers-worldwide.html | Air Shutdown in U.S. and Canada Strands Travelers Worldwide | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/sports-history-in-times-of-crisis-debates-about-whether-to-play-games.html | SPORTS HISTORY; In Times of Crisis, Debates About Whether to Play Games | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-solyom-richard-l.html | Paid Notice: Deaths SOLYOM, RICHARD L. | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/a-numbing-search-and-a-yearning-for-answers.html | A Numbing Search, and a Yearning for Answers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/sports-of-the-times-in-time-games-can-offer-escape.html | Sports of The Times; In Time, Games Can Offer Escape | False | By Harvey Araton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/football-quiet-day-for-giants.html | FOOTBALL; Quiet Day for Giants | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-sharrett-scot.html | Paid Notice: Deaths SHARRETT, SCOT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-africa-nigeria-more-muslim-christian-fighting.html | World Briefing | Africa: Nigeria: More Muslim-Christian Fighting | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/over-2500-register-information-on-missing-persons.html | Over 2,500 Register Information on Missing Persons | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-problems-of-oversupply-likely-to-plague-industry-.html | Problems of Oversupply Likely to Plague Industry : Tech Brief;Chip Hopes Fade | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/text-of-bushs-phone-conversation.html | Text of Bush's Phone Conversation | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-where-to-go-for-assistance.html | AFTER THE ATTACKS; Where to Go For Assistance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-schwartz-alvin.html | Paid Notice: Deaths SCHWARTZ, ALVIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-people-in-need-and-the-gift-of-blood.html | AFTER THE ATTACKS: VOICES; People in Need, and the Gift of Blood | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/metro-matters-in-a-crisis-the-giuliani-we-wanted.html | Metro Matters; In a Crisis, The Giuliani We Wanted | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-hijackers-fbi-traces-path-of-5-in-new-england.html | AFTER THE ATTACKS: THE HIJACKERS; F.B.I. Traces Path of 5 in New England | False | By James C. McKinley Jr. and Kate Zernike | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/classical-music-gentle-choruses-bold-affirmations.html | CLASSICAL MUSIC; Gentle Choruses, Bold Affirmations | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-pennsylvania-crash-investigators-begin-examining-wreckage-for-data.html | AFTER THE ATTACKS: THE PENNSYLVANIA CRASH; Investigators Begin Examining Wreckage for Data Recorders | False | By Jere Longman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-method-terrorists-were-well-trained-but-not-necessarily-flying.html | AFTER THE ATTACKS: THE METHOD; Terrorists Were Well Trained, But Not Necessarily in Flying | False | By James Glanz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/foreign-affairs-world-war-iii.html | Foreign Affairs; World War III | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/flights-resume-in-the-us-ban-remains-for-foreign-planes.html | Flights Resume in the U.S.; Ban Remains for Foreign Planes | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-90657582811.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-the-attacks-the-energy-market-opec-says-us-turmoil-won-t-affect-oil-supply.html | AFTER THE ATTACKS: THE ENERGY MARKET; OPEC Says U.S. Turmoil Won't Affect Oil Supply | False | By Neela Banerjee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/in-parking-garages-putting-an-end-to-the-space-race.html | In Parking Garages, Putting an End to the Space Race | False | By Jeffrey Selingo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/baseball-stadiums-are-empty-as-athletes-take-a-timeout.html | BASEBALL; Stadiums Are Empty as Athletes Take a Timeout | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-stock-prices-across-asia-plummet-in-wake-of.html | Stock Prices Across Asia Plummet in Wake of Attacks in U.S. | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-businesses-mood-sellers-buyers-well-purchases-reflect-devastating.html | AFTER THE ATTACKS: THE BUSINESSES; Mood of Sellers and Buyers, as Well as Purchases, Reflect the Devastating Events | False | By Blaine Harden and Leslie Kaufman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-1901anarchist-plot-in-our-pages100-75-and-50-years-ago.html | 1901:Anarchist Plot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/boxing-middleweight-fight-postponed.html | BOXING; Middleweight Fight Postponed | False | By Chris Broussard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-gray-andrew-l-wagner.html | Paid Notice: Deaths GRAY, ANDREW L. WAGNER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-tech-briefbaltimore-technologies-soars.html | Tech Brief;BALTIMORE TECHNOLOGIES SOARS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/golf-golf-events-canceled.html | GOLF; Golf Events Canceled | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/national-airport-information.html | National Airport Information | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/state-of-the-art-card-size-cameras-that-mostly-measure-up.html | STATE OF THE ART; Card-Size Cameras That (Mostly) Measure Up | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/pop-review-dance-music-pumped-full-of-helium.html | POP REVIEW; Dance Music Pumped Full of Helium | False | By Ann Powers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/international/europe/tories-choose-a-new-leader-fiercely-opposed-to-europe.html | Tories Choose a New Leader Fiercely Opposed to Europe | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-the-icon-of-freedom-163554.html | A Numbing Search, and a Yearning for Answers; The Icon of Freedom | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/reliving-the-andrea-doria-collision-from-dry-land.html | Reliving the Andrea Doria Collision, From Dry Land | False | By Edward Lewine | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-9155349102b.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-tableware-uneven-edges-and-dots-for-dining-with-a-catch.html | CURRENTS: TABLEWARE; Uneven Edges and Dots, For Dining With a Catch | False | By Jamie Diamond | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/peter-j-ganci-54-fire-chief-while-leading-tower-rescue.html | Peter J. Ganci, 54, Fire Chief, While Leading Tower Rescue | False | By Glenn Collins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-suspects-hijacking-trail-leads-fbi-florida-flight-school.html | AFTER THE ATTACKS: THE SUSPECTS; Hijacking Trail Leads F.B.I. to Florida Flight School | False | By Dana Canedy With David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/international/reaction-from-around-the-world.html | Reaction From Around the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-investors-hope-for-swift-action-but-ecb-reassures.html | Investors Hope for Swift Action but ECB Reassures on Economy : Coordinated Rate Cuts Are Urged | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-judge-ofm-my-chal-f.html | Paid Notice: Deaths JUDGE, O.F.M. MYCHAL F | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks.html | AFTER THE ATTACKS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-diplomacy-powell-says-it-clearly-no-middle-ground-terrorism.html | AFTER THE ATTACKS: THE DIPLOMACY; Powell Says It Clearly: No Middle Ground on Terrorism | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-middle-east-iran-reformers-jailed.html | World Briefing | Middle East: Iran: Reformers Jailed | False | By Nazila Fathi (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-a-muslim-plea-163490.html | A Numbing Search, and a Yearning for Answers; A Muslim Plea | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-nato-commits-to-backing-us-in-any-retaliatory-strikes.html | NATO Commits to Backing U.S. in Any Retaliatory Strikes | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-the-tragedy-that-has-engulfed-america-letters-to-the-editor.html | The Tragedy That Has Engulfed America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-reactions-of-shock-letters-to-the-editor.html | Reactions of Shock : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/national-briefing-northwest-washington-stadium-catches-fire.html | National Briefing | Northwest: Washington: Stadium Catches Fire | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/dance-powerful-emotions-distilled.html | DANCE; Powerful Emotions Distilled | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/daniel-lewin-technology-executive-31.html | Daniel Lewin, Technology Executive, 31 | False | By Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/football-tagliabue-and-nfl-undecided-on-playing.html | FOOTBALL; Tagliabue And N.F.L. Undecided On Playing | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-volunteers-lending-everything-from-ears-to-elbow-grease.html | AFTER THE ATTACKS: THE VOLUNTEERS; Lending Everything From Ears to Elbow Grease | False | By Mirta Ojito | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-united-flight-93-doomed-flight-passengers-vowed-perish-fighting.html | AFTER THE ATTACKS: UNITED FLIGHT 93; On Doomed Flight, Passengers Vowed To Perish Fighting | False | By Jodi Wilgoren and Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-europe-russia-talks-on-fishing-dispute.html | World Briefing | Europe: Russia: Talks On Fishing Dispute | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/in-america-it-wasn-t-a-dream.html | In America; 'It Wasn't a Dream' | False | By Bob Herbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-stoller-elias-r-md.html | Paid Notice: Deaths STOLLER, ELIAS R., M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/the-necessary-courage.html | The Necessary Courage | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/business/worldbusiness/IHT-focusing-on-us-stocks-dive-in-asia-but-recover-in.html | Focusing on U.S., Stocks Dive in Asia but Recover in Europe | False | By Nicola Clark and Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/a-city-of-quiet-nothing-is-same-one-day-after.html | A City of Quiet; Nothing Is Same One Day After | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/the-expression-of-grief-and-the-power-of-art-91977770195.html | The Expression of Grief and the Power of Art | False | By NEILÂ¬ä€ STRAUSS | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-9034793046.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/television-huge-events-are-close-to-home.html | TELEVISION; Huge Events Are Close to Home | False | By Caryn James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-redmond-frances-jones.html | Paid Notice: Deaths REDMOND, FRANCES JONES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-enormous-tv-audience-peaked-with-bush-talk.html | AFTER THE ATTACKS; Enormous TV Audience Peaked With Bush Talk | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/weary-of-gadgetmania-just-dial-m-for-mockery.html | Weary of Gadgetmania? Just Dial M for Mockery | False | By David F. Gallagher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-1926support-for-duce-in-our-pages100-75-and-50-years-ago.html | 1926:Support for Duce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-krausz-alexander.html | Paid Notice: Deaths KRAUSZ, ALEXANDER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-trillin-alice-wife-of-calvin.html | Paid Notice: Deaths TRILLIN, ALICE. WIFE OF CALVIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-martines-adrienne-savoca.html | Paid Notice: Deaths MARTINES, ADRIENNE (SAVOCA) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-relations-arabs-muslims-steer-through-unsettling-scrutiny.html | AFTER THE ATTACKS: RELATIONS; Arabs and Muslims Steer Through an Unsettling Scrutiny | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/theater/theater-a-rending-scream-that-spoke-for-all.html | THEATER; A Rending Scream That Spoke for All | False | By Ben Brantley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/personal-shopper-common-materials-uncommon-twists.html | PERSONAL SHOPPER; Common Materials, Uncommon Twists | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/eggson-journal-yearning-for-a-big-army-if-only-for-the-paycheck.html | Eggson Journal; Yearning for a Big Army, if Only for the Paycheck | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/international/powell-says-it-clearly-no-middle-ground-on-terrorism.html | Powell Says It Clearly: No Middle Ground on Terrorism | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-91727725026.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-united-flight-175-second-plane-strike-world-trade-center-tower.html | AFTER THE ATTACKS: UNITED FLIGHT 175; Second Plane to Strike World Trade Center Tower Took a Deliberate Path | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/l-a-numbing-search-and-a-yearning-for-answers-this-is-war-163406.html | A Numbing Search, and a Yearning for Answers; This Is War | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-grimm-karen.html | Paid Notice: Deaths GRIMM, KAREN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/new-york-city-transportation-emergency-changes.html | New York City Transportation Emergency Changes | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-airport-security-faa-announces-stricter-rules-knives-no-longer.html | AFTER THE ATTACKS: AIRPORT SECURITY; F.A.A. Announces Stricter Rules; Knives No Longer Allowed | False | By Paul Zielbauer With John Sullivan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/IHT-threats-empty-malaysias-petronas-towers-us-facilities-in-asia-on-alert.html | Threats Empty Malaysia's Petronas Towers : U.S. Facilities in Asia On Alert After Attack | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-92573307012.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-1951no-elephant-in-our-pages100-75-and-50-years-ago.html | 1951:No Elephant : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/baseball/cyclones-accept-odd-end-to-season.html | Cyclones Accept Odd End to Season | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attack-the-mood-a-city-awakes-only-to-reflect-on-a-nightmare.html | AFTER THE ATTACK: THE MOOD; A City Awakes, Only to Reflect On a Nightmare | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/opinion/IHT-letters-to-the-editor-92110262628.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/better-networks-look-to-nature.html | Better Networks: Look to Nature | False | By Katie Hafner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-towers-instincts-flee-competed-with-instructions-remain.html | AFTER THE ATTACKS: THE TOWERS; Instincts to Flee Competed With Instructions to Remain | False | By Michael Moss and Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/classified/paid-notice-deaths-fischer-sol.html | Paid Notice: Deaths FISCHER, SOL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-missing-hospital-treks-fliers-and-the-cry-have-you-seen.html | AFTER THE ATTACKS: THE MISSING; Hospital Treks, Fliers and the Cry: Have You Seen . . . ? | False | By Jane Gross and Janny Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-asia-myanmar-more-prisoners-released.html | World Briefing | Asia: Myanmar: More Prisoners Released | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-13 | 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/critic-s-notebook-struggling-to-find-words-for-a-horror-beyond-words.html | CRITIC'S NOTEBOOK; Struggling to Find Words for a Horror Beyond Words | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-memorials-grief-lessened-sharing-solace-strangers.html | AFTER THE ATTACKS: THE MEMORIALS; Grief Is Lessened by Sharing and Solace From Strangers | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-92623506856.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-airport-security-180653.html | Stories of a Stricken City, and a Grieving Land; Airport Security | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/new-home-for-the-jersey-city-museum.html | New home for the Jersey City Museum | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/business-digest-175447.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-pentagon-defense-department-says-126-are-missing-raising-total.html | AFTER THE ATTACKS: THE PENTAGON; Defense Department Says 126 Are Missing, Raising Total of Crash Victims to 190 | False | By Steven Lee Myers and Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/film-review-loyalty-to-communism-rewarded-by-execution.html | FILM REVIEW; Loyalty to Communism Rewarded by Execution | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/new-video-releases-166855.html | New Video Releases | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/pro-football-relieved-giants-support-commissioner-s-decision.html | PRO FOOTBALL; Relieved, Giants Support Commissioner's Decision | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefsinacom-invests-in-tv.html | Tech brief:SINA.COM INVESTS IN TV | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/spare-times-169463.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefcell-phones-by-the-gram.html | Tech brief:CELL PHONES BY THE GRAM | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-allies-unsure-of-what-a-counterterrorism-offensive-might-require-nato.html | Allies Unsure of What a Counterterrorism Offensive Might Require : NATO Unity, but What Next? | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-180491.html | Stories of a Stricken City, and a Grieving Land | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefofracle-delays-quarterly-call.html | Tech brief:ORACLE DELAYS QUARTERLY CALL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-corporate-response-multinationals-will-protect-workers-but-plan.html | AFTER THE ATTACKS: THE CORPORATE RESPONSE; Multinationals Will Protect Workers, but Plan to Remain in Hot Zones | False | By Julian E. Barnes and Laura M. Holson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/media-business-advertising-agencies-their-clients-walk-careful-line-they-move.html | THE MEDIA BUSINESS: ADVERTISING; Agencies and their clients walk a careful line as they move toward expressing condolences. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-jim-lambie-boy-hairdresser.html | ART IN REVIEW; Jim Lambie -- 'Boy Hairdresser' | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefchipmaker-puts-off-share-sale.html | Tech brief:CHIPMAKER PUTS OFF SHARE SALE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/lawmakers-approve-40-billion-in-emergency-aid.html | Lawmakers Approve $40 Billion in Emergency Aid | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/where-to-get-information-a-listing-of-emergency-numbers-and-web-sites.html | Where to Get Information: A Listing of Emergency Numbers and Web Sites | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/the-big-city-restore-the-skyline-but-do-it-the-new-york-way.html | The Big City; Restore the Skyline, but Do It the New York Way | False | By John Tierney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/nyregion/closings-snarl-travel-to-manhattan-again.html | Closings Snarl Travel to Manhattan Again | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-children-parents-are-navigating-emotional-tightrope-over-much.html | AFTER THE ATTACKS: THE CHILDREN; Parents Are Navigating an Emotional Tightrope Over How Much or How Little to Say | False | By Gina Kolata | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/hockey-devils.html | HOCKEY; DEVILS | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-we-condemn-this-act-180645.html | Stories of a Stricken City, and a Grieving Land; We Condemn This Act | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-the-biker-and-the-flag-180556.html | Stories of a Stricken City, and a Grieving Land; The Biker and the Flag | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/a-firefighters-story.html | A Firefighter's Story | False | By Dennis Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/op-art-169420.html | Op-Art | False | By R.o. Blechman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-missile-debate-shield-plan-appears-buoyed-new-bipartisan-mood.html | AFTER THE ATTACKS: THE MISSILE DEBATE; Shield Plan Appears Buoyed By a New Bipartisan Mood | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/stories-of-a-stricken-city-and-a-grieving-land.html | Stories of a Stricken City, and a Grieving Land | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/nyregion/new-yorkarea-airports-reopen.html | New York-Area Airports Reopen | False | By Clifford J. Levy and William K. Rashbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/early-estimates-dead-and-missing.html | Early Estimates: Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-ganci-peter-j-jr.html | Paid Notice: Deaths GANCI, PETER J., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-reeves-david-martin.html | Paid Notice: Deaths REEVES, DAVID MARTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-europe-turkey-rebel-leader-denies-charges.html | World Briefing | Europe: Turkey: Rebel Leader Denies Charges | False | By Douglas Frantz (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-moore-rev-robert-a.html | Paid Notice: Deaths MOORE, REV. ROBERT A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefnew-mobile-option-for-philippines.html | Tech brief:NEW MOBILE OPTION FOR PHILIPPINES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-stein-donald-o.html | Paid Notice: Deaths STEIN, DONALD O. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/excerpts-from-president-s-remarks-on-investigation-into-attacks.html | Excerpts From President's Remarks on Investigation Into Attacks | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/on-pro-football-modell-ravens-owner-says-decision-is-tagliabue-s-finest-hour.html | ON PRO FOOTBALL; Modell, Ravens' Owner, Says Decision Is Tagliabue's 'Finest Hour' | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-at-best-we-can-minimize-the-likelihood-of-even-greater-tragedy.html | At Best, We Can Minimize the Likelihood of Even Greater Tragedy | False | By Robert A. Levine, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-workers-events-of-day-return-as-ghosts-in-the-night.html | AFTER THE ATTACKS: THE WORKERS; Events of Day Return As Ghosts in the Night | False | By Rick Bragg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/wto-tries-to-end-work-in-china-case.html | W.T.O. Tries to End Work in China Case | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/mayor-of-the-moment.html | Mayor of the Moment | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-90262327908.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/after-attacks-investors-full-reopening-stock-trading-set-for-monday.html | AFTER THE ATTACKS: THE INVESTORS; A Full Reopening Of Stock Trading Is Set For Monday | False | By Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/national-briefing-northwest-washington-drunken-driver-arrests-drop.html | National Briefing | Northwest: Washington: Drunken Driver Arrests Drop | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/artificial-heart-is-implanted-in-a-second-gravely-ill-man.html | Artificial Heart Is Implanted In a Second Gravely Ill Man | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/college/barest-count-by-three-of-hundreds-of-companies-has-1500-missing.html | Barest Count, by Three of Hundreds of Companies, Has 1,500 Missing | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/family-fare-a-play-date-with-history.html | FAMILY FARE; A Play Date With History | False | By Laurel Graeber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-suspects-german-officials-link-3-arab-men-to-attack.html | AFTER THE ATTACKS: THE SUSPECTS; German Officials Link 3 Arab Men to Attack | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/after-the-attacks-the-regulator-in-eye-of-storm-a-voice-of-calm-from-washington.html | AFTER THE ATTACKS: THE REGULATOR; In Eye of Storm, A Voice of Calm From Washington | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-andrei-lucian.html | Paid Notice: Deaths ANDREI, LUCIAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-reaction-for-many-sorrow-turns-anger-talk-vengeance.html | AFTER THE ATTACKS: THE REACTION; For Many, Sorrow Turns to Anger and Talk of Vengeance | False | By Blaine Harden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/unusual-security-measures-surround-presidential-visit.html | Unusual Security Measures Surround Presidential Visit | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/obituaries/mara-sebrionsky-dvonch-violinist-dies-at-87.html | Mara Sebrionsky Dvonch, Violinist, Dies at 87 | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-united-in-shock-and-sorrow-letters-to-the-editor.html | United in Shock and Sorrow : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/nyregion/information-on-closings-and-openings.html | Information on Closings and Openings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/readers-comments-20010914935614965559.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-jack-youngerman.html | ART IN REVIEW; Jack Youngerman | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-aid-workers-relief-teams-3-parents-accused-americans-leave.html | AFTER THE ATTACKS: THE AID WORKERS; Relief Teams, and 3 Parents of Accused Americans, Leave Afghanistan | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-sponsors-of-terror-180610.html | Stories of a Stricken City, and a Grieving Land; Sponsors of Terror | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-92204559426.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefus-called-vulnerable-to-hacking.html | Tech brief:U.S. CALLED VULNERABLE TO HACKING | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-communications-new-perspective-issue-cell-phone-use-planes.html | AFTER THE ATTACKS: COMMUNICATIONS; New Perspective on the Issue Of Cell Phone Use in Planes | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-92764479940.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-reaction-financial-district-vows-to-rise-from-the-ashes.html | AFTER THE ATTACKS: THE REACTION; Financial District Vows to Rise From the Ashes | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/our-towns-for-arab-americans-flag-flying-and-fear.html | Our Towns; For Arab-Americans, Flag-Flying and Fear | False | By Matthew Purdy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-africa-zimbabwe-a-victory-for-mugabe.html | World Briefing | Africa: Zimbabwe: A Victory For Mugabe | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-city-schools-introducing-children-gently-world-s-terrors.html | AFTER THE ATTACKS: CITY SCHOOLS; Introducing Children, Gently, to the World's Terrors | False | By Anemona Hartocollis and Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-utilities-phone-service-improving-but-many-still-lack-power.html | AFTER THE ATTACKS: UTILITIES; Phone Service Improving, But Many Still Lack Power | False | By Terry Pristin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/dance-review-carmen-with-bugles-drums-and-horse.html | DANCE REVIEW; 'Carmen' With Bugles, Drums and Horse | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-greene-donald-f.html | Paid Notice: Deaths GREENE, DONALD F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-929518755530.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/tv-weekend-in-his-kingdom-sun-always-shines.html | TV WEEKEND; In His Kingdom, Sun Always Shines | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/struggling-against-fanaticism.html | Struggling Against Fanaticism | False | By Amos Oz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-september-11-2001-new-york-we-love-you-we-are-praying-for-you.html | Paid Notice: Deaths SEPTEMBER 11, 2001. NEW YORK WE LOVE YOU. WE ARE PRAYING FOR YOU. BE STRONG. BILL AND MARSHA BOECK CHESTERFIELD, MO | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-jane-peterson-around-and-about-1910-1930.html | ART IN REVIEW; 'Jane Peterson: Around and About, 1910-1930' | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-displaced-residents-miss-their-homes-near-the-ruins.html | AFTER THE ATTACKS: THE DISPLACED; Residents Miss Their Homes Near the Ruins | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/rendezvous-with-afghanistan.html | Rendezvous With Afghanistan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-1951getaway-train-in-our-pages100-75-and-50-years-ago.html | 1951:Getaway Train : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefea-suspends-online-play.html | Tech brief:EA SUSPENDS ONLINE PLAY | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-us-war-on-terrorismits-likely-to-be-long-dangerous-and-harsh.html | U.S. War on Terrorism:It's Likely to Be Long, Dangerous and Harsh | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-anargeros-mary-sotos.html | Paid Notice: Deaths ANARGEROS, MARY (SOTOS) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/quotation-of-the-day-177490.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/college-football-a-change-of-heart-postpones-games.html | COLLEGE FOOTBALL; A Change of Heart Postpones Games | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/international/us-presses-pakistan-to-help-pry-a-suspected-terrorist-from-200109149067278632.html | U.S. Presses Pakistan to Help Pry a Suspected Terrorist From Afghanistan Haven | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-memorials-kohl-schuyler.html | Paid Notice: Memorials KOHL, SCHUYLER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/style/IHT-coping-with-mass-disruption.html | Coping With Mass Disruption | False | By Mary A. Kelly, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-volckhausen-william-alexander.html | Paid Notice: Deaths VOLCKHAUSEN, WILLIAM ALEXANDER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/some-airports-reopen-but-few-are-flying.html | Some Airports Reopen, but Few Are Flying | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-schwartz-alvin.html | Paid Notice: Deaths SCHWARTZ, ALVIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-91947825517.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-a-sustained-fight-is-promised-ny-toll-of-missing-near-5000-bush-vows-to.html | A Sustained Fight Is Promised; N.Y. Toll of Missing Near 5,000 : Bush Vows to 'Lead World to Victory' | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-van-de-maele-joan.html | Paid Notice: Deaths VAN DE MAELE, JOAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-support-the-president-180580.html | Stories of a Stricken City, and a Grieving Land; Support the President | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/david-angell-54-a-creator-and-writer-for-frasier-sitcom.html | David Angell, 54; A Creator and Writer For 'Frasier' Sitcom | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/film-review-ready-to-die-and-then-to-love.html | FILM REVIEW; Ready To Die, And Then To Love | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-investigation-authorities-have-learned-identities-18-hijackers.html | AFTER THE ATTACKS: THE INVESTIGATION; Authorities Have Learned the Identities Of 18 Hijackers, Attorney General Says | False | By James Risen and Don van Natta Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/film-review-you-ve-seen-giant-pandas-not-this-giant.html | FILM REVIEW; You've Seen Giant Pandas? Not This Giant | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/style/IHT-burma-to-go-or-not-to-go-letters-to-the-travel-editor.html | Burma:To Go or Not to Go : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/world-business-briefing-asia-south-korea-stimulus-plan.html | World Business Briefing Asia: South Korea: Stimulus Plan | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/attack-on-america-front-pages.html | Attack on America: Front Pages | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/as-activity-resumes-in-the-bond-market-investors-send-interest-rates-plummeting.html | As Activity Resumes in the Bond Market, Investors Send Interest Rates Plummeting | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/hockey-rangers-and-lindros-open-training-camp.html | HOCKEY; Rangers and Lindros Open Training Camp | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/christian-adams-37-promoter-for-wines.html | Christian Adams, 37, Promoter for Wines | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-92289792741.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/nyregion/phone-service-improves-but-many-are-still-without-power.html | Phone Service Improves, but Many Are Still Without Power | False | By Terry Pristin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-the-lineup-looks-likebin-laden-taleban-pakistan.html | The Lineup Looks Like:Bin Laden, Taleban, Pakistan | False | By Amin Saikal, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-memorials-moore-john-mcdonald.html | Paid Notice: Memorials MOORE, JOHN MCDONALD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/hockey-islanders.html | HOCKEY; ISLANDERS | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefaustria-sells-auction-house.html | Tech brief:AUSTRIA SELLS AUCTION HOUSE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-cohen-helen-iller.html | Paid Notice: Deaths COHEN, HELEN ILLER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-memorials-lieboff-janet.html | Paid Notice: Memorials LIEBOFF, JANET | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-overview-shaken-nation-struggles-regain-its-equilibrium-but.html | AFTER THE ATTACKS: THE OVERVIEW; A Shaken Nation Struggles to Regain Its Equilibrium, but Remains on Edge | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/the-call.html | The Call | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-americas-argentina-economy-minister-cleared.html | World Briefing | Americas: Argentina: Economy Minister Cleared | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/earl-of-carnarvon-77-royal-racing-manager.html | Earl of Carnarvon, 77, Royal Racing Manager | False | By Paul Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-92325556468.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/soccer-mls-decides-to-end-season.html | SOCCER; M.L.S. Decides To End Season | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/at-the-movies-get-ready-she-is-ready.html | AT THE MOVIES; Get Ready? She Is Ready | False | By Rick Lyman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-elmer-marion-s.html | Paid Notice: Deaths ELMER, MARION S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-an-assessment-us-force-vs-terrorists-from-reactive-to-active.html | AFTER THE ATTACKS: AN ASSESSMENT; U.S. Force vs. Terrorists: From Reactive to Active | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-rae-morton.html | ART IN REVIEW; Rae Morton | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-93052009821.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/design/art-in-review-philiplorca-dicorcia-heads.html | Art in Review: Philip-Lorca diCorcia, 'Heads' | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-1901mckinley-dying-in-our-pages-100-75-and-50-years-ago.html | 1901:McKinley Dying : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/international/us-presses-pakistan-to-help-pry-a-suspected-terrorist-from.html | U.S. Presses Pakistan to Help Pry a Suspected Terrorist From Afghanistan Haven | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefadobe-delays-earning-report.html | Tech brief:ADOBE DELAYS EARNING REPORT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-postal-service-delivery-still-relies-on-ground-travel.html | AFTER THE ATTACKS: THE POSTAL SERVICE; Delivery Still Relies on Ground Travel | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/senate-backs-military-retaliation.html | Senate Backs Military Retaliation | False | By Alison Mitchell and Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-getting-out-180548.html | Stories of a Stricken City, and a Grieving Land; Getting Out | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/readers-comments-from-europe.html | Readers Comments' From Europe | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-93561594556.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/robert-pagent-87-dancer-and-choreographer-for-stage-and-tv.html | Robert Pagent, 87, Dancer and Choreographer for Stage and TV | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-us-government-bond-prices-rise-as-trade-resumes.html | U.S. Government Bond Prices Rise as Trade Resumes | False | By Nicola Clark, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/readers-comments-from-the-asiapacific.html | Readers Comments' From the Asia-Pacific | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/style/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-meanwhile-an-indelible-moment-beyond-imagination.html | MEANWHILE : An Indelible Moment Beyond Imagination | False | By Natalie Layzell, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/after-attacks-canyons-first-inspections-show-most-buildings-are-structurally.html | AFTER THE ATTACKS: THE CANYONS; First Inspections Show Most Buildings Are Structurally Sound | False | By Kirk Johnson and Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/news/us-war-on-terrorismits-likely-to-be-long-dangerous-and-harsh.html | U.S. War on Terrorism:It's Likely to Be Long, Dangerous and Harsh | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/style/IHT-movie-guide-monsoon-wedding.html | MOVIE GUIDE : Monsoon Wedding | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-architects-watching-a-creation-from-infancy-to-rubble.html | AFTER THE ATTACKS: THE ARCHITECTS; Watching a Creation From Infancy to Rubble | False | By Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-93308594929.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/british-conservatives-choose-euroskeptic-leader-facing-fractious-party.html | British Conservatives Choose 'Euroskeptic' Leader; Facing Fractious Party | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-mobilization-rumsfeld-ordering-call-up-up-50000-reservists.html | AFTER THE ATTACKS: MOBILIZATION; Rumsfeld Ordering Call-Up Of Up to 50,000 Reservists | False | By Thom Shanker and Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-families-posting-handbills-votive-offerings-hope-finding-missing.html | AFTER THE ATTACKS: THE FAMILIES; Posting Handbills as Votive Offerings, in Hope of Finding Missing Loved Ones | False | By John Kifner and Susan Saulny | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-northern-neighbor-us-seeks-canada-s-reassurance-security.html | AFTER THE ATTACKS: THE NORTHERN NEIGHBOR; U.S. Seeks Canada's Reassurance on Security | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/I-stories-of-a-stricken-city-and-a-grieving-land-the-metaphor-of-war-180629.html | Stories of a Stricken City, and a Grieving Land; The Metaphor of War | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Malerie Marder Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/baseball-cyclones-accept-odd-end-to-season.html | BASEBALL; Cyclones Accept Odd End to Season | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/style/IHT-be-prepared-for-anything-on-the-roaddealing-with-the-aftermath.html | Be Prepared, For Anything : On the Road?Dealing With the Aftermath | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-93157791741.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/golf-ryder-cup-is-undecided-on-playing.html | GOLF; Ryder Cup Is Undecided On Playing | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/reckonings-after-the-horror.html | Reckonings; After The Horror | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/news/citing-mutual-defense-clause-allies-say-attack-was-directed-at-all-nato.html | Citing Mutual Defense Clause, Allies Say Attack Was Directed at All : NATO Commits to Supporting U.S. | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-trading-restart-likely-to-be-choppy.html | Trading Restart Likely to Be Choppy | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-close-calls-survivors-who-barely-made-it-time-try-cope-with-grim.html | AFTER THE ATTACKS: CLOSE CALLS; Survivors Who Barely Made It Out in Time Try to Cope With Grim Fact That Others Did Not | False | By Jim Dwyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/theater-review-a-play-outside-the-mainstream-of-its-time-and-ours.html | THEATER REVIEW; A Play Outside the Mainstream of Its Time and Ours | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-medical-examiner-forensics-lab-prepared-for-up-20000-dna-tests.html | AFTER THE ATTACKS: THE MEDICAL EXAMINER; Forensics Lab Is Prepared For Up to 20,000 DNA Tests | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/oracle-s-reported-earnings-beat-estimates-by-a-penny.html | Oracle's Reported Earnings Beat Estimates by a Penny | False | By Chris Gaither | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-exodus-seeking-new-space-companies-search-far-from-wall-st.html | AFTER THE ATTACKS: THE EXODUS; Seeking New Space, Companies Search Far From Wall St. | False | By Charles V Bagli and Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/more-comments-from-eyewitnesses.html | More Comments From Eyewitnesses | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/books/books-of-the-times-winning-the-business-game-with-a-few-basic-principles.html | BOOKS OF THE TIMES; Winning the Business Game With a Few Basic Principles | False | By Richard Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-91299074275.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/I-stories-of-a-stricken-city-and-a-grieving-land-remember-our-values-180564.html | Stories of a Stricken City, and a Grieving Land; Remember Our Values | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/inside-art-museums-windfall.html | INSIDE ART; Museums' Windfall | False | By Carol Vogel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/IHT-but-foreign-airlines-operating-in-america-will-have-to-meet-tougher.html | But Foreign Airlines Operating in America Will Have to Meet Tougher Flight Standards : U.S. Reopens Its Skies Under Strict New Rules | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-around-the-world.html | AFTER THE ATTACKS; Around the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/16-us-tourists-die-in-mexico-air-crash.html | 16 U.S. Tourists Die In Mexico Air Crash | False | By Tim Weiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-northern-border-tightened-inspections-mean-delays-maine-west.html | AFTER THE ATTACKS: THE NORTHERN BORDER; Tightened Inspections Mean Delays From Maine to West | False | By Robert Pear | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-incandescent-views-of-a-dreamscape.html | ART REVIEW; Incandescent Views Of A Dreamscape | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefscoot.com-loss-widens.html | Tech brief:SCOOT.COM LOSS WIDENS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/some-encouraging-signs-while-waiting-for-stocks-to-trade.html | Some Encouraging Signs While Waiting for Stocks to Trade | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/antiques-spiritual-power-carved-in-wood.html | ANTIQUES; Spiritual Power Carved in Wood | False | By Suzanne Charlã'Sã© | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/world-business-briefing-australia-australia-airline-shuts-down.html | World Business Briefing | Australia: Australia: Airline Shuts Down | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-philip-lorca-dicorcia-heads.html | ART IN REVIEW; Philip-Lorca diCorcia -- 'Heads' | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-treating-trauma-180513.html | Stories of a Stricken City, and a Grieving Land; Treating Trauma | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-starr-roger-s.html | Paid Notice: Deaths STARR, ROGER S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-bravo-mr-giuliani-180505.html | Stories of a Stricken City, and a Grieving Land; Bravo, Mr. Giuliani! | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-attack-against-us-widens-fears-in-southeast-asia.html | Attack Against U.S. Widens Fears in Southeast Asia | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/agreement-on-40-billion-for-aid-and-a-response.html | Agreement on $40 Billion for Aid and a Response | False | By Alison Mitchell and Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-retaliation-attacks-and-harassment-of-arab-americans-increase.html | AFTER THE ATTACKS: RETALIATION; Attacks and Harassment of Arab-Americans Increase | False | By Laurie Goodstein and Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-mayor-giuliani-takes-charge-city-sees-him-essential-man.html | AFTER THE ATTACKS: THE MAYOR; Giuliani Takes Charge, and City Sees Him as the Essential Man | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/pro-football-games-can-wait-jets-team-was-ready-stage-boycott-if-play-went.html | PRO FOOTBALL; THE GAMES CAN WAIT -- THE JETS; Team Was Ready To Stage Boycott If Play Went On | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-mello-christopher-d.html | Paid Notice: Deaths MELLO, CHRISTOPHER D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-trillin-alice.html | Paid Notice: Deaths TRILLIN, ALICE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/nyregion/new-scares-and-transit-snags-hamper-city-s-return-to-normal.html | New Scares and Transit Snags Hamper City's Return to Normal | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/college/on-doomed-flight-passengers-vowed-to-perish-fighting.html | On Doomed Flight, Passengers Vowed to Perish Fighting | False | By Jodi Wilgoren and Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/the-weak-at-war-with-the-strong.html | The Weak at War With the Strong | False | By Ronald Steel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-overview-bush-top-aides-proclaim-policy-ending-states-that-back.html | AFTER THE ATTACKS: THE OVERVIEW; BUSH AND TOP AIDES PROCLAIM POLICY OF 'ENDING' STATES THAT BACK TERROR; LOCAL AIRPORTS SHUT AFTER AN ARREST | False | By Elisabeth Bumiller and Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/pop-and-jazz-guide-169030.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-mideast-arabs-voice-somber-tones-speculate-reprisal.html | AFTER THE ATTACKS: THE MIDEAST; Arabs Voice Somber Tones And Speculate On a Reprisal | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-site-delicate-removal-debris-with-monstrous-machines-gloved-hands.html | AFTER THE ATTACKS: THE SITE; A Delicate Removal of Debris, With Monstrous Machines and Gloved Hands | False | By Susan Sachs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-world-anti-smoking-treaty-proposed.html | World Briefing | World: Anti-Smoking Treaty Proposed | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-a-senator-s-remark-180602.html | Stories of a Stricken City, and a Grieving Land; A Senator's Remark | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/sports-of-the-times-the-toy-department-of-life.html | Sports of The Times; The Toy Department Of Life | False | By William C. Rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-sheffield-r-genevieve.html | Paid Notice: Deaths SHEFFIELD, R. GENEVIEVE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-brief-verity-posts-loss.html | Tech brief:VERITY POSTS LOSS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-citing-mutual-defense-clause-allies-say-attack-was-directed-at-all-nato.html | Citing Mutual Defense Clause, Allies Say Attack Was Directed at All : NATO Commits to Supporting U.S. | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-91136723294.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/readers-comments-from-eyewitnesses.html | Readers' Comments From Eyewitnesses | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-former-president-juggling-being-father-son-president.html | AFTER THE ATTACKS: THE FORMER PRESIDENT; Juggling Being a Father To a Son and a President | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-understanding-israel-180637.html | Stories of a Stricken City, and a Grieving Land; Understanding Israel | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-the-primly-austere-and-occasionally-dark-side-of-the-moon.html | ART REVIEW; The Primly Austere, and Occasionally Dark, Side of the Moon | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-press-wall-street-journal-finds-a-way-to-print.html | AFTER THE ATTACKS: THE PRESS; Wall Street Journal Finds a Way to Print | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/bush-leads-memorial-service-for-victims-of-terror-attack.html | Bush Leads Memorial Service for Victims of Terror Attack | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-kathleen-gilje.html | ART IN REVIEW; Kathleen Gilje | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/photography-review-postcards-from-eternity.html | PHOTOGRAPHY REVIEW; Postcards From Eternity | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/foreign-affairs-smoking-or-non-smoking.html | Foreign Affairs; Smoking Or Non-Smoking? | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/international/rumsfeld-asks-callup-of-reserves-as-many-as-50000.html | Rumsfeld Asks Call-Up of Reserves, as Many as 50,000 | False | By Thom Shanker and Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/news/trading-restart-likely-to-be-choppy.html | Trading Restart Likely to Be Choppy | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-chemicals-monitors-say-health-risk-smoke-very-small.html | AFTER THE ATTACKS: THE CHEMICALS; Monitors Say Health Risk From Smoke Is Very Small | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-survivors-180530.html | Stories of a Stricken City, and a Grieving Land; Survivors | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/super-tuesday-of-big-hits.html | Super Tuesday of Big Hits | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-90179779004.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/automobiles/no-car-show-for-rockefeller-center.html | No Car Show for Rockefeller Center | False | By Keith Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-africa-south-africa-proposal-for-poor-farmers.html | World Briefing \| Africa: South Africa: Proposal For Poor Farmers | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-rosenthal-peter.html | Paid Notice: Deaths ROSENTHAL, PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-93557297227.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/peru-pressing-japan-issues-an-order-for-fujimori-s-arrest.html | Peru, Pressing Japan, Issues an Order for Fujimori's Arrest | False | By Clifford Krauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/text-of-the-rev-bill-grahams-comments-at-washingtons-national.html | Text of The Rev. Bill Graham's Comments at Washington's National Cathedral | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-shapiro-jack.html | Paid Notice: Deaths SHAPIRO, JACK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/baseball-teams-to-resume-play-on-monday.html | BASEBALL; Teams to Resume Play on Monday | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-leibner-sol.html | Paid Notice: Deaths LEIBNER, SOL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-air-traffic-to-us-remains-restricted.html | Air Traffic to U.S. Remains Restricted | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/community-vigils-and-religious-services.html | Community Vigils and Religious Services | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-views-of-a-yiddish-past-spring-comically-to-life.html | ART REVIEW; Views of a Yiddish Past Spring Comically to Life | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-flight-ban-jet-fighters-force-down-3-small-planes.html | AFTER THE ATTACKS: FLIGHT BAN; Jet Fighters Force Down 3 Small Planes | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/automobiles/old-motorcycles-take-the-stage.html | Old Motorcycles Take the Stage | False | By Jim McCraw | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-liability-airlines-seek-to-limit-lawsuits-over-attacks.html | AFTER THE ATTACKS: THE LIABILITY; Airlines Seek to Limit Lawsuits Over Attacks | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-hochman-isaac.html | Paid Notice: Deaths HOCHMAN, ISAAC | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-allentuch-ada.html | Paid Notice: Deaths ALLENTUCH, ADA. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/national-briefing-south-mississippi-advocate-drops-flag-effort.html | National Briefing | South: Mississippi: Advocate Drops Flag Effort | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-91085573065.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-foreign-nationals-missing-or-dead-toll-under-rubble-grows.html | Foreign Nationals, Missing or Dead:Toll Under Rubble Grows | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/theater-review-foraging-in-the-mind-where-slavery-s-scars-linger.html | THEATER REVIEW; Foraging in the Mind, Where Slavery's Scars Linger | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-us-aid-agency-chief-facing-test-of-a-lifetime-on-response.html | AFTER THE ATTACKS: U.S. AID; Agency Chief Facing Test Of a Lifetime On Response | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-brief-weak-swedish-cellphone-market.html | Tech brief:WEAK SWEDISH CELL-PHONE MARKET | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-charity-a-range-of-donors-help-those-in-the-rescue-effort.html | AFTER THE ATTACKS: CHARITY; A Range of Donors Help Those in the Rescue Effort | False | By Elissa Gootman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/international/a-vow-to-erase-terrorist-networks-bin-laden-is-singled-out.html | A Vow to Erase Terrorist Networks â€‹Ã‚Â® bin Laden Is Singled Out | False | By Elisabeth Bumiller and Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-brief-lower-net-for-portugal-telecom.html | Tech brief:LOWER NET FOR PORTUGAL TELECOM | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-rosenzweig-phil.html | Paid Notice: Deaths ROSENZWEIG, PHIL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-pennsylvania-crash-recorder-found-may-reveal-a-struggle.html | AFTER THE ATTACKS: THE PENNSYLVANIA CRASH; Recorder Found; May Reveal a Struggle | False | By Jere Longman and Jo Thomas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-alliance-russia-condemns-attack-us-vows-aid-nato-actions.html | AFTER THE ATTACKS: THE ALLIANCE; Russia Condemns Attack on U.S. And Vows to Aid NATO Actions | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/world-business-briefing-asia-south-korea-deal-for-hyundai-stake.html | World Business Briefing | Asia: South Korea: Deal For Hyundai Stake | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-mann-marion.html | Paid Notice: Deaths MANN, MARION | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/after-the-attacks-the-economy-amid-anxiety-markets-edge-back-toward-routines.html | AFTER THE ATTACKS: THE ECONOMY; Amid Anxiety, Markets Edge Back Toward Routines | False | By Richard W. Stevenson and Leslie Kaufman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/national-briefing-west-california-state-limits-loan-rates.html | National Briefing | West: California: State Limits Loan Rates | False | By James Sterngold (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-europe-france-no-haven.html | World Briefing | Europe: France: No Haven | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/pro-football-games-can-wait-nfl-tagliabue-decides-put-off-week-2-after-much.html | PRO FOOTBALL; THE GAMES CAN WAIT -- THE N.F.L.; Tagliabue Decides To Put Off Week 2 After Much Debate | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-olson-barbara.html | Paid Notice: Deaths OLSON, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-93802857943.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-intelligence-spying-terrorists-thwarting-them-gains-new-urgency.html | AFTER THE ATTACKS: INTELLIGENCE; Spying on Terrorists and Thwarting Them Gains New Urgency | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-alexander-shepard-l.html | Paid Notice: Deaths ALEXANDER, SHEPARD L | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/after-attacks-west-outpouring-grief-sympathy-for-americans-seen-throughout.html | AFTER THE ATTACKS: WEST; Outpouring of Grief and Sympathy for Americans Is Seen Throughout Europe and Elsewhere | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-levy-gus.html | Paid Notice: Deaths LEVY, GUS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/after-the-attacks-relics-trade-center-s-past-in-a-sad-paper-trail.html | AFTER THE ATTACKS: RELICS; Trade Center's Past In a Sad Paper Trail | False | By Jane Fritsch and David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/after-the-attacks.html | AFTER THE ATTACKS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-93402292223.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/nyregion/alvin-schwartz-an-owner-of-helmsley-spear-dies-at-89.html | Alvin Schwartz, an Owner Of Helmsley-Spear, Dies at 89 | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-foreign-nationals-missing-or-deadtoll-beneath-rubble-grows.html | Foreign Nationals, Missing or Dead:Toll Beneath Rubble Grows | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/spare-times-170151.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-marsh-elizabeth-allen-forstmann.html | Paid Notice: Deaths MARSH, ELIZABETH ALLEN FORSTMANN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/after-attacks-organizer-bin-laden-child-privilege-who-champions-holy-war.html | AFTER THE ATTACKS: THE ORGANIZER; Bin Laden: Child of Privilege Who Champions Holy War | False | By Judith Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-neediest-disaster-may-tax-charities.html | AFTER THE ATTACKS: THE NEEDIEST; Disaster May Tax Charities | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-college-a-generation-unfamiliar-with-feeling-vulnerable.html | AFTER THE ATTACKS: COLLEGE; A Generation Unfamiliar With Feeling Vulnerable | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-now-jersey-city-has-room-to-show-its-treasures.html | ART REVIEW; Now, Jersey City Has Room to Show Its Treasures | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-asia-indonesia-united-nations-to-resume-work.html | World Briefing | Asia: Indonesia: United Nations To Resume Work | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-1926wrong-country-in-our-pages100-75-and-50-years-ago.html | 1926:Wrong Country : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-airport-security-even-workers-can-see-flaws-airlines-screening.html | AFTER THE ATTACKS: AIRPORT SECURITY; Even Workers Can See Flaws In Airlines' Screening System | False | By Steven Greenhouse and Christopher Drew | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-suspects-us-says-hijackers-lived-open-with-deadly-secret.html | AFTER THE ATTACKS: THE SUSPECTS; U.S. Says Hijackers Lived in the Open With Deadly Secret | False | By Kevin Sack With Jim Yardley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-on-television-from-pundits-and-polls-talk-of-war-fills-the.html | AFTER THE ATTACKS: ON TELEVISION; From Pundits And Polls, Talk of War Fills the Air | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-slavik-vladislav-walter.html | Paid Notice: Deaths SLAVIK, VLADISLAV (WALTER) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefsingtel-talks-with-kpn.html | Tech brief;SINGTEL TALKS WITH KPN | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/baseball-mets-delay-return-to-shea.html | BASEBALL; Mets Delay Return to Shea | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-airports-bush-top-aides-proclaim-policy-ending-states-that-back.html | AFTER THE ATTACKS: THE AIRPORTS; BUSH AND TOP AIDES PROCLAIM POLICY OF 'ENDING' STATES THAT BACK TERROR; LOCAL AIRPORTS SHUT AFTER AN ARREST | False | By Clifford J. Levy and William K. Rashbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-coping-need-for-emotional-counseling-is-expected-to-rise.html | AFTER THE ATTACKS: COPING; Need for Emotional Counseling Is Expected to Rise | False | By Linda Villarosa | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-memorial-to-victims-180521.html | Stories of a Stricken City, and a Grieving Land; Memorial to Victims | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-finding-fault-us-secular-groups-set-tone-for-terror-attacks.html | AFTER THE ATTACKS: FINDING FAULT; U.S. 'Secular' Groups Set Tone For Terror Attacks, Falwell Says | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-stock-markets-regain-composure-but-mood-is-wary.html | Stock Markets Regain Composure, but Mood Is Wary | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-scala-maria.html | Paid Notice: Deaths SCALA, MARIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/about-the-guides.html | About the Guides | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/readers-comments-from-the-americas.html | Readers' Comments From the Americas | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/international/no-middle-ground.html | No Middle Ground | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/film-review-where-drama-is-a-broken-fax-machine.html | FILM REVIEW; Where Drama Is a Broken Fax Machine | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-legislation-albany-votes-8-billion-for-relief-and-recovery.html | AFTER THE ATTACKS: LEGISLATION; Albany Votes $8 Billion For Relief And Recovery | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-bases-for-troops-fort-bragg-war-no-longer-abstract-idea.html | AFTER THE ATTACKS: THE BASES; For Troops at Fort Bragg, War Is No Longer an Abstract Idea | False | By Douglas Jehl | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-scene-normality-proves-elusive-amid-bomb-scares-transit-woes.html | AFTER THE ATTACKS: THE SCENE; Normality Proves Elusive Amid Bomb Scares and Transit Woes | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-british-chip-designer-issues-2d-sales-alert-in-2.html | British Chip Designer Issues 2d Sales Alert in 2 Months : Tech brief;ARC Fires CEO | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-uncertain-ally-us-presses-pakistan-help-pry-suspected-terrorist.html | AFTER THE ATTACKS: AN UNCERTAIN ALLY; U.S. Presses Pakistan to Help Pry a Suspected Terrorist From Afghanistan Haven | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-magarian-nazareth.html | Paid Notice: Deaths MAGARIAN, NAZARETH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/home-video-super-tuesday-of-big-hits.html | HOME VIDEO; Super Tuesday Of Big Hits | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/worldbusiness/IHT-tech-briefmafiaboy-sentenced.html | Tech brief;'MAFIABOY' SENTENCED | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-election-primary-rescheduled-for-sept-25-with-runoff-if-necessary.html | AFTER THE ATTACKS: THE ELECTION; Primary Rescheduled for Sept. 25, With Runoff, if Necessary, Set for Oct. 11 | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/struggling-los-angeles-police-to-step-up-recruiting-efforts.html | Struggling Los Angeles Police To Step Up Recruiting Efforts | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/IHT-fbi-says-50-aided-hijackers-ny-toll-of-missing-nears-5000-bush-vows-to.html | FBI Says 50 Aided Hijackers; N.Y. Toll of Missing Nears 5,000 : Bush Vows to 'Lead World to Victory' | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/national-briefing-midwest-minnesota-strike-threat-postponed.html | National Briefing | Midwest: Minnesota: Strike Threat Postponed | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/theater-review-dancing-and-drumming-with-intelligent-feet.html | THEATER REVIEW; Dancing and Drumming, With Intelligent Feet | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-september-11-2001-our-prayers-are-with-victims-survivors.html | Paid Notice: Deaths SEPTEMBER 11, 2001. OUR PRAYERS ARE WITH THE VICTIMS, SURVIVORS, FAMILIES AND ALL THE PEOPLE OF NY. THE SAMSON FAMILY, BEL AIR, MD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/taking-the-children-all-for-one-one-for-all-everybody-up-the-ladder.html | TAKING THE CHILDREN; All for One! One for All! Everybody Up the Ladder! | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-congress-agreement-on-40-million-for-aid-and-a-response.html | AFTER THE ATTACKS: CONGRESS; Agreement on $40 Million for Aid and a Response | False | By Alison Mitchell and Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/readers-comments-from-africa.html | Readers' Comments From Africa | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-air-marshals-elite-force-aims-to-avert-air-attacks.html | AFTER THE ATTACKS: THE AIR MARSHALS; Elite Force Aims to Avert Air Attacks | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/bayer-won-t-sell-drug-unit-and-picks-insider-as-chief.html | Bayer Won't Sell Drug Unit And Picks Insider as Chief | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/l-stories-of-a-stricken-city-and-a-grieving-land-the-heroes-of-flight-93-180661.html | Stories of a Stricken City, and a Grieving Land; The Heroes of Flight 93 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-92617776449.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-news-analysis-no-middle-ground.html | AFTER THE ATTACKS: NEWS ANALYSIS; No Middle Ground | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/national-airport-information.html | National Airport Information | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-asia-pakistan-meeting-on-drug-trafficking.html | World Briefing | Asia: Pakistan: Meeting On Drug Trafficking | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-hiroshi-sunari.html | ART IN REVIEW; Hiroshi Sunari | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/in-this-section.html | In This Section | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-the-commuters-closings-snarl-travel-to-manhattan-again.html | AFTER THE ATTACKS: THE COMMUTERS; Closings Snarl Travel to Manhattan Again | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-spector-dr-philip-j.html | Paid Notice: Deaths SPECTOR, DR. PHILIP J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/national/us-identifies-19-hijacking-suspects.html | U.S. Identifies 19 Hijacking Suspects | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-siegel-karen-nee-knoebel.html | Paid Notice: Deaths SIEGEL, KAREN (NEE KNOEBEL) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-ancient-sites-americas-photographs-teoberto-maler-desire-charnay-p.html | ART IN REVIEW; 'Ancient Sites of the Americas' -- Photographs by Teoberto Maler, Dá'ŠÃ©sirã©'šÃ© Charnay and A. P. Maudslay | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/new-york-s-theaters-and-museums-open-in-a-bold-resolve-to-persevere.html | New York's Theaters and Museums Open in a Bold Resolve to Persevere | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-transportation-flights-are-cleared-resume-but-skies-remain-largely.html | AFTER THE ATTACKS: TRANSPORTATION; Flights Are Cleared to Resume, but the Skies Remain Largely Empty | False | By Pam Belluck With Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/venice-journal-the-gondola-builder-oddly-is-from-the-us.html | Venice Journal; The Gondola Builder, Oddly, Is From the U.S. | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/automobiles/vintage-events-old-clothing-optional.html | Vintage Events, Old Clothing Optional | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-the-attacks-jitters-workers-are-able-to-enter-tall-buildings-hesitantly.html | AFTER THE ATTACKS: JITTERS; Workers Are Able to Enter Tall Buildings, Hesitantly | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/world/three-killed-as-israelis-move-into-two-west-bank-towns.html | Three Killed as Israelis Move Into Two West Bank Towns | False | By Joel Greenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/tv-sports-on-weekend-of-reflection-airwaves-will-be-quiet.html | TV SPORTS; On Weekend of Reflection, Airwaves Will Be Quiet | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/IHT-letters-to-the-editor-9045616167.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/style/IHT-measuring-the-average-letters-to-the-travel-editor.html | Measuring the 'Average' : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/the-outsider-the-meadowlands-forever-changed.html | THE OUTSIDER; The Meadowlands, Forever Changed | False | By James Gorman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/business/world-business-briefing-europe-switzerland-acquisition-talks.html | World Business Briefing | Europe: Switzerland: Acquisition Talks | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-14 | 2001-09-14 | https://www.nytimes.com/2001/09/14/classified/paid-notice-deaths-feehan-william-m.html | Paid Notice: Deaths FEEHAN, WILLIAM M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/IHT-remembering-the-dead-victims-of-random-and-merciless-terror-the-faces-of.html | REMEMBERING THE DEAD / Victims of Random and Merciless Terror : THE FACES OF TRAGEDY | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-mann-marion.html | Paid Notice: Deaths MANN, MARION | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-airports-problems-protests-sky-traffic-gradually-resumes.html | AFTER THE ATTACKS: THE AIRPORTS; Problems and Protests as Sky Traffic Gradually Resumes | False | By Clifford J. Levy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/your-money/IHT-broadband-companies-barely-afloat-test-investors-savvy-and.html | Broadband Companies, Barely Afloat, Test Investors' Savvy and Nerves | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-14 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-robson-donald-arthur.html | Paid Notice: Deaths ROBSON, DONALD ARTHUR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-on-the-economy.html | AFTER THE ATTACKS; On the Economy | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/journal-the-day-before-tuesday.html | Journal; The Day Before Tuesday | False | By Frank Rich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead-gorbachev-is-with-us-197238.html | America Mourns, and Looks at the Path Ahead; Gorbachev Is With Us | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/heroes-amid-the-horror.html | Heroes Amid the Horror | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-emotional-aid-bellevue-psychiatry-chief-creates-action-plan-tame.html | AFTER THE ATTACKS: EMOTIONAL AID; Bellevue Psychiatry Chief Creates Action Plan to Tame a Horrendous Nightmare | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-financial-aid-companies-pledge-100-million-in-relief.html | AFTER THE ATTACKS: FINANCIAL AID; Companies Pledge $100 Million In Relief | False | By Tamar Lewin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/think-tank-at-20-a-conservative-gadfly-can-still-bite.html | THINK TANK; At 20, a Conservative Gadfly Can Still Bite | False | By William H. Honan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-norway-responds-letters-to-the-editor.html | Norway Responds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-profiteers-tragedy-spawns-charity-fraud-price-gouging-gasoline.html | AFTER THE ATTACKS: THE PROFITEERS; A Tragedy Spawns Charity Fraud and Price Gouging at the Gasoline Pumps | False | By Timothy Egan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/war-without-illusions.html | War Without Illusions | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/your-money/IHT-broad-range-of-products-and-customers-set-applied-micro.html | Broad Range of Products and Customers Set Applied Micro, Stratos and Qualcomm Apart From the Vulnerable : With Makers of Chips and Optics, Focus on Diversification | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/movies/film-review-it-s-supposed-to-be-scary-you-see-not-humorous.html | FILM REVIEW; It's Supposed to Be Scary, You See, Not Humorous | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-92423250790.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-the-attacks-the-media-death-terror-and-business-journalists.html | AFTER THE ATTACKS: THE MEDIA; Death, Terror and Business Journalists | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-civil-liberties-some-foresee-sea-change-attitudes-freedoms.html | AFTER THE ATTACKS: CIVIL LIBERTIES; Some Foresee A Sea Change In Attitudes On Freedoms | False | By Robin Toner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-klitzman-karen-joyce.html | Paid Notice: Deaths KLITZMAN, KAREN JOYCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/early-estimates-dead-and-missing.html | Early Estimates: Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-investigation-justice-dept-identifies-19-men-suspected-hijackers.html | AFTER THE ATTACKS: THE INVESTIGATION; Justice Dept. Identifies 19 Men as Suspected Hijackers | False | By Neil A. Lewis and David Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/international/a-pledge-of-support-in-a-us-war-against-terrorists-200109159381036594 6.html | A Pledge of Support in a U.S. War Against Terrorists | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-investigation-unobtrusive-man-s-odyssey-polite-student-suicide.html | AFTER THE ATTACKS: THE INVESTIGATION; An Unobtrusive Man's Odyssey: Polite Student to Suicide Hijacker | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-rolodex-connections-tragedy-creating-record-awful-days.html | AFTER THE ATTACKS: THE ROLODEX; Connections to a Tragedy: Creating a Record of Awful Days | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-pentagon-rescue-work-continues-flight-recorders-are-found-pentagon.html | AFTER THE ATTACKS: THE PENTAGON; As Rescue Work Continues, Flight Recorders Are Found in Pentagon Rubble | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/theater/lights-on-broadway-dispels-the-dark.html | Lights On, Broadway Dispels The Dark | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-the-firehouses-a-growing-realization-of-an-unspeakable-loss.html | AFTER THE ATTACKS: THE FIREHOUSES; A Growing Realization of an Unspeakable Loss | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/wilson-flagg-62-a-retired-admiral.html | Wilson Flagg, 62, A Retired Admiral | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/2-disasters-lead-a-cruise-ship-into-2-nights-of-vigils-and-prayer.html | 2 Disasters Lead a Cruise Ship Into 2 Nights of Vigils and Prayer | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/IHT-war-on-terroristsus-allies-unsure-who-does-what-and-where.html | War on Terrorists:U.S. Allies Unsure Who Does What and Where | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/religion-journal-clergy-of-many-faiths-answer-tragedy-s-call.html | Religion Journal; Clergy of Many Faiths Answer Tragedy's Call | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-africa-congo-death-sentences-in-coup-plot.html | World Briefing | Africa: Congo: Death Sentences In Coup Plot | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/invest-in-global-policing.html | Invest in Global Policing | False | By Ronald K. Noble | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-toepfer-carl-v.html | Paid Notice: Deaths TOEPFER, CARL V. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/IHT-asian-policymakers-foresee-a-new-us-policy-toward-region.html | Asian Policymakers Foresee a New U.S. Policy Toward Region | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/hockey-islanders.html | HOCKEY; Islanders | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-suburbs-candles-hope-burn-for-those-who-did-not-return-tuesday.html | AFTER THE ATTACKS: THE SUBURBS; Candles and Hope Burn for Those Who Did Not Return on Tuesday | False | By Mireya Navarro | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/style/IHT-kubrick-speaks-through-family-s-documentary.html | Kubrick Speaks, Through Family's Documentary | False | By Joan Dupont, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead-falwell-s-comments-197254.html | America Mourns, and Looks at the Path Ahead; Falwell's Comments | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-94052126154.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-vigils-surrounded-grief-people-around-world-pause-turn-prayer.html | AFTER THE ATTACKS: THE VIGILS; Surrounded by Grief, People Around the World Pause and Turn to Prayer | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-91327678687.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-the-names-snapshots-of-their-lives-with-family-and-at-work.html | AFTER THE ATTACKS: THE NAMES; Snapshots of Their Lives With Family and at Work | False | These stories were written by Diane Cardwell, Glenn Collins, Winnie Hu, Andrew Jacobs, Lynda Richardson, Janny Scott and Joyce Wadler. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/college-football-fordham-and-columbia-reconsider-halting-game.html | COLLEGE FOOTBALL; Fordham and Columbia Reconsider, Halting Game | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/wrestling-championships-may-be-postponed.html | WRESTLING; Championships May Be Postponed | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/l-america-mourns-and-looks-at-the-path-ahead-the-voices-of-children-197220.html | America Mourns, and Looks at the Path Ahead; The Voices of Children | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/nyregion/george-carey-archbishop-of-canterbury-st-pauls-cathedral.html | George Carey, Archbishop of Canterbury, St. Paul's Cathedral | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-sheffield-r-genevieve.html | Paid Notice: Deaths SHEFFIELD, R. GENEVIEVE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/your-money/IHT-briefcase-grim-headlinesa-signal-to-buy.html | BRIEFCASE : Grim Headlines:A Signal to Buy? | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/nyc-heartened-by-a-visit-by-bush.html | NYC; Heartened By a Visit By Bush | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/c-corrections-198234.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/nyregion/in-this-section.html | In This Section | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/l-america-mourns-and-looks-at-the-path-ahead-a-missile-shield-197297.html | America Mourns, and Looks at the Path Ahead; A Missile Shield | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-sky-rules-pentagon-tracked-deadly-jet-but-found-no-way-stop-it.html | AFTER THE ATTACKS: SKY RULES; Pentagon Tracked Deadly Jet But Found No Way to Stop It | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-92348834185.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-92855005585.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-white-house-memo-two-strangers-bush-new-york-city-meet-embrace.html | AFTER THE ATTACKS: WHITE HOUSE MEMO; Two Strangers, Bush and New York City, Meet and Embrace in Calamity's Wake | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/movies/dorothy-mcguire-steadfast-heroine-of-film-dies-at-83.html | Dorothy McGuire, Steadfast Heroine of Film, Dies at 83 | False | By Richard Severo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/nyregion/c-corrections-198196.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-92177928355.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/sports-of-the-times-in-new-york-it-s-too-soon-for-cheering.html | Sports of The Times; In New York, It's Too Soon For Cheering | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/world-business-briefing-europe-britain-lending-unit-sold.html | World Business Briefing | Europe: Britain: Lending Unit Sold | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/your-money/IHT-alert-for-investors-awaiting-a-rebound-it-is-not-going-to-be.html | Alert for Investors Awaiting a Rebound:'It Is Not Going to Be Strong' : How Long Before It All Gets Better? | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-foreigners-outside-us-families-keep-tortured-vigil-for-their-own.html | AFTER THE ATTACKS: THE FOREIGNERS; Outside U.S., Families Keep Tortured Vigil For Their Own | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-asia-japan-immigration-and-soccer.html | World Briefing | Asia: Japan: Immigration And Soccer | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-kitay-betti.html | Paid Notice: Deaths KITAY, BETTI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/news/hundreds-of-foreign-nationals-are-among-the-victims-in-new-york-many.html | Hundreds of Foreign Nationals Are Among the Victims in New York : Many Countries Share Terrible Losses | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-92094819153.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-93132471445.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-1901mckinley-dies-in-our-pages100-75-and-50-years-ago.html | 1901:McKinley Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/world-business-briefing-asia-south-korea-hynix-rescue.html | World Business Briefing | Asia: South Korea: Hynix Rescue | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/world-business-briefing-americas-canada-wireless-job-cuts.html | World Business Briefing | Americas: Canada: Wireless Job Cuts | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-president-bush-leads-prayer-visits-aid-crews-congress-backs-use.html | AFTER THE ATTACKS: THE PRESIDENT; BUSH LEADS PRAYER, VISITS AID CREWS; CONGRESS BACKS USE OF ARMED FORCE | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/hockey-devils.html | HOCKEY; Devils | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-the-attacks-the-markets-nervous-traders-push-european-shares-sharply-lower.html | AFTER THE ATTACKS: THE MARKETS; Nervous Traders Push European Shares Sharply Lower | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead-197181.html | America Mourns, and Looks at the Path Ahead | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-commodities-hoard-metals-sits-under-ruins-trade-center.html | AFTER THE ATTACKS: THE COMMODITIES; Hoard of Metals Sits Under Ruins Of Trade Center | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-europe-britain-blair-to-meet-africans.html | World Briefing | Europe: Britain: Blair To Meet Africans | False | By Sarah Lyall (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-west-point-new-enemy-challenges-the-academy-s-old-curriculum.html | AFTER THE ATTACKS: WEST POINT; New Enemy Challenges the Academy's Old Curriculum | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-backup-sites-one-contingency-plan-action-amex-bank-keeps-money.html | AFTER THE ATTACKS: THE BACKUP SITES; One Contingency Plan in Action: Amex Bank Keeps Money Moving | False | By Saul Hansell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/college-football-citing-a-need-for-normalcy-a-few-colleges-will-play-on.html | COLLEGE FOOTBALL; Citing a Need for Normalcy, A Few Colleges Will Play On | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-folger-jane.html | Paid Notice: Deaths FOLGER, JANE | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead-grace-under-pressure-197343.html | America Mourns, and Looks at the Path Ahead; Grace Under Pressure | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-volckhausen-william.html | Paid Notice: Deaths VOLCKHAUSEN, WILLIAM | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/IHT-british-french-and-german-airlines-get-permission-to-head-across.html | British, French and German Airlines Get Permission to Head Across Atlantic : International Carriers Resume U.S. Flights | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/national-briefing-west-california-no-solicitation-list.html | National Briefing | West: California: No-Solicitation List | False | By Robert B. Gunnison (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead-grace-under-pressure-197386.html | America Mourns, and Looks at the Path Ahead; Grace Under Pressure | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-africa-swaziland-enlisting-tradition-in-aids-fight.html | World Briefing | Africa: Swaziland: Enlisting Tradition In AIDS Fight | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-92978733667.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-stranded-tourists-marooned-us-travelers-down-but-not-paris.html | AFTER THE ATTACKS: STRANDED TOURISTS; Marooned U.S. Travelers Down but Not Out in Paris | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-93006459714.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/abroad-at-home-beware-unintended-results.html | Abroad at Home; Beware Unintended Results | False | By Anthony Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/IHT-hunt-for-the-conspirators-widens-with-new-arrests19-hijack-suspects.html | Hunt For The Conspirators Widens With New Arrests;19 Hijack Suspects Named : Bush Mobilizing Up to 50,000 Reserves | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-pennsylvania-crash-searchers-find-plane-cockpit-voice-recorder.html | AFTER THE ATTACKS: THE PENNSYLVANIA CRASH; Searchers Find Plane Cockpit Voice Recorder | False | By Sara Rimer and Jere Longman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-the-attacks-the-insurers-for-insurers-some-failures-and-rate-jumps.html | AFTER THE ATTACKS: THE INSURERS; For Insurers, Some Failures And Rate Jumps | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/l-america-mourns-and-looks-at-the-path-ahead-a-public-fund-197440.html | America Mourns, and Looks at the Path Ahead; A Public Fund | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/l-america-mourns-and-looks-at-the-path-ahead-the-giuliani-balm-197289.html | America Mourns, and Looks at the Path Ahead; The Giuliani Balm | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-lomars-andrew-bart.html | Paid Notice: Deaths LOMARS, ANDREW BART | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/your-money/IHT-briefcase-french-firm-rates-europe-web-brokers.html | BRIEFCASE : French Firm Rates Europe Web Brokers | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-trade-center-heart-rending-discoveries-digging-continues-lower.html | AFTER THE ATTACKS: THE TRADE CENTER; Heart-Rending Discoveries as Digging Continues in Lower Manhattan | False | By Susan Sachs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-one-mans-account-sound-was-like-jet-engine-right-my-car.html | AFTER THE ATTACKS: ONE MAN'S ACCOUNT; The Sound Was 'Like a Jet Engine Right in My Ear' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/your-money/IHT-size-matters-in-assessing-phonemakers.html | Size Matters In Assessing Phonemakers | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-92926481096.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/baseball-selig-plans-to-tighten-security-at-ballparks.html | BASEBALL; Selig Plans To Tighten Security At Ballparks | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-90463981368.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-cargo-trade-ban-airliners-freight-has-businesses-scrambling.html | AFTER THE ATTACKS: THE CARGO TRADE; Ban on Airliners' Freight Has Businesses Scrambling | False | By Mark Landler With Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-wakes-grief-for-fallen-rescuers-but-it-s-just-beginning.html | AFTER THE ATTACKS: THE WAKES; Grief for Fallen Rescuers, But It's Just the Beginning | False | By Al Baker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-middle-east-saudi-arabia-men-flogged-for-harassment.html | World Briefing | Middle East: Saudi Arabia: Men Flogged For Harassment | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-transportation-more-planes-take-skies-but-plenty-kinks-remain.html | AFTER THE ATTACKS: TRANSPORTATION; More Planes Take to Skies, But Plenty of Kinks Remain | False | By Pam Belluck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/international-business-us-investor-wins-legal-ruling-over-czech-tv-station.html | INTERNATIONAL BUSINESS; U.S. Investor Wins Legal Ruling Over Czech TV Station | False | By Peter S. Green | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-93667348405.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/style/IHT-who-owns-ita-legal-and-moral-question.html | Who Owns It?A Legal and Moral Question | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/transactions-199710.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/IHT-some-planes-are-turned-back-as-us-installs-tougher-security-measures.html | Some Planes Are Turned Back as U.S. Installs Tougher Security Measures : Flights to North America Slowly Restart | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/baseball-franco-a-native-son-is-touched-by-his-big-family.html | BASEBALL; Franco, a Native Son, Is Touched by His 'Big Family' | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/news/some-planes-are-turned-back-as-us-installs-tougher-security-measures.html | Some Planes Are Turned Back as U.S. Installs Tougher Security Measures : Flights to North America Slowly Restart | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-schirmer-reverend-thomas-e.html | Paid Notice: Deaths SCHIRMER, REVEREND THOMAS E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/china-clears-last-hurdle-on-path-to-trade-group.html | China Clears Last Hurdle On Path to Trade Group | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-real-estate-hard-hats-volunteer-rubble-city-s-building-boom-falls.html | AFTER THE ATTACKS: REAL ESTATE; As Hard Hats Volunteer in Rubble, City's Building Boom Falls Into Doubt | False | By Ralph Blumenthal and Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-leibner-sol.html | Paid Notice: Deaths LEIBNER, SOL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-gardner-douglas-b.html | Paid Notice: Deaths GARDNER, DOUGLAS B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/nyregion/dr-abdullah-khoui-islamic-center.html | Dr. Abdullah Khoui, Islamic Center | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/IHT-as-passenger-flights-resume-slowly-in-us-industry-assesses-cost-of.html | As Passenger Flights Resume Slowly in U.S., Industry Assesses Cost of Security Measures : EU Transport Ministers Review Terror Defenses | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-suspects-fbi-documents-detail-movements-19-men-believed-be.html | AFTER THE ATTACKS; THE SUSPECTS; F.B.I. Documents Detail the Movements of 19 Men Believed to Be Hijackers | False | By David Firestone and Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-92661097137.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/national-briefing-northwest-washington-us-charges-in-blast.html | National Briefing | Northwest: Washington: U.S. Charges In Blast | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/nyregion/the-rev-billy-graham-washington-national-cathedral.html | The Rev. Billy Graham, Washington National Cathedral | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-flight-school-learning-where-suspects-studied-trickier-than-it.html | AFTER THE ATTACKS; FLIGHT SCHOOL; Learning Where Suspects Studied Is 'Trickier Than It Sounds' | False | By Kevin Sack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/baseball-japanese-are-playing-favorites.html | BASEBALL; Japanese Are Playing Favorites | False | By Howard French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/movies/film-review-teaching-inner-city-kids-baseball-and-sniff-life.html | FILM REVIEW; Teaching Inner City Kids Baseball and Sniff) Life | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-1926mexican-seized-in-our-pages100-75-and-50-years-ago.html | 1926;Mexican Seized : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-the-mood-glimpses-of-the-normal-even-as-obstacles-grow-clearer.html | AFTER THE ATTACKS: THE MOOD; Glimpses of the Normal Even as Obstacles Grow Clearer | False | By RICHARD PêîˆâêREZ-PEîˆˆAˆêA | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks.html | AFTER THE ATTACKS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/IHT-in-the-aftermath-businesses-around-the-world-put-events-on-hold.html | In the Aftermath, Businesses Around the World Put Events on Hold | False | By John Schmid and Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-93794953382.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/formula-for-portraying-pain-art-building-chairs-forging-tools-ease-suffering-can.html | The Formula For Portraying Pain in Art; Building Chairs or Forging Tools to Ease Suffering Can Transform It Into a Creative Force | False | By Sarah Boxer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/your-money/IHT-after-their-breathtaking-declines-telecoms-merit-a-new-look.html | After Their Breathtaking Declines, Telecoms Merit a New Look | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead.html | America Mourns, and Looks at the Path Ahead | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-suib-leonard-w.html | Paid Notice: Deaths SUIB, LEONARD W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/irs-extends-its-tax-deadlines-for-some.html | I.R.S. Extends Its Tax Deadlines for Some | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/nyregion/quotation-of-the-day-197670.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-1951german-ally-in-our-pages100-75-and-50-years-ago.html | 1951;German Ally : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-saudis-battle-against-terrorism-tests-fragile-relationship-between.html | AFTER THE ATTACKS: THE SAUDIS; Battle Against Terrorism Tests Fragile Relationship Between U.S. and Saudis | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/seeing-arafat-hurt-by-attack-on-us-sharon-cancels-plan-for-peace-talks.html | Seeing Arafat Hurt by Attack on U.S., Sharon Cancels Plan for Peace Talks | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/your-money/IHT-q-a-revitalizing-correction-has-almost-run-its-course.html | Q & A / Revitalizing : Correction 'Has Almost Run Its Course' | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-international-dragnet-nations-step-up-efforts-watch-radical-muslim.html | AFTER THE ATTACKS: THE INTERNATIONAL DRAGNET; Nations Step Up Efforts to Watch Radical Muslim Elements | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-trading-firm-flinty-bond-trader-leads-his-firm-rubble.html | AFTER THE ATTACKS: THE TRADING FIRM; Flinty Bond Trader Leads His Firm Out of the Rubble | False | By Diana B. Henriques and Jennifer 8. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-afghanistan-taliban-leader-talks-tough-saying-am-ready-for.html | AFTER THE ATTACKS: IN AFGHANISTAN; Taliban Leader Talks Tough, Saying 'I Am Ready for Sacrifice' | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-the-schools-stuyvesant-high-students-to-attend-brooklyn-tech.html | AFTER THE ATTACKS: THE SCHOOLS; Stuyvesant High Students To Attend Brooklyn Tech | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-mccabe-michael-justin.html | Paid Notice: Deaths MCCABE, MICHAEL JUSTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/worldbusiness/IHT-beware-of-spam-seeking-donations-to-victims.html | Beware of Spam Seeking Donations to Victims | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-the-subways-as-train-service-limps-back-worries-about-monday.html | AFTER THE ATTACKS: THE SUBWAYS; As Train Service Limps Back, Worries About Monday | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-93387222973.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-trading-sec-waives-some-rules-try-ease-market-volatility.html | AFTER THE ATTACKS: THE TRADING; S.E.C. Waives Some Rules to Try to Ease Market Volatility | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-asia-east-timor-refugees-start-to-return.html | World Briefing | Asia: East Timor: Refugees Start To Return | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-93335822852.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-strategy-leaders-face-challenges-far-different-those-last-conflict.html | AFTER THE ATTACKS: THE STRATEGY; Leaders Face Challenges Far Different From Those of Last Conflict | False | By Todd Purdum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/1-america-mourns-and-looks-at-the-path-ahead-197165.html | America Mourns, and Looks at the Path Ahead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-stein-donald-o.html | Paid Notice: Deaths STEIN, DONALD O. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/1-america-mourns-and-looks-at-the-path-ahead-our-hearts-blood-197432.html | America Mourns, and Looks at the Path Ahead; Our Hearts' Blood | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/movies/critic-s-notebook-at-toronto-festival-documents-of-damage.html | CRITIC'S NOTEBOOK; At Toronto Festival, Documents of Damage | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-canal-street-shops-raise-shutters-but-barriers-remain.html | AFTER THE ATTACKS: CANAL STREET; Shops Raise Shutters, But Barriers Remain | False | By Rick Bragg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-matera-barbara.html | Paid Notice: Deaths MATERA, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/mara-sebrionsky-dvonch-violinist-87.html | Mara Sebrionsky Dvonch, Violinist, 87 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/bridge-bewildering-array-of-lines-but-which-makes-the-slam.html | BRIDGE; Bewildering Array of Lines, But Which Makes the Slam? | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/continuous/a-pledge-of-full-support-from-islamabad-in-a-us-war-against.html | A Pledge of Full Support from Islamabad in a U.S. War Against Terrorists | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/marines-reprimand-2-officers-in-osprey-case.html | Marines Reprimand 2 Officers in Osprey Case | False | By James Dao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-starr-roger-s.html | Paid Notice: Deaths STARR, ROGER S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/music-review-a-pianist-with-sustenance-at-an-anniversary-concert.html | MUSIC REVIEW; A Pianist With Sustenance At an Anniversary Concert | False | By Anne Midgette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-in-india-new-delhi-eager-to-join-us-in-fighting-terror.html | AFTER THE ATTACKS: IN INDIA; New Delhi Eager to Join U.S. in Fighting Terror | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/critic-s-notebook-as-brahms-goes-by-it-s-oddly-comforting.html | CRITIC'S NOTEBOOK; As Brahms Goes By: It's Oddly Comforting | False | By Bernard Holland | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-europe-macedonia-a-plea-for-peace-plan.html | World Briefing | Europe: Macedonia: A Plea For Peace Plan | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/nyregion/presiding-bishop-frank-t-griswold-iii-cathedral-church-of-st-john-t.html | Presiding Bishop Frank T. Griswold III, Cathedral Church of St. John the Divine | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-hijackers-terrorist-profile-emerges-that-confounds-experts.html | AFTER THE ATTACKS: THE HIJACKERS; A Terrorist Profile Emerges That Confounds the Experts | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-europe-britain-hospital-equipment-unsafe.html | World Briefing | Europe: Britain: Hospital Equipment Unsafe | False | By Sarah Lyall (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/irving-s-shapiro-85-lawyer-and-ex-chairman-of-dupont.html | Irving S. Shapiro, 85, Lawyer And Ex-Chairman of DuPont | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead-falwell-s-comments-197246.html | America Mourns, and Looks at the Path Ahead; Falwell's Comments | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/senate-votes-to-confirm-bush-s-choice-for-un-post.html | Senate Votes To Confirm Bush's Choice For U.N. Post | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-kirwin-glenn.html | Paid Notice: Deaths KIRWIN, GLENN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-fox-pearl.html | Paid Notice: Deaths FOX, PEARL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/international/a-pledge-of-support-in-a-us-war-against-terrorists.html | A Pledge of Support in a U.S. War Against Terrorists | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-olson-barbara.html | Paid Notice: Deaths OLSON, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-flights-lives-they-lost-passengers-crew-hijacked-jets.html | AFTER THE ATTACKS: THE FLIGHTS; The Lives They Lost: Passengers and Crew of the Hijacked Jets | False | By David W. Chen With Evelyn Nieves | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/hockey-richter-looks-sharp-in-scrimmage.html | HOCKEY; Richter Looks Sharp in Scrimmage | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-90600228866.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead-freedom-to-criticize-197319.html | America Mourns, and Looks at the Path Ahead; Freedom to Criticize | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-zucker-ilene.html | Paid Notice: Deaths ZUCKER, ILENE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-a-texas-inquiry-fbi-holds-men-traveling-with-knives.html | AFTER THE ATTACKS: A TEXAS INQUIRY; F.B.I. Holds Men Traveling With Knives | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-93959925079.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead-live-on-for-them-197459.html | America Mourns, and Looks at the Path Ahead; Live On, for Them | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/your-money/IHT-briefcase-eco-is-longterm-but-dont-forget-oil.html | BRIEFCASE : 'Eco' Is Long-Term, But Don't Forget Oil | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-alexander-shepard-l.html | Paid Notice: Deaths ALEXANDER, SHEPARD L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/pro-football-jumpy-giants-welcome-a-respite-and-the-chance-to-pitch-in.html | PRO FOOTBALL; Jumpy Giants Welcome a Respite and the Chance to Pitch In | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/america-mourns-and-looks-at-the-path-ahead-197203.html | America Mourns, and Looks at the Path Ahead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-city-hall-race-for-space-incentives-keep-companies-city.html | AFTER THE ATTACKS: CITY HALL; A Race for Space, and Incentives, to Keep Companies in City | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/the-working-life-of-two-towers.html | The Working Life of Two Towers | False | By Richard C. Leone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-91473120376.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-president-s-remarks-we-are-in-the-middle-hour-of-our-grief.html | AFTER THE ATTACKS: President's Remarks; 'We Are in the Middle Hour of Our Grief' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-television-viewers-again-return-to-traditional-networks.html | AFTER THE ATTACKS: TELEVISION; Viewers Again Return To Traditional Networks | False | By Bill Carter and Jim Rutenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/news/hunt-for-the-conspirators-widens-with-new-arrests19-hijack-suspects.html | Hunt For The Conspirators Widens With New Arrests;19 Hijack Suspects Named ; Bush Mobilizing Up to 50,000 Reserves | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-leiman-hilda.html | Paid Notice: Deaths LEIMAN, HILDA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/business-digest-192805.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-channel-shock-and-anger-to-fight-terrorisms-source.html | Channel Shock and Anger to Fight Terrorism's Source | False | By Gareth Evans, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-91914625116.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-finding-fault-falwell-s-finger-pointing-inappropriate-bush-says.html | AFTER THE ATTACKS: FINDING FAULT; Falwell's Finger-Pointing Inappropriate, Bush Says | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/metro-matters-last-week-profiling-was-wrong.html | Metro Matters; Last Week, Profiling Was Wrong | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-relations-parents-fear-their-children-will-be-targets-bigotry.html | AFTER THE ATTACKS: RELATIONS; Parents Fear Their Children Will Be the Targets of Bigotry | False | By Anemona Hartocollis and Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-elmer-marion-s.html | Paid Notice: Deaths ELMER, MARION S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-text-of-joint-resolution-allowing-military-action.html | AFTER THE ATTACKS; Text of Joint Resolution Allowing Military Action | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/l-america-mourns-and-looks-at-the-path-ahead-the-giuliani-balm-197262.html | America Mourns, and Looks at the Path Ahead; The Giuliani Balm | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/bogota-journal-conflict-rages-but-capital-basks-in-good-times.html | Bogotá'âÂ° Journal; Conflict Rages, but Capital Basks in Good Times | False | By Juan Forero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/nyregion/the-rev-bert-breiner-grace-church.html | The Rev. Bert Breiner, Grace Church | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/l-america-mourns-and-looks-at-the-path-ahead-197157.html | America Mourns, and Looks at the Path Ahead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-financial-struggle-airlines-search-relief-warn-bankruptcy.html | AFTER THE ATTACKS: FINANCIAL STRUGGLE; Airlines, in Search of Relief, Warn of Bankruptcy | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-in-pakistan-us-demands-air-and-land-access-to-pakistan.html | AFTER THE ATTACKS: IN PAKISTAN; U.S. Demands Air And Land Access to Pakistan | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/baseball-yankees-game-is-pushed-back.html | BASEBALL; Yankees' Game Is Pushed Back | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-overnight-shipper-back-air-again-feeding-special-rush.html | AFTER THE ATTACKS: THE OVERNIGHT SHIPPER; Back in the Air Again, And Feeding a Special Rush | False | By Emily Yellin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-northern-haven-diverted-flights-welcomed-canada-s-airports.html | AFTER THE ATTACKS: THE NORTHERN HAVEN; Diverted Flights Welcomed at Canada's Airports | False | By Bernard Simon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/hundreds-of-foreign-nationals-are-among-the-victims-in-new-york-many.html | Hundreds of Foreign Nationals Are Among the Victims in New York : Many Countries Share Terrible Losses | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-world-greenpeace-looks-to-diversify.html | World Briefing | World: Greenpeace Looks To Diversify | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-view-midwest-indiana-town-reconsiders-new-york-finds-it-soulful.html | AFTER THE ATTACKS: A VIEW FROM THE MIDWEST; An Indiana Town Reconsiders New York, and Finds It Soulful and Admirable | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/taliban-opponent-reported-to-have-died.html | Taliban Opponent Reported to Have Died | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-where-get-information-list-emergency-numbers-web-sites.html | AFTER THE ATTACKS; Where to Get Information: A List of Emergency Numbers and Web Sites | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/hockey/richter-looks-sharp-in-rangers-scrimmage.html | Richter Looks Sharp in Rangers' Scrimmage | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/science/space/the-little-fox.html | The Little Fox | False | By Joe Rao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-90032934821.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-the-overview-us-demands-arab-countries-choose-sides.html | AFTER THE ATTACKS: THE OVERVIEW; U.S. Demands Arab Countries 'Choose Sides' | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-90810376149.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/a-field-trip-before-planes-turned-into-missiles.html | A Field Trip Before Planes Turned Into Missiles | False | By ANDRรรÂรËS MARTINEZ | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/classified/paid-notice-deaths-schwartz-alvin.html | Paid Notice: Deaths SCHWARTZ, ALVIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-the-threats-bomb-scares-are-fraying-nerves.html | AFTER THE ATTACKS: THE THREATS; Bomb Scares Are Fraying Nerves | False | By John Kifner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-the-former-administration-tragedy-reunites-clinton-and-gore.html | AFTER THE ATTACKS: THE FORMER ADMINISTRATION; Tragedy Reunites Clinton and Gore | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-reaction-front-line-workers-are-happy-see-commander-chief.html | AFTER THE ATTACKS: THE REACTION; Front-Line Workers Are Happy to See the Commander in Chief | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/construction-in-city-stalled-after-attack.html | Construction in City Stalled After Attack | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/l-america-mourns-and-looks-at-the-path-ahead-197173.html | America Mourns, and Looks at the Path Ahead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/us/robert-speisman-executive-48.html | Robert Speisman -- Executive, 48 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-europe-russia-talks-on-chechnya.html | World Briefing | Europe: Russia: Talks On Chechnya | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/editorial-observer-a-field-trip-before-planes-turned-into-missiles.html | Editorial Observer; A Field Trip Before Planes Turned Into Missiles | False | By ANDRรรÂรËS MARTINEZ | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-15 | 2001-09-15 | https://www.nytimes.com/2001/09/15/opinion/IHT-a-global-community-letters-to-the-editor-91407980669.html | A Global Community : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-dawn-williams-james-vanoosting.html | WEDDINGS; Dawn Williams, James VanOosting | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/celebration-istanbul-the-mood.html | CELEBRATION: ISTANBUL; The Mood | False | By John Ash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/fashion-week-canceled-designers-plan-small-showings.html | Fashion Week Canceled, Designers Plan Small Showings | False | By Cathy Horyn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/county-lines-life-in-the-tourist-lane.html | COUNTY LINES; Life in the Tourist Lane | False | By Jane Gross | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/anatomy-of-a-verdict-118958.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-schwartz-alvin.html | Paid Notice: Deaths SCHWARTZ, ALVIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/cape-town.html | Cape Town | False | By Michael Mewshaw | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/wine-under-20-one-to-make-the-blood-race.html | WINE UNDER $20; One to Make The Blood Race | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/theater-comedy-that-starts-in-the-muscles.html | THEATER; Comedy That Starts in the Muscles | False | By Ron Jenkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/taking-a-chance-at-hartford-stage.html | Taking a Chance At Hartford Stage | False | By Alvin Klein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-vanessa-ruta-rickie-mohan.html | WEDDINGS; Vanessa Ruta, Rickie Mohan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-celebrating-the-grape-on-niagara-peninsula.html | TRAVEL ADVISORY; Celebrating the Grape On Niagara Peninsula | False | By Susan Catto | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-mazza-frank-j.html | Paid Notice: Deaths MAZZA, FRANK J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-vitale-albert-g-md.html | Paid Notice: Deaths VITALE, ALBERT G., M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/investing-diary-a-gradual-return-for-mutual-funds.html | INVESTING: DIARY; A Gradual Return For Mutual Funds | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-divisive-language-209350.html | Weekend of Heartache: Let Us Honor the Dead; Divisive Language | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-airlines-continental-announces-the-lay-off-of-12000.html | AFTER THE ATTACKS: THE AIRLINES; Continental Announces the Layoff of 12,000 | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/style-wars-getting-past-the-velvet-rope.html | Style Wars: Getting Past the Velvet Rope | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/the-maldives-for-surfers-divers-and-tasteful-hedonists.html | The Maldives: For Surfers, Divers And Tasteful Hedonists | False | By Peter W. Fong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/international/macao-police-arrest-five-men-said-to-be-targeting-us.html | Macao Police Arrest Five Men Said to Be Targeting U.S. | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/postings-from-2-bedrooms-to-6-bedroom-maisonettes-condo-high-rise-for-park-slope.html | POSTINGS: From 2-Bedrooms to 6-Bedroom Maisonettes; Condo High-Rise for Park Slope | False | By Nadine Brozan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/c-corrections-133019.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/dance-still-paying-heed-to-graham-s-cry.html | DANCE; Still Paying Heed To Graham's Cry | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-i-felt-perfectly-secure-in-the-tower.html | THE FRAGILE CITY; 'I Felt Perfectly Secure in the Tower' | False | By Stan Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/l-anatomy-of-a-verdict-118931.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/art-architecture-taking-a-trip-by-bicycle.html | ART/ARCHITECTURE; Taking a Trip by Bicycle | False | By Apollinaire Scherr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters/savage-beauty.html | 'Savage Beauty' | False | By Nancy Milford | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-stunt-man.html | The Stunt Man | False | By Lynn Hirschberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-belarus-leader-re-elected.html | Sept. 9-15; Belarus Leader Re-elected | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072133.html | BOOKS IN BRIEF: NONFICTION | False | By Dante Ramos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/living-a-life-when-it-s-never-too-late.html | Living a Life When It's Never Too Late | False | By Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-kovler-martin.html | Paid Notice: Deaths KOVLER, MARTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-international-memo-america-inspires-both-longing-loathing-muslim.html | AFTER THE ATTACKS: INTERNATIONAL MEMO; America Inspires Both Longing and Loathing in Muslim World | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/girl-crazy.html | Girl Crazy | False | By Maria Russo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-priscilla-lo-joshua-atkins.html | WEDDINGS; Priscilla Lo, Joshua Atkins | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/l-anatomy-of-a-verdict-118974.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bad-stuff-happens.html | Bad Stuff Happens | False | By Jennifer Reese | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/in-this-section.html | In This Section | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-weinstein-abraham-h.html | Paid Notice: Deaths WEINSTEIN, ABRAHAM H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-jennifer-tuthill-george-linardos.html | WEDDINGS; Jennifer Tuthill, George Linardos | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/personal-business-diary-flying-a-flag-if-you-can-find-one.html | PERSONAL BUSINESS: DIARY; Flying a Flag, if You Can Find One | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/national/text-of-vice-president-cheneys-remarks-on-meet-the-press.html | Text of Vice President Cheney's Remarks on 'Meet the Press' | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-nehrer-naomi-ann-lamport.html | Paid Notice: Deaths NEHRER, NAOMI ANN LAMPORT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/if-you-re-thinking-living-goldens-bridge-ny-hamlet-adept-resisting-change.html | If You're Thinking of Living In/Goldens Bridge, N.Y.; A Hamlet Adept at Resisting Change | False | By Elsa Brenner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/communities-a-minister-s-perspective-so-many-unfortunate-lessons.html | COMMUNITIES; A Minister's Perspective: So Many Unfortunate Lessons | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-where-get-information-list-emergency-numbers-web-sites.html | AFTER THE ATTACKS; Where to Get Information: A List of Emergency Numbers and Web Sites | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/tv/cover-story-street-smart-cop-turns-savvy-defender.html | COVER STORY; Street-Smart Cop Turns Savvy Defender | False | By Hilary Devries | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/postings-525000-to-1.3-million-in-hoboken-from-a-stable-to-condos.html | POSTINGS; $525,000 to $1.3 Million in Hoboken; From a Stable To Condos | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/l-praising-slovenia-165344.html | Praising Slovenia | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/teams-are-going-over-their-security-measures.html | Teams Are Going Over Their Security Measures | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/lack-of-training-rattles-trumbull-police.html | Lack of Training Rattles Trumbull Police | False | By Richard Weizel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-209228.html | Weekend of Heartache: Let Us Honor the Dead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/l-online-help-165280.html | Online Help | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/celebration-istanbul.html | CELEBRATION; Istanbul | False | By John Ash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-turell-evelyn-gilson.html | Paid Notice: Deaths TURELL, EVELYN GILSON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-what-i-m-wearing-now-the-makeup-artist.html | PULSE; WHAT I'M WEARING NOW; The Makeup Artist | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/coping-horror-steals-the-starry-eyes-from-a-visitor.html | COPING; Horror Steals The Starry Eyes From a Visitor | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/l-dolphin-debate-165310.html | Dolphin Debate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-matera-barbara.html | Paid Notice: Deaths MATERA, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/no-u-turns.html | No U-Turns | False | By Dorothy Gallagher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters/all-families-are-psychotic.html | 'All Families Are Psychotic' | False | By Douglas Coupland | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-shorts.html | Travel Shorts | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/footnotes-blue-and-white-hall-of-fame.html | FOOTNOTES; Blue and White Hall of Fame | False | By William Norwich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/a-narrative-of-hell.html | A Narrative of Hell | False | By Jay Winik | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-we-are-all-americans-209287.html | Weekend of Heartache: Let Us Honor the Dead; We Are All Americans | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/technology-bubble-bursts-twice-for-a-city-that-pins-its-hopes-on-the-new-economy.html | Technology Bubble Bursts Twice for a City That Pins Its Hopes on the New Economy | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/l-wrong-numbers-071960.html | Wrong Numbers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-kitay-betti.html | Paid Notice: Deaths KITAY, BETTI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/l-telling-portrait-165301.html | Telling Portrait | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters/andy-warhol.html | 'Andy Warhol' | False | By Wayne Koestenbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/international/asia/as-north-and-south-korea-open-discussions-the-issue-of.html | As North and South Korea Open Discussions, the Issue of Terrorism Takes Center Stage | False | By Howard W. French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-neediest-2-families-await-word-of-a-father.html | AFTER THE ATTACKS: THE NEEDIEST; 2 Families Await Word Of a Father | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-legal-fees-209376.html | Weekend of Heartache: Let Us Honor the Dead; Legal Fees | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/music-staging-shakespeare-or-something-like-it.html | MUSIC; Staging Shakespeare, Or Something Like It | False | By Matthew Gurewitsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/croton-group-formed-to-support-schools.html | Croton Group Formed To Support Schools | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-a-different-landscape-209430.html | Weekend of Heartache: Let Us Honor the Dead; A Different Landscape | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-tracy-garrison-kevin-feinberg.html | WEDDINGS; Tracy Garrison, Kevin Feinberg | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-security-envisioning-expensive-future-brave-new-world-fortress-new.html | AFTER THE ATTACKS: SECURITY; Envisioning an Expensive Future in the Brave New World of Fortress New York | False | By David Barstow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/dance-the-thrilling-exeruciations-of-modern-dance.html | DANCE; The Thrilling Exeruciations of Modern Dance | False | By Apollinaire Scherr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/let-me-entertain-you.html | Let Me Entertain You | False | By Kate Sekules | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-site-amid-the-ruins-some-hope-but-little-sign-of-survivors.html | AFTER THE ATTACKS: THE SITE; Amid the Ruins, Some Hope, But Little Sign of Survivors | False | By Jane Fritsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/chess-chance-at-title-for-yermolinsky-and-7-others.html | CHESS; Chance at Title for Yermolinsky and 7 Others | False | By Robert Byrne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/noticed-a-brisk-trade-in-souvenirs-of-the-time-before-tuesday.html | NOTICED; A Brisk Trade in Souvenirs of the Time Before Tuesday | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-melnick-helen.html | Paid Notice: Deaths MELNICK, HELEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/dance/dance-listings.html | Dance Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winter-london-s-stage-migration.html | EUROPE: FALL/WINTER; London's Stage Migration | False | By Benedict Nightingale | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-bollet-audrey-b-audrey-brown-md.html | Paid Notice: Deaths BOLLET, AUDREY B. (AUDREY BROWN, M.D.) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-block-grace-goldic.html | Paid Notice: Deaths BLOCK, GRACE (GOLDIE) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-overview-one-section-downtown-reopened-but-its-few-visitors-are.html | AFTER THE ATTACKS: THE OVERVIEW; One Section of Downtown Is Reopened, but Its Few Visitors Are Distracted by Their Memories | False | By RICHARD PÏÎ'SÂ¢REZ-PEÏÎ'SÂ»A | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-nina-knowles-michael-mills.html | WEDDINGS; Nina Knowles, Michael Mills | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winter-roman-holiday-child-in-tow.html | EUROPE: FALL/WINTER; Roman Holiday, Child in Tow | False | By Paula M. Butturini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/film-watching-a-game-rule-a-town.html | FILM; Watching A Game Rule A Town | False | By Lewis Beale | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/boating-great-american-ii-stay-course-set-sail-city-s-altered-silhouette.html | BOATING; Great American II to Stay Course and Set Sail From City's Altered Silhouette | False | By Herb McCormick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/a-gradual-return-for-mutual-funds.html | A Gradual Return for Mutual Funds | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-vows-zelda-stern-and-stanley-rosenzweig.html | WEDDINGS: VOWS; Zelda Stern and Stanley Rosenzweig | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-stern-andrew.html | Paid Notice: Deaths STERN, ANDREW | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/after-dark-the-flowering-of-bistros.html | After Dark, the Flowering of Bistros | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-jennifer-rucci-craig-warwick.html | WEDDINGS; Jennifer Rucci, Craig Warwick | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-heroes-8-48-am-two-normal-guys-met-moment-transformation.html | AFTER THE ATTACKS: THE HEROES; At 8:48 a.m., Two 'Normal Guys' Met a Moment of Transformation | False | By Mary Williams Walsh | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-koplik-perry-h.html | Paid Notice: Deaths KOPLIK, PERRY H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/exclusive-preview-of-the-world-s-seven-travel-wonders.html | Exclusive Preview Of The World's Seven Travel Wonders | False | By Bruce Mccall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/fashion/weddings/elizabeth-schwarz-and-gregory-boison.html | Elizabeth Schwarz and Gregory Boison | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-on-language-muggles.html | The Way We Live Now: 9-16-01: On Language; Muggles | False | By Jeffrey McQuain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-a-famous-tower-leans-a-little-less.html | TRAVEL ADVISORY; A Famous Tower Leans a Little Less | False | By Corinne Labalme | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-mychal-feldman-andrew-ertel.html | WEDDINGS; Mychal Feldman, Andrew Ertel | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/national/text-of-bushs-press-conference.html | Text of Bush's Press Conference | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/new-noteworthy-paperbacks-072320.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/investing-diary-not-knowing-banks-other-hats.html | INVESTING: DIARY; Not Knowing Banks' Other Hats | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/art-architecture-in-miami-a-hot-spot-of-art-the-temperature-s-rising.html | ART/ARCHITECTURE; In Miami, a Hot Spot of Art, the Temperature's Rising | False | By Amei Wallach | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-conducting-the-poll.html | AFTER THE ATTACKS; Conducting the Poll | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine-l-hurts-so-good-119040.html | Hurts So Good | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/by-the-numbers-operation-at-morgan-stanley-finds-its-human-side.html | By-the-Numbers Operation at Morgan Stanley Finds Its Human Side | False | By Seth Schiesel and Riva D. Atlas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/this-time-the-scene-was-real.html | This Time, The Scene Was Real | False | By Neal Gabler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-public-poll-finds-strong-support-for-us-use-military-force.html | AFTER THE ATTACKS: THE PUBLIC; Poll Finds Strong Support for U.S. Use of Military Force | False | By Richard L. Berke and Janet Elder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/commercial-property-a-project-in-baltimore-beyond-the-inner-harbor.html | Commercial Property; A Project in Baltimore Beyond the Inner Harbor | False | By Charles Belfoure | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/lives-migrant-father.html | LIVES; Migrant Father | False | By Nasdijj | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-guide-155470.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-the-new-york-region-had-found-a-centering-point.html | THE FRAGILE CITY; 'The New York Region Had Found a Centering Point' | False | By Tony Hiss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/benefits-185477.html | BENEFITS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-the-critic-s-seat-hearing-more-than-a-little-night-music.html | IN THE CRITIC'S SEAT; Hearing More Than a Little Night Music | False | By Leslie Kandell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/jones-beach-sunsets-never-an-off-season.html | Jones Beach Sunsets: Never an Off-Season | False | By John McQuiston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/on-the-night-shift.html | On the Night Shift | False | By Kirsty Sucato | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/new-jersey-calls-it-a-night-tending-to-children-making-dinner-at-10.html | New Jersey Calls It a Night.; Tending to Children, Making Dinner at 10 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-to-high-step-in-3-4-time.html | PULSE; To High-Step In 3/4 Time | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-scenes-no-movie-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS: SCENES, NO MOVIE; Reports From the Notebook, and From the Heart | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-sophisticated-traveler-paris.html | THE SOPHISTICATED TRAVELER; Paris | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/l-the-fiber-optic-network-not-exactly-a-railroad-199559.html | The Fiber Optic Network: Not Exactly a Railroad | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-family-extended-clan-queens-clinging-hope-edge-grief.html | AFTER THE ATTACKS: A FAMILY; An Extended Clan in Queens, Clinging to Hope at the Edge of Grief | False | By Jane Gross | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-susan-howard-joshua-berkowitz.html | WEDDINGS; Susan Howard, Joshua Berkowitz | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/film-the-movies-lose-a-love-and-a-friend.html | FILM; The Movies Lose a Love and a Friend | False | By A.o. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-alfieri-frank.html | Paid Notice: Deaths ALFIERI, FRANK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-correspondent-s-report-will-europe-be-ready-for-euro-jan-1.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Will Europe Be Ready for the Euro on Jan. 1? | False | By Edmund L Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-resembling-tourist-reports-notebook-heart.html | AFTER THE ATTACKS: RESEMBLING A TOURIST; Reports From the Notebook, and From the Heart | False | By Jessica Bagdorf | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-blair-fowlkes-thomas-childs.html | WEDDINGS; Blair Fowlkes, Thomas Childs | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/art-architecture-taking-the-spirit-of-brooklyn-on-a-florida-vacation.html | ART/ARCHITECTURE; Taking the Spirit of Brooklyn on a Florida Vacation | False | By Edward M. Gomez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/view-an-insignificant-spectator.html | VIEW; An Insignificant Spectator | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-we-are-all-americans-209295.html | Weekend of Heartache: Let Us Honor the Dead; We Are All Americans | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/despite-the-light-astronomers-survive.html | Despite the Light, Astronomers Survive | False | By Allan Richter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/fashion-in-bad-times-best-foot-forward.html | Fashion in Bad Times: Best Foot Forward | False | By William Norwich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/tv/for-young-viewers-where-to-find-a-tv-family-close-to-home.html | FOR YOUNG VIEWERS; Where to Find a TV Family: Close to Home | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/international/asia/taliban-opposition-confirms-death-of-its-battle-commander.html | Taliban Opposition Confirms Death of Its Battle Commander | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-bookshelf-072052.html | CHILDREN'S BOOKS; Bookshelf | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/best-sellers-september-16-2001.html | BEST SELLERS; September 16, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-tour-the-inner-journey.html | TRAVEL ADVISORY: TOUR; The Inner Journey | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-there-were-no-sounds-of-lamentation.html | THE FRAGILE CITY; 'There Were No Sounds of Lamentation' | False | By Mary Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-elizabeth-schwarz-gregory-boison.html | WEDDINGS; Elizabeth Schwarz, Gregory Boison | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-anne-dewey-carleton-goodnow.html | WEDDINGS; Anne Dewey, Carleton Goodnow | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-friedman-paul-j.html | Paid Notice: Deaths FRIEDMAN, PAUL J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/back-to-beauty.html | Back to Beauty | False | By Paul Mattick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/soapbox-needle-thread-and-heritage.html | SOAPBOX; Needle, Thread and Heritage | False | By Rochel Udovitch Berman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/soccer/mls-gets-ready-to-begin-playoffs.html | M.L.S. Gets Ready to Begin Playoffs | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-business-offering-independent-advice-on-real-estate-matters.html | IN BUSINESS; Offering Independent Advice On Real Estate Matters | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/databank-a-us-void-unnerves-overseas-markets.html | DataBank; A U.S. Void Unnerves Overseas Markets | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/our-towns-prayers-for-a-town-and-jennifer-s-dad.html | Our Towns; Prayers for a Town, and Jennifer's Dad | False | By Matthew Purdy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/hardcover-nonfiction-2001091690397006053.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/agency-offers-a-backup-plan.html | Agency Offers a Backup Plan | False | By Christine Digrazia | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-farmer-businessman-behind-the-plan.html | The Farmer-Businessman Behind the Plan | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-the-right-words-209260.html | Weekend of Heartache; Let Us Honor the Dead; The Right Words | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/new-jersey-calls-it-a-night-her-days-start-at-3-30-am.html | New Jersey Calls It a Night.; Her Days Start At 3:30 A.M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-early-education-of-a-wine-taster.html | The Early Education of a Wine Taster | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/spending-the-night-in-a-flower-bed.html | Spending the Night in a Flower Bed | False | By Elizabeth Ginsburg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/for-the-record-volleyball-returns-for-rye-neck-girls.html | FOR THE RECORD; Volleyball Returns For Rye Neck Girls | False | By Chuck Slater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/national/on-trek-home-a-driver-finds-america-shares-one-thought.html | On Trek Home, a Driver Finds America Shares One Thought | False | By Anthony Depalma | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-the-haunting-scribble-of-seismic-shifts.html | Before & After; The Haunting Scribble of Seismic Shifts | False | By Tom Zeller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winter-the-sacred-and-mostly-the-sensual.html | EUROPE: FALL/WINTER; The Sacred And, Mostly, The Sensual | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/theater-new-targets-for-the-muse-of-gay-wit.html | THEATER; New Targets For the Muse Of Gay Wit | False | By Peter Marks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-guide-166120.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-despair-for-friend-reports-notebook-heart.html | AFTER THE ATTACKS: DESPAIR FOR A FRIEND; Reports From the Notebook, and From the Heart | False | By Joyce Wadler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-close-up-death-ought-to-change-a-city.html | THE FRAGILE CITY; 'Close-Up Death Ought to Change a City' | False | By Barbara Garson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-we-share-certain-images-from-the-11th-they-won-t-go-away.html | THE FRAGILE CITY; 'We Share Certain Images From the 11th. They Won't Go Away.' | False | By Frank McCourt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-connelly-kathryn-l.html | Paid Notice: Deaths CONNELLY, KATHRYN L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/paperback-fiction-200109169000830816888.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-a-tennis-titan.html | Sept. 9-15; A Tennis Titan | False | By Liz Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-rothenberg-mark-mickey-d.html | Paid Notice: Deaths ROTHENBERG, MARK "MICKEY" D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/king-arthur-and-robin-hood-yosemite.html | King Arthur and Robin Hood, Yosemite | False | By William Taaffe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/good-eating-the-way-west.html | GOOD EATING; The Way West | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/home-of-southern-sawshark.html | HOME OF SOUTHERN SAWSHARK | False | By Lynne Christensen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-business-moving-day-madness.html | IN BUSINESS; Moving Day Madness | False | By Marc Ferris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-in-a-changing-skyline-a-sudden-glaring-void.html | Before & After; In a Changing Skyline, A Sudden, Glaring Void | False | By Michael J. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/how-do-you-take-your-coffee.html | How Do You Take Your Coffee? | False | By Debra Galant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/footlights-grants-for-adventurous-artists.html | Footlights; Grants for Adventurous Artists | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/footlights-crafts-from-a-curator-s-view.html | Footlights; Crafts From a Curator's View | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-montreal-sense-foreboding-canada-s-diverse-muslim-haven.html | AFTER THE ATTACKS: IN MONTREAL; A Sense of Foreboding in Canada's Diverse Muslim Haven | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-perceptions-anxiety-knocks-the-wind-out-of-a-once-brash-city.html | AFTER THE ATTACKS: PERCEPTIONS; Anxiety Knocks the Wind Out of a Once-Brash City | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/c-corrections-148512.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-memorials-schlachter-helen.html | Paid Notice: Memorials SCHLACHTER, HELEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-072079.html | CHILDREN'S BOOKS | False | By Mark Oppenheimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/a-body-blow-to-the-economy.html | A Body Blow to the Economy | False | By David Leonhardt and Louis Uchitelle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/one-street-at-a-time-gansevoort-street.html | ONE STREET AT A TIME; Gansevoort Street | False | By Michael Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-halvorson-james-d.html | Paid Notice: Deaths HALVORSON, JAMES D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/garden/the-little-miracles-performed-by-cover-crops.html | The Little Miracles Performed by Cover Crops | False | By Lee Reich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/c-corrections-166758.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/moving-past-all-fears-in-markets-and-life.html | Moving Past All Fears, in Markets and Life | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/market-insight-new-strains-but-nothing-the-system-can-t-handle.html | MARKET INSIGHT; New Strains, But Nothing The System Can't Handle | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/film-from-insights-in-a-foxhole-to-a-comedy-of-manners.html | FILM; From Insights In a Foxhole To a Comedy Of Manners | False | By Jamie Malanowski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-brazilian-treasures-on-loan-in-new-york.html | TRAVEL ADVISORY; Brazilian Treasures On Loan in New York | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-ground-zero-no-cover-or-charge-to-workers.html | AFTER THE ATTACKS: GROUND ZERO; No Cover Or Charge To Workers | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/l-the-family-mobile-119016.html | The Family Mobile | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/saving-the-weekend-doing-repairs-after-5.html | Saving the Weekend: Doing Repairs After 5 | False | By Edward R. Lipinski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/business-airlines-bad-year-is-suddenly-looking-much-much-worse.html | Business; Airlines' Bad Year Is Suddenly Looking Much, Much Worse | False | By Micheline Maynard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/midnight-s-children.html | Midnight's Children | False | By Lawrence Osborne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/diversions-aplenty-for-the-eyes-and-the-ears.html | Diversions Aplenty for the Eyes and the Ears | False | By Thomas Staudter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/private-sector-wanting-higher-versions-of-his-destroyed-towers.html | Private Sector; Wanting Higher Versions Of His Destroyed Towers | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-wouldn-t-want-to-live-there-though.html | BOOKS IN BRIEF: NONFICTION; Wouldn't Want to Live There, Though | False | By Elissa Meyers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-pact-on-china-and-wto.html | Sept. 9-15; Pact on China and W.T.O. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winte-the-simple-life-in-paris.html | EUROPE: FALL/WINTE; The Simple Life in Paris | False | By Eric Pfanner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/fighting-an-elusive-enemy.html | Fighting an Elusive Enemy | False | By David M. Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072141.html | BOOKS IN BRIEF: NONFICTION | False | By Christine Kenneally | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/personal-business-diary-a-ban-on-memorabilia-auctions.html | PERSONAL BUSINESS: DIARY; A Ban on Memorabilia Auctions | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-agonized-new-york-bends-but-it-doesn-t-break.html | Before & After; Agonized, New York Bends, But It Doesn't Break | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-what-they-were-thinking.html | The Way We Live Now: 9-16-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-organization-old-war-escalates-new-front-trail-relentless-martyrs.html | AFTER THE ATTACKS: THE ORGANIZATION; Old War Escalates on a New Front: The Trail of Relentless Martyrs | False | This article was reported and written by Judith Miller, Benjamin Weiser and Ralph Blumenthal. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-shapiro-irving-s.html | Paid Notice: Deaths SHAPIRO, IRVING S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/theater-review-reliving-old-passions-in-best-kept-secret.html | THEATER REVIEW; Reliving Old Passions in 'Best Kept Secret' | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-072044.html | CHILDREN'S BOOKS | False | By Anita Silvey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/world/blood-and-tears-a-chinese-family-s-ordeal-in-a-nation-in-denial-of-aids.html | Blood and Tears: a Chinese Family's Ordeal in a Nation in Denial of AIDS | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/articles-not-updated-for-sept-16-late-print-edition.html | Articles Not Updated for Sept. 16 Late Print Edition | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/art-architecture-on-an-adventure-of-exotic-colors-and-age-old-art.html | ART/ARCHITECTURE; On an Adventure Of Exotic Colors And Age-Old Art | False | By Rita Reif | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/l-messing-with-narnia-071978.html | Messing With Narnia | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-margaret-mclean-joshua-suniewick.html | WEDDINGS; Margaret McLean, Joshua Suniewick | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/childrens-books.html | Children's Books | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-hilfiger-william-henry-billy.html | Paid Notice: Deaths HILFIGER, WILLIAM HENRY "BILLY." | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/automobiles/behind-the-wheel-volkswagen-lupo-a-thrifty-spin-in-a-99-mpg-car.html | BEHIND THE WHEEL/Volkswagen Lupo; A Thrifty Spin in a 99 M.P.G. Car | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/special-edition.html | Special Edition | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/an-island-at-the-far-end-of-the-earth.html | An Island At The Far End Of The Earth | False | By Caroline Alexander | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/a-polyglot-pen.html | A Polyglot Pen | False | By Thane Rosenbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/a-park-just-made-for-a-poet.html | A Park Just Made for a Poet | False | By Chris King | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/imagining-black.html | Imagining Black | False | By Jonathan Rieder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/being-ichiro.html | Being Ichiro | False | By David Shields | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/l-failing-wright-071986.html | Failing Wright | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/national/as-people-finally-fly-again-anxiety-is-part-of-the-baggage.html | As People Finally Fly Again, Anxiety Is Part of the Baggage | False | By Blaine Harden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-map-california-wineries.html | TRAVEL ADVISORY: MAP; California Wineries | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/in-the-region-westchester-finding-a-niche-in-housing-for-older-residents.html | In the Region/Westchester; Finding a Niche in Housing for Older Residents | False | By Elsa Brenner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-209244.html | Weekend of Heartache: Let Us Honor the Dead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-paradox-of-extremism-209317.html | Weekend of Heartache: Let Us Honor the Dead; Paradox of Extremism | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-philadelphia-airport-adds-a-terminal.html | TRAVEL ADVISORY; Philadelphia Airport Adds a Terminal | False | By David Cay Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-a-child-s-version-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS: A CHILD'S VERSION; Reports From the Notebook, and From the Heart | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/technique-for-test-tube-babies-brings-a-top-award.html | Technique for Test-Tube Babies Brings a Top Award | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-kahn-polzo-mathi.html | Paid Notice: Deaths KAHN, POLZO, MATHI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/music-a-neglected-poet-of-nothingness-and-discontent.html | MUSIC; A Neglected Poet of Nothingness and Discontent | False | By Anthony Decurtis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-lone-voice-in-one-vote-a-call-for-restraint.html | AFTER THE ATTACKS: THE LONE VOICE; In One Vote, a Call for Restraint | False | By Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/choice-tables-resisting-culinary-invaders-in-stockholm.html | CHOICE TABLES; Resisting Culinary Invaders in Stockholm | False | By Mark Bittman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/new-jersey-calls-it-a-night-after-work-the-work-never-stops.html | New Jersey Calls It a Night; After Work, the Work Never Stops | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-sending-message-moving-past-paralysis-fear-markets-life.html | AFTER THE ATTACKS; Sending a Message by Moving Past the Paralysis of Fear in the Markets and in Life | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-israeli-tanks-invade.html | Sept. 9-15; Israeli Tanks Invade | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-berger-samuel-s.html | Paid Notice: Deaths BERGER, SAMUEL S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-small-but-numerous.html | CHILDREN'S BOOKS; Small but Numerous | False | By Julie Yates Walton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-weiss-evelyn.html | Paid Notice: Deaths WEISS, EVELYN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-questions-for-bill-ayers-forever-rad.html | The Way We Live Now: 9-16-01; Questions for Bill Ayers; Forever Rad | False | By Hope Reeves | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/l-anatomy-of-a-verdict-118966.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-distance-has-totally-collapsed.html | THE FRAGILE CITY; 'Distance Has Totally Collapsed' | False | By Dalton Conley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/art-in-the-army-now-for-50-years-plus.html | ART; In the Army Now For 50 Years Plus | False | By William Zimmer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-jane-keenan-keith-carroll.html | WEDDINGS; Jane Keenan, Keith Carroll | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/film-finding-the-wild-heart-of-long-island.html | FILM; Finding the Wild Heart of Long Island | False | By Karen Durbin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/paperback-advice-20010916090909495231.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/the-right-thing-follow-the-heart-or-toe-the-line.html | THE RIGHT THING; Follow The Heart, Or Toe The Line? | False | By Jeffrey L. Seglin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/sports-of-the-times-the-giants-were-there-twice-before.html | Sports of The Times; The Giants Were There Twice Before | False | By Dave Anderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-overview-long-battle-seen.html | AFTER THE ATTACKS: THE OVERVIEW; LONG BATTLE SEEN | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-in-beijing-waiting-nervously-for-response.html | AFTER THE ATTACKS: IN BEIJING; Waiting Nervously For Response | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/hardcover-fiction-20010916922005690790.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-under-a-desk-on-prospect-park-west.html | THE FRAGILE CITY; 'Under a Desk on Prospect Park West' | False | By Wendy Wasserstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-072060.html | CHILDREN'S BOOKS | False | By Mary Harris Russell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/l-dolphin-debate-165336.html | Dolphin Debate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-elizabeth-may-charles-humber.html | WEDDINGS; Elizabeth May, Charles Humber | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/finally-a-doctor-is-in-the-house.html | Finally, a Doctor Is in the House | False | By Christine Digrazia | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/sports-of-the-times-can-american-sports-ever-get-back-to-normal.html | Sports of The Times; Can American Sports Ever Get Back To Normal? | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/the-faces-emerge.html | The Faces Emerge | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-gurland-carol-h.html | Paid Notice: Deaths GURLAND, CAROL. H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/raymond-e-johnson-radio-host-dies-at-90.html | Raymond E. Johnson, Radio Host, Dies at 90 | False | By Richard Goldstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/dinner-is-served-but-just-who-cooked.html | Dinner Is Served. But Just Who Cooked? | False | By Paula Ganzi Licata | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-defending-manhattan-209406.html | Weekend of Heartache: Let Us Honor the Dead; Defending Manhattan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-hollywood-for-now-film-industry-scratches-violence-favor-family.html | AFTER THE ATTACKS: HOLLYWOOD; For Now, Film Industry Scratches Violence in Favor of Family Fare and Patriotism | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/in-for-the-long-haul.html | In for the Long Haul | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/a-woman-a-man-and-rent-rules.html | A Woman, a Man and Rent Rules | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/the-critic-s-teeth.html | The Critic's Teeth | False | By James Shapiro | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/celebration-istanbul-the-style.html | CELEBRATION: ISTANBUL; The Style | False | By John Ash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-orderly-lines-of-jittery-new-yorkers.html | THE FRAGILE CITY; 'Orderly Lines of Jittery New Yorkers' | False | By Joshua Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/has-it-been-15-minutes-yet.html | Has It Been 15 Minutes Yet? | False | By Phoebe Hoban | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/appearances-fire-and-spice.html | Appearances; Fire and Spice | False | By Mary Tannen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-haggerty-james-j-rt-rev-msgr.html | Paid Notice: Deaths HAGGERTY, JAMES J., RT. REV. MSGR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/someone-to-watch-over-me.html | Someone to Watch Over Me | False | By Valerie Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory.html | Travel Advisory | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/surrounded-by-sounds-beyond-classical.html | Surrounded by Sounds Beyond Classical | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-shea-clare.html | Paid Notice: Deaths SHEA, CLARE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/c-corrections-209066.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/baseball-notebook-players-shake-off-rust-after-rest.html | BASEBALL: NOTEBOOK; Players Shake Off Rust After Rest | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-2nd-heart-replacement.html | Sept. 9-15; 2nd Heart Replacement | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-lifeline-in-a-crisis-209368.html | Weekend of Heartache: Let Us Honor the Dead; Lifeline in a Crisis | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-rand-mcnally-now-more-than-maps.html | TRAVEL ADVISORY; Rand McNally Now More Than Maps | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-british-euroskepticism.html | Sept. 9-15; British 'Euroskepticism' | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/paris-east-the-bastille-and-beyond.html | Paris East: The Bastille And Beyond | False | By Frederick Turner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-islamabad-pakistan-antiterror-support-avoids-vow-military-aid.html | AFTER THE ATTACKS: IN ISLAMABAD; Pakistan Antiterror Support Avoids Vow of Military Aid | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/a-suitcase-education.html | A Suitcase Education | False | By Brooke Allen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/l-anatomy-of-a-verdict-118915.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/l-dolphin-debate-165328.html | Dolphin Debate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-voices-wind-new-form-grieving-evolves-over-last-goodbyes.html | Before & After: Voices in the Wind; A New Form of Grieving Evolves Over Last Goodbyes | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-trillin-alice.html | Paid Notice: Deaths TRILLIN, ALICE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-connors-jonathan-m.html | Paid Notice: Deaths CONNORS, JONATHAN M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/c-corrections-169447.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/searching-across-globe-and-in-new-jersey-hotels-and-malls.html | Searching Across Globe, and in New Jersey Hotels and Malls | False | By Christopher Drew and William K. Rashbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/cuttings-the-little-miracles-that-cover-crops-perform.html | CUTTINGS; The Little Miracles That Cover Crops Perform | False | By Lee Reich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-hotel-choose-your-weapons.html | TRAVEL ADVISORY: HOTEL; Choose Your Weapons | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/wanting-higher-versions-of-his-destroyed-towers.html | Wanting Higher Versions of His Destroyed Towers | False | Compiled by Rick Gladstone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-events-four-days-national-crisis-changes-bush-s-presidency.html | AFTER THE ATTACKS: THE EVENTS; In Four Days, a National Crisis Changes Bush's Presidency | False | By David E. Sanger and Don van Natta Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/reckonings-paying-the-price.html | Reckonings; Paying the Price | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/l-online-help-165298.html | Online Help | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/terror-attacks-put-off-surgery-to-implant-artificial-heart.html | Terror Attacks Put Off Surgery To Implant Artificial Heart | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/hear-the-one-about-the-teacher-shortage.html | Hear the One About the Teacher Shortage? | False | By Adam Bowles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-karen-holmberg-riccardo-bracco.html | WEDDINGS; Karen Holmberg, Riccardo Bracco | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters/balzac-and-the-little-chinese-seamstress.html | 'Balzac and the Little Chinese Seamstress' | False | By Dai Sijie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/weekend-of-heartache-let-us-honor-the-dead.html | Weekend of Heartache: Let Us Honor the Dead | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-memorials-kaplan-david.html | Paid Notice: Memorials KAPLAN, DAVID | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/war-zone-what-price-liberty-the-clamor-of-a-free-people.html | War Zone: What Price Liberty?; The Clamor of a Free People | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-mary-matthews-stephan-hunt.html | WEDDINGS; Mary Matthews, Stephan Hunt | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-kristina-schillinger-richard-wyatt-jr.html | WEDDINGS; Kristina Schillinger, Richard Wyatt Jr. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-the-wash-cycle-laundromat-soirees.html | In the Wash Cycle: Laundromat Soirees | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/style-the-great-call-of-china.html | STYLE; The Great Call Of China | False | By Pilar Viladas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-the-ethicist-debased-ball.html | The Way We Live Now: 9-16-01: The Ethicist; Debased Ball | False | By Randy Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/c-corrections-209040.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-the-critic-s-seat-here-s-a-starter-kit-for-the-new-season.html | IN THE CRITIC'S SEAT; Here's a Starter Kit For the New Season | False | By Leslie Kandell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/1-angry-man.html | 1 Angry Man | False | By Barry Gewen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-tarlowe-morris-arthur-sonny.html | Paid Notice: Deaths TARLOWE, MORRIS ARTHUR "SONNY." | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/snapshot.html | SNAPSHOT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/personal-business-ways-to-cope-when-vulnerabilities-are-laid-bare.html | Personal Business; Ways to Cope When Vulnerabilities Are Laid Bare | False | By Ellyn Spragins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/world/taliban-opposition-confirms-death-of-its-battle-commander.html | Taliban Opposition Confirms Death of Its Battle Commander | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/new-jersey-calls-it-a-night-at-a-cafe-table-or-on-the-porch-feet-up.html | New Jersey Calls It a Night.; At a Cafe Table or on the Porch, Feet Up | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-red-jeep-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS: THE RED JEEP; Reports From the Notebook, and From the Heart | False | By Ford Burkhart | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-a-wounded-city-struggles-to-discover-how-to-carry-on.html | AFTER THE ATTACKS; A Wounded City Struggles To Discover How to Carry On | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-bernstein-mary.html | Paid Notice: Deaths BERNSTEIN, MARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/1-anatomy-of-a-verdict-118990.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-divisive-language-209341.html | Weekend of Heartache: Let Us Honor the Dead; Divisive Language | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/getting-the-hang-of-hanging-out.html | Getting the Hang of Hanging Out | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/style-entertaining-rhapsody-in-blue-and-white.html | STYLE & ENTERTAINING; Rhapsody in Blue And White | False | By William Norwich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/tv/for-young-viewers-spontaneous-reaction.html | FOR YOUNG VIEWERS; Spontaneous Reaction | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters-still-she-haunts-me.html | 'Still She Haunts Me' | False | By Katie Roiphe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-mccabe-michael-justin.html | Paid Notice: Deaths MCCABE, MICHAEL JUSTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/how-long-an-impact-on-consumer-spending.html | How Long an Impact on Consumer Spending? | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-halloween-gravestone-state.html | TRAVEL ADVISORY; HALLOWEEN; Gravestone State | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters-on-borrowed-words.html | 'On Borrowed Words' | False | By Ilan Stavans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/paperback-nonfiction-20010916901018329638.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-investigation-fbi-was-seeking-2-hijacking-suspects-time-attacks.html | AFTER THE ATTACKS: THE INVESTIGATION; F.B.I. Was Seeking 2 of the Hijacking Suspects at the Time of the Attacks | False | By David Johnston and Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-91601-apology-dotcom.html | The Way We Live Now: 9-16-01; Apology Dot-Com | False | By Po Bronson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters-strip-city.html | 'Strip City' | False | By Lily Burana | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-corporate-leaders-guiding-merrill-s-troops-safety-regrouping.html | AFTER THE ATTACKS: THE CORPORATE LEADERS; Guiding Merrill's Troops to Safety, and Regrouping | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/barbara-matera-dies-at-72-costumer-for-stage-and-screen.html | Barbara Matera Dies at 72; Costumer for Stage and Screen | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/international-datebook-sept-22-to-oct-24.html | International Datebook: Sept. 22 to Oct. 24 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/fyi-171336.html | F.Y.I. | False | By Ed Boland Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/in-the-region-long-island-despite-the-downturn-high-end-projects-proceed.html | In the Region/Long Island; Despite the Downturn, High-End Projects Proceed | False | By Carole Paquette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/paperback-best-sellers-september-16-2001.html | PAPERBACK BEST SELLERS: September 16, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/dining-out-a-tuscan-menu-in-a-warm-stylish-setting.html | DINING OUT; A Tuscan Menu in a Warm, Stylish Setting | False | By Patricia Brooks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-ellen-casey-stephen-boyd.html | WEDDINGS; Ellen Casey, Stephen Boyd | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/celebration-istanbul-the-food.html | CELEBRATION: ISTANBUL; The Food | False | By John Ash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-rise-of-the-house-of-ushers.html | The Rise of the House of Ushers | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-business-new-rochelle-studio-offers-a-nook-for-writers-to-work.html | IN BUSINESS; New Rochelle Studio Offers A Nook for Writers to Work | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-memorials-winikoff-ellen.html | Paid Notice: Memorials WINIKOFF, ELLEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-salient-facts-alternative-energy-the-dregs.html | The Way We Live Now: 9-16-01: Salient Facts: Alternative Energy; The Dregs | False | By Robb Mandelbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-o-rourke-friedman-anne.html | Paid Notice: Deaths O'ROURKE, FRIEDMAN, ANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-talking-of-the-towers.html | Before & After; Talking of the Towers | False | By Kari Haskell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-letzt-max.html | Paid Notice: Deaths LETZT, MAX | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/l-praising-slovenia-165352.html | Praising Slovenia | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-missed-cues-saudi-may-have-been-suspected-error-officials-say.html | AFTER THE ATTACKS; MISSED CUES; Saudi May Have Been Suspected in Error, Officials Say | False | By Kevin Sack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-alieda-de-havenon-adrian-keevil.html | WEDDINGS; Alieda de Havenon, Adrian Keevil | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/on-the-street-supporting-cast.html | ON THE STREET; Supporting Cast | False | By Bill Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-blaire-streit-mark-catalano.html | WEDDINGS; Blaire Streit, Mark Catalano | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/television-radio-a-show-about-nothing-oh-and-superheroes.html | TELEVISION/RADIO; A Show About Nothing. Oh, and Superheroes. | False | By Craig Tomashoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters/a-trial-by-jury.html | 'A Trial by Jury' | False | By D. Graham Burnett | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/online-help-and-dolphin-debate.html | Online Help and Dolphin Debate | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/national/fbi-was-seeking-2-of-the-hijacking-suspects-at-the-time-of-the.html | F.B.I. Was Seeking 2 of the Hijacking Suspects at the Time of the Attacks | False | By David Johnston and Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-defining-a-leader-first-by-his-words.html | Before & After; Defining a Leader First by His Words | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/no-excuses-tonight-it-s-the-gym-or-bust.html | No Excuses: Tonight, It's The Gym or Bust | False | By Paula Ganzi Licata | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-boite-the-lights-are-the-action.html | PULSE: BOITE; The Lights Are the Action | False | By Julia Chaplin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-freedman-louis.html | Paid Notice: Deaths FREEDMAN, LOUIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-new-york-is-once-again-a-part-of-the-country.html | THE FRAGILE CITY; New York Is Once Again A Part Of The Country' | False | By Anne Roiphe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-assessment-president-seems-to-gain-legitimacy.html | AFTER THE ATTACKS; ASSESSMENT; President Seems to Gain Legitimacy | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/l-anatomy-of-a-verdict-118982.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/l-anatomy-of-a-verdict-118940.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/new-jersey-calls-it-a-night-a-run-on-the-beach-time-with-a-son.html | New Jersey Calls It a Night.; A Run on the Beach, Time With a Son | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-elizabeth-rodgers-porter-collins.html | WEDDINGS; Elizabeth Rodgers, Porter Collins | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-kolber-sandra-nee-maizel.html | Paid Notice: Deaths KOLBER, SANDRA (NEE MAIZEL) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-port-authority-coping-with-loss-and-varieties-of-traffic.html | AFTER THE ATTACKS: THE PORT AUTHORITY; Coping With Loss and Varieties of Traffic | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-rabkin-frieda-hoch.html | Paid Notice: Deaths RABKIN, FRIEDA HOCH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/1-anatomy-of-a-verdict-119008.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-list-naples-an-insider-s-address-book.html | THE LIST; Naples: An Insider's Address Book | False | By Catharine Reynolds | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072125.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/1-weekend-of-heartache-let-us-honor-the-dead-airline-safety-209392.html | Weekend of Heartache: Let Us Honor the Dead; Airline Safety | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/c-corrections-182648.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-susan-durfee-brian-smalley.html | WEDDINGS; Susan Durfee, Brian Smalley | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-the-week-that-wasn-t.html | Sept. 9-15; The Week That Wasn't | False | By Hubert B. Herring | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/here-comes-the-virtual-bride.html | Here Comes the (Virtual) Bride | False | By Hope Reeves | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-a-look-at-the-destruction-and-the-rescue-effort.html | AFTER THE ATTACKS; A Look at the Destruction and the Rescue Effort | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-military-pentagon-drafts-shopping-list-for-waging-war-terrorism.html | AFTER THE ATTACKS: THE MILITARY; Pentagon Drafts a Shopping List For Waging a War on Terrorism | False | By Eric Schmitt and Thom Shanker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/about-the-sections.html | About the Sections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-2001091690856333578.html | The Fragile City | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/hardcover-advice-2001091692752178250.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/like-a-moth-to-the-flame.html | Like a Moth to the Flame | False | By J. D. McClatchy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-workers-con-edison-crews-improvise-they-rewire-truncated-system.html | AFTER THE ATTACKS: THE WORKERS; Con Edison Crews Improvise as They Rewire a Truncated System | False | By Neela Banerjee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-mcerlean-john-thomas-jr.html | Paid Notice: Deaths MCERLEAN, JOHN THOMAS JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-hour-is-late-where-can-we-eat.html | The Hour Is Late. Where Can We Eat? | False | By Joanne Starkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/1-anatomy-of-a-verdict-118923.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/new-jersey-calls-it-a-night-laundry-dating-the-gym-laundry.html | New Jersey Calls It a Night.; Laundry, Dating, The Gym, Laundry | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-taubman-arthur-evans-md.html | Paid Notice: Deaths TAUBMAN, ARTHUR EVANS, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/investing-witnesses-to-crises-urging-caution.html | Investing; Witnesses to Crises, Urging Caution | False | By Robert D. Hershey Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-president-s-message-a-different-battle-awaits.html | AFTER THE ATTACKS; The President's Message: A Different Battle Awaits | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-missing-snapshots-their-lives-told-with-pain-those-who-loved-them.html | AFTER THE ATTACKS: THE MISSING; Snapshots of Their Lives, Told With the Pain of Those Who Loved Them | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/international/as-north-and-south-korea-open-discussions-the-issue-of.html | As North and South Korea Open Discussions, the Issue of Terrorism Takes Center Stage | False | By Howard W. French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/private-sector-in-antitrust-stress-on-restraint.html | Private Sector; In Antitrust, Stress on Restraint | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-barbara-tarter-michael-hirsch.html | WEDDINGS; Barbara Tarter, Michael Hirsch | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/national/officials-have-extensive-powers-to-detain-people.html | Officials Have Extensive Powers to Detain People | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-awakening-to-terror-and-asking-the-world-for-help.html | Before & After; Awakening to Terror, and Asking the World for Help | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072168.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/perspective-some-lessons-in-grieving-from-a-long-distance-runner.html | Perspective; Some Lessons in Grieving From a Long-Distance Runner | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/economic-view-in-a-new-time-of-global-turmoil-greenspan-s-experience-reassures.html | ECONOMIC VIEW; In a New Time of Global Turmoil, Greenspan's Experience Reassures | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/theater-review-at-paper-mill-one-more-chorus-line.html | THEATER REVIEW; At Paper Mill, One More 'Chorus Line' | False | By Alvin Klein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/perspective-a-stark-reminder-reverberates-worldwide.html | Perspective; A Stark Reminder Reverberates Worldwide | False | By Neil Amdur | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/theater-symbolic-nation-aspires-international-symbolic-nation-aspires.html | THEATER: A Symbolic Nation Aspires to the International; A Symbolic Nation Aspires to the International | False | By Jacques Godbout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-simon-bella.html | Paid Notice: Deaths SIMON, BELLA | | | 2002-06-19 | TX 5-554-653 | | |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/market-watch-buildings-replaceable-but-these-lives-aren-t.html | MARKET WATCH; Buildings? Replaceable. But These Lives Aren't. | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-seminara-leonard-g.html | Paid Notice: Deaths SEMINARA, LEONARD G. | False | | 2002-06-19 | TX 5-554-653 | | |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-a-shared-fate-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS: A SHARED FATE; Reports From the Notebook, and From the Heart | False | By Alice Feiring | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-dead-39-identified-in-first-official-accounting.html | AFTER THE ATTACKS: THE DEAD; 39 Identified in First Official Accounting | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/1-doubts-about-deepening-harbor-148822.html | Doubts About Deepening Harbor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-these-fantasies-have-been-horribly-realized.html | THE FRAGILE CITY; 'These Fantasies Have Been Horribly Realized' | False | By Mike Wallace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/week-in-review-sept-915.html | Week in Review: Sept. 9-15 | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/country-music-above-the-mason-dixon.html | Country Music, Above the Mason-Dixon | False | By Marc Ferris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/theater-symbolic-nation-aspires-international-bold-quebecois-who-blends-art-with.html | THEATER: A Symbolic Nation Aspires to the International; A Bold Québécois Who Blends Art With Technology | False | By Don Shewey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/my-first-job-the-picture-tube-and-the-bigger-view.html | MY FIRST JOB; The Picture Tube And the Bigger View | False | By Jeff Dreben | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-we-were-exposed-and-raw.html | THE FRAGILE CITY; 'We Were Exposed and Raw' | False | By Robert Jay Lifton and Charles B. Strozier | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/on-the-seine-a-houseboat-of-one's-own.html | On The Seine, A Houseboat Of One's Own | False | By Phyllis Rose | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/strategies-disasters-leave-but-a-small-footprint-on-the-markets.html | STRATEGIES; Disasters Leave but a Small Footprint on the Markets | False | By Mark Hulbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/600-miles-in-18-hours.html | 600 Miles in 18 Hours | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/music/music-listings.html | Music Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/defining-cowardice.html | Defining Cowardice | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city.html | The Fragile City | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-072087.html | CHILDREN'S BOOKS | False | By Patrick Markee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-jane-ubell-richard-meyer.html | WEDDINGS; Jane Ubell, Richard Meyer | False | By Jane Ubell, Richard Meyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-place-hide-under-car-inside-deli-ash-debris-found-us.html | AFTER THE ATTACKS: A PLACE TO HIDE; Under a Car, Inside a Deli, the Ash and Debris Found Us | False | By Ruth Fremson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/cuttings-the-little-miracles-performed-by-cover-crops.html | CUTTINGS; The Little Miracles Performed by Cover Crops | False | By Lee Reich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/after-the-attacks.html | AFTER THE ATTACKS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters/what-lips-my-lips-have-kissed.html | 'What Lips My Lips Have Kissed' | False | By Daniel Mark Epstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/communities-soul-searching-after-stripper-party.html | COMMUNITIES; Soul-Searching After Stripper Party | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-investigation-searching-across-globe-new-jersey-hotels-malls.html | AFTER THE ATTACKS: THE INVESTIGATION; Searching Across Globe, and in New Jersey Hotels and Malls | False | By Christopher Drew and William K. Rashbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/a-bottle-of-red-a-bottle-of-white.html | A Bottle of Red, A Bottle of White | False | By John Foy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-davidson-thomas-charles-jr.html | Paid Notice: Deaths DAVIDSON, THOMAS CHARLES, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/new-york-drops-its-game-face.html | New York Drops Its Game Face | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-the-buildings-themselves-have-died.html | THE FRAGILE CITY; The Buildings Themselves Have Died' | False | By ANDRÉ ŠÃé ACIMAN | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/obituaries/george-i-reynolds-85-cable-tv-pioneer-is-dead.html | George I. Reynolds, 85, Cable TV Pioneer, Is Dead | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-in-europe-a-pause-to-ponder-washington-s-tough-talk.html | AFTER THE ATTACKS: IN EUROPE; A Pause To Ponder Washington's Tough Talk | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-uncritical-support-209414.html | Weekend of Heartache: Let Us Honor the Dead; Uncritical Support | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-ahadi-bugg-antony-levine.html | WEDDINGS; Ahadi Bugg, Antony Levine | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-the-colleges-for-some-return-to-classes-is-uncertain.html | AFTER THE ATTACKS: THE COLLEGES; For Some, Return to Classes Is Uncertain | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-stuart-dyer-george-mesires.html | WEDDINGS; Stuart Dyer, George Mesires | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/moonlighting-becomes-you-it-s-the-love-not-the-money.html | Moonlighting Becomes You; It's the Love, Not the Money | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters/the-longest-night.html | 'The Longest Night' | False | By David J. Eicher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/l-introduction-118907.html | Introduction | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-moscow-russia-takes-stand-against-terrorism-but-stance-wavers.html | AFTER THE ATTACKS: IN MOSCOW; Russia Takes Stand Against Terrorism, but the Stance Wavers Quickly | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters/playing-the-race-card.html | 'Playing the Race Card' | False | By Linda Williams | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-melissa-clare-j-p-delaney.html | WEDDINGS; Melissa Clare, J. P. Delaney | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/business-sudden-sense-of-insecurity-at-many-companies.html | Business; Sudden Sense of Insecurity at Many Companies | False | By Laura M. Holson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-an-accessory-to-writhe-for.html | PULSE; An Accessory to Writhe For | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/theater/theater-listings.html | Theater Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-funerals-for-the-fire-department-the-first-three-farewells.html | AFTER THE ATTACKS: THE FUNERALS; For the Fire Department, the First Three Farewells | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-counseling-some-therapists-fear-services-could-backfire.html | AFTER THE ATTACKS: COUNSELING; Some Therapists Fear Services Could Backfire | False | By Erica Goode | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-jennifer-lew-thomas-goldstone.html | WEDDINGS; Jennifer Lew, Thomas Goldstone | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/five-questions-for-kerry-j-sulkowicz-many-ways-grieve-there-are-desks-office.html | FIVE QUESTIONS/for KERRY J. SULKOWICZ; As Many Ways to Grieve as There Are Desks in the Office | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/word-for-word-last-words-voices-from-above-i-love-you-mommy-goodbye.html | Word for Word/Last Words; Voices From Above: 'I Love You, Mommy, Goodbye' | False | By Scott Veale | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-trail-bush-tells-military-get-ready-broader-spy-powers-gaining.html | AFTER THE ATTACKS: THE TRAIL; BUSH TELLS THE MILITARY TO 'GET READY'; BROADER SPY POWERS GAINING SUPPORT | False | By James Risen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/fashion/weddings/elizabeth-rodgers-and-porter-collins.html | Elizabeth Rodgers and Porter Collins | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-order-of-magnitude-the-toll-and-the-technology.html | Before & After; Order of Magnitude: The Toll and the Technology | False | By George Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-stein-donald-o.html | Paid Notice: Deaths STEIN, DONALD O. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/tv/for-young-viewers-how-to-plant-a-family-tree-from-the-top.html | FOR YOUNG VIEWERS; How to Plant a Family Tree: From the Top | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-trial-of-christians-continues.html | Sept. 9-15; Trial of Christians Continues | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-rubenstein-barbara.html | Paid Notice: Deaths RUBENSTEIN, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/design/art-listings.html | Art Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/war-zone-what-would-victory-mean.html | War Zone; What Would 'Victory' Mean? | False | By Serge Schmemann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-ragazzoni-gian-domenico.html | Paid Notice: Deaths RAGAZZONI, GIAN DOMENICO | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/national/readers-comments.html | Reader's Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/soccer/mls-gets-ready-to-begin-playoffs-2001091693471344369.html | M.L.S. Gets Ready to Begin Playoffs | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/aarp-recruits.html | A.A.R.P. Recruits | False | By Claire Dederer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-everyone-seemed-all-one-race-now.html | THE FRAGILE CITY; 'Everyone Seemed All One Race Now' | False | By Lee Stringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-donations-donated-goods-deluge-the-city-and-sit-unused.html | AFTER THE ATTACKS: DONATIONS; Donated Goods Deluge the City and Sit Unused | False | By Jim Dwyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/dining-out-a-newcomer-offers-fusion-style-dishes.html | DINING OUT; A Newcomer Offers Fusion-Style Dishes | False | By M. H. Reed | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-mad-kobe-disease.html | Sept. 9-15; Mad Kobe Disease? | False | By Ken Belson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072150.html | BOOKS IN BRIEF: NONFICTION | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/what-s-doing-in-seville.html | What's Doing in Seville | False | By Penelope Casas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/international/a-demand-for-taliban-to-hand-over-bin-laden-or-risk-us-attack.html | A Demand for Taliban to Hand Over bin Laden or Risk U.S. Attack | False | By John F. Burns With Christopher S. Wren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/streetscapes-old-odd-fellows-hall-grand-centre-streets-landmark-brownstone-cube.html | Streetscapes/The Old Odd Fellows Hall, at Grand and Centre Streets; Landmark Brownstone Cube, With a Mansard Roof | False | By Christopher Gray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-white-gould-kristin.html | Paid Notice: Deaths WHITE GOULD, KRISTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/automobiles/the-economics-of-diesel-meets-the-politics-fuel.html | The Economics of Diesel Meets the Politics Fuel | False | By Phil Patton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-elizabeth-cox-cameron-barrett.html | WEDDINGS; Elizabeth Cox, Cameron Barrett | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/personal-business-diary-how-long-an-impact-on-consumer-spending.html | PERSONAL BUSINESS: DIARY; How Long an Impact On Consumer Spending? | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/your-home-weighing-no-cost-refinancings.html | Your Home; Weighing No-Cost Refinancings | False | By Jay Romano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-a-need-to-change-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS: A NEED TO CHANGE; Reports From the Notebook, and From the Heart | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-leibner-sol.html | Paid Notice: Deaths LEIBNER, SOL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-henenfeld-dr-milton.html | Paid Notice: Deaths HENENFELD, DR. MILTON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/c-corrections-209058.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-hallie-bozzi-steven-romalewski.html | WEDDINGS; Hallie Bozzi, Steven Romalewski | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/what-s-for-dinner-tonight-s-special-is-good-intentions.html | What's for Dinner? Tonight's Special Is Good Intentions. | False | By Karla Cook | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-voices-black-cloud-shower-glass-glimpse-hell-run.html | AFTER THE ATTACKS: THE VOICES; A Black Cloud. A Shower of Glass. A Glimpse of Hell. Run! | False | By Anne Cronin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/sept-9-15-approval-on-un-post.html | Sept. 9-15; Approval on U.N. Post | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/outdoors-panel-studying-ocean-policies.html | OUTDOORS; Panel Studying Ocean Policies | False | By Paul Molyneaux | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/our-correspondent-in-washington-dc-my-memorable-monuments.html | OUR CORRESPONDENT IN WASHINGTON, D.C.; My Memorable Monuments | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-gathering-intelligence-209325.html | Weekend of Heartache: Let Us Honor the Dead; Gathering Intelligence | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-abby-miller-michael-pecoriello.html | WEDDINGS; Abby Miller, Michael Pecoriello | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/l-war-memories-165360.html | War Memories | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-living-room-as-concert-hall.html | The Living Room as Concert Hall | False | By Thomas Staudter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/chapters/an-old-wifes-tale.html | 'An Old Wife's Tale' | False | By Midge Decter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-new-york-a-family-209279.html | Weekend of Heartache: Let Us Honor the Dead; New York, a Family | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-mouse-runs-up-the-clock.html | The Mouse Runs Up the Clock | False | By Debra Nussbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/thecity/the-little-miracles-performed-by-cover-crops.html | The Little Miracles Performed by Cover Crops | False | By Lee Reich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-flags-candles-relief-209252.html | Weekend of Heartache: Let Us Honor the Dead; Flags, Candles, Relief | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-209236.html | Weekend of Heartache: Let Us Honor the Dead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-no-shortage-of-heart-here.html | THE FRAGILE CITY; No Shortage of Heart Here' | False | By Daphne Merkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/my-ordeal-in-a-chinese-cell.html | My Ordeal In A Chinese Cell | False | By Gao Zhan As Told To Alix Spiegel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-dalsimer-dorothy.html | Paid Notice: Deaths DALSIMER, DOROTHY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/leadership-put-to-a-new-test.html | Leadership, Put to a New Test | False | By Leslie Wayne and Leslie Kaufman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/national/bush-ordered-downing-of-planes-that-ignored-warnings-cheney-says.html | Bush Ordered Downing of Planes That Ignored Warnings, Cheney Says | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-dress-rehearsal-big-board-nasdaq-report-successful-tests-for.html | AFTER THE ATTACKS: DRESS REHEARSAL; Big Board and Nasdaq Report Successful Tests for Tomorrow's Resumption of Trading | False | By Alex Berenson and Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-questions-answers-reports-notebook-heart.html | AFTER THE ATTACKS: QUESTIONS AND ANSWERS; Reports From the Notebook, and From the Heart | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-military-despite-national-rush-emotion-recruiting-centers-aren-t.html | AFTER THE ATTACKS: THE MILITARY; Despite a National Rush of Emotion, Recruiting Centers Aren't Seeing a Rush to Enlist | False | By David Cay Johnston and Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/when-trivial-pursuits-aren-t-so.html | When Trivial Pursuits Aren't So | False | By John Leland | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/music-a-scrap-of-beethoven-better-left-unheard.html | MUSIC; A Scrap of Beethoven Better Left Unheard? | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-the-towers-were-linked-to-our-future.html | THE FRAGILE CITY; The Towers Were Linked To Our Future' | False | By Jill Eisenstadt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/off-road-patagonia-in-second-gear.html | OFF ROAD; PATAGONIA IN SECOND GEAR | False | By Barbara Lazear Ascher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-view-from-mystic-aquarium-tries-again-with-ballard-exhibit.html | The View From Mystic; Aquarium Tries Again With Ballard Exhibit | False | By Joe Wojtas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/shopping-with-andy-dick-buy-clothes-and-behave-too.html | SHOPPING WITH -- Andy Dick; Buy Clothes and Behave, Too? | False | By Julia Chaplin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/a-month-down-under.html | A Month Down Under | False | By Gary Krist | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-style-with-echoes.html | PULSE; Style, With Echoes | False | By Julia Chaplin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-tour-of-duty-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS: TOUR OF DUTY; Reports From the Notebook, and From the Heart | False | By David Corcoran | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/one-man-s-vision-the-tappan-tunnel.html | One Man's Vision: The Tappan Tunnel | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/up-from-the-ashes-one-firm-rebuilds.html | Up From the Ashes, One Firm Rebuilds | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/liberties-the-modernity-of-evil.html | Liberties; The Modernity of Evil | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-vulnerable-reactors-209384.html | Weekend of Heartache: Let Us Honor the Dead; Vulnerable Reactors | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/private-sector-in-grief-an-outpouring-of-generosity.html | Private Sector; In Grief, an Outpouring of Generosity | False | (COMPILED BY Rick Gladstone) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-klitzman-karen-joyce.html | Paid Notice: Deaths KLITZMAN, KAREN JOYCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/practical-traveler-packages-put-europe-on-sale.html | PRACTICAL TRAVELER; Packages Put Europe on Sale | False | By Martha Stevenson Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/books/edna-st-vincent-millay.html | Edna St. Vincent Millay | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-courts-halls-of-justice-prepare-to-turn-wheels-again.html | AFTER THE ATTACKS: THE COURTS; Halls of Justice Prepare to Turn Wheels Again | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-wall-street-straining-to-ring-the-opening-bell.html | AFTER THE ATTACKS: WALL STREET; STRAINING TO RING THE OPENING BELL | False | By Leslie Eaton and Kirk Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-richards-gregory.html | Paid Notice: Deaths RICHARDS, GREGORY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/soapbox-what-were-they-thinking.html | SOAPBOX; What Were They Thinking? | False | By Dana Lauren Ramos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-gardner-douglas-b.html | Paid Notice: Deaths GARDNER, DOUGLAS B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-stoller-elias-md.html | Paid Notice: Deaths STOLLER, ELIAS, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-ashlee-cowgill-john-morningstar.html | WEDDINGS; Ashlee Cowgill, John Morningstar | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/national/readers-comments-20010916924265678211.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/theater-a-briton-who-s-mad-about-musicals.html | THEATER; A Briton Who's Mad About Musicals | False | By Barry Singer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/television-radio-a-long-day-in-the-life-of-a-law-and-order-juror.html | TELEVISION/RADIO; A Long Day in the Life of a 'Law and Order' Juror | False | By David Finkle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/l-the-family-mobile-119024.html | The Family Mobile | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/business/l-the-fiber-optic-network-not-exactly-a-railroad-199540.html | The Fiber Optic Network: Not Exactly a Railroad | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/a-los-angeles-commuter-group-sees-discrimination-in-transit-policies.html | A Los Angeles Commuter Group Sees Discrimination in Transit Policies | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/classified/paid-notice-deaths-swaine-john-f.html | Paid Notice: Deaths SWAINE, JOHN F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/international/many-pitfalls-in-swiss-effort-to-keep-out-tainted-money.html | Many Pitfalls in Swiss Effort to Keep Out Tainted Money | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-we-are-all-americans-209309.html | Weekend of Heartache; Let Us Honor the Dead; We Are All Americans | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-airports-concern-lingers-as-limited-air-travel-resumes.html | AFTER THE ATTACKS: THE AIRPORTS; Concern Lingers as Limited Air Travel Resumes | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/l-weekend-of-heartache-let-us-honor-the-dead-dont-give-in-209333.html | Weekend of Heartache; Let Us Honor the Dead; Don't Give In | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/habitats-over-seven-years-a-family-builds-2-story-log-house.html | Habitats; Over Seven Years, A Family Builds 2-Story Log House | False | By Trish Hall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winter-a-fat-budget-that-wields-real-muscle.html | EUROPE; FALL/WINTER; A Fat Budget That Wields Real Muscle | False | By Jacqueline Friedrich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-alexa-kemeny-jonathan-welsh.html | WEDDINGS; Alexa Kemeny, Jonathan Welsh | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/style/a-time-to-wed-or-a-time-to-postpone.html | A Time to Wed or a Time to Postpone | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/thecity/the-fragile-city.html | The Fragile City | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-16 | 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/music/the-case-of-the-singer-jazz-never-appreciated.html | MUSIC; The Case of the Singer Jazz Never Appreciated | False | By Barry Singer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-levine-shirley.html | Paid Notice: Deaths LEVINE, SHIRLEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/dow-down-more-than-500-points-as-trading-resumes-on-wall-street.html | Dow Down More Than 500 Points as Trading Resumes on Wall Street | False | By Jack Lynch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/sports-of-the-times-cool-papa-s-legacy-lives-with-a-statue-in-st-louis.html | Sports of The Times; Cool Papa's Legacy Lives With a Statue in St. Louis | False | By William C. Rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/television-notebook-when-repetition-is-helpful-rather-than-annoying.html | TELEVISION NOTEBOOK; When Repetition Is Helpful Rather Than Annoying | False | By Patricia Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/fed-cuts-rates-and-says-it-will-work-to-stabilize-markets.html | Fed Cuts Rates and Says It Will Work to Stabilize Markets | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/critic-s-notebook-thankful-for-the-escape-of-the-cartoon-world.html | CRITIC'S NOTEBOOK; Thankful for the Escape of the Cartoon World | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-wik-william-j.html | Paid Notice: Deaths WIK, WILLIAM J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/plus-wrestling-championships-at-garden-put-off.html | PLUS: WRESTLING; Championships At Garden Put Off | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/IHT-though-reduced-us-air-traffic-slowly-picks-up.html | Though Reduced, U.S. Air Traffic Slowly Picks Up | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-a-moral-land-217492.html | The Moods of America: Grief, Rage, Resolve; A Moral Land | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-wiener-paul.html | Paid Notice: Deaths WIENER, PAUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-buy-american-217484.html | The Moods of America: Grief, Rage, Resolve; Buy American | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/letters-the-moods-of-america-grief-rage-resolve.html | Letters: The Moods of America: Grief, Rage, Resolve | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-1901tsar-welcome-in-our-pages100-75-and-50-years-ago.html | 1901:Tsar Welcome : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-stout-timothy-c.html | Paid Notice: Deaths STOUT, TIMOTHY C. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/essay-of-human-missiles.html | Essay; Of Human Missiles | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-moviegoers-americans-seeking-escape-look-hollywood-for-relief.html | AFTER THE ATTACKS: THE MOVIEGOERS; Americans, Seeking Escape, Look to Hollywood for Relief | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/in-this-section.html | In This Section | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-airlines-in-early-economic-fallout-major-carriers-cut-back.html | AFTER THE ATTACKS: THE AIRLINES; In Early Economic Fallout, Major Carriers Cut Back | False | By Pam Belluck and Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/IHT-somber-group-relieved-after-italian-race-montoya-takes-first-in-a.html | Somber Group Relieved After Italian Race : Montoya Takes First In a Tense Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/news/assassination-of-massoud-removed-a-potential-key-ally-for-us-did-bin.html | Assassination of Massoud Removed a Potential Key Ally for U.S. : Did bin Laden Kill Afghan Rebel? | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-the-global-village-reacts-to-the-attacks-on-america-letters-to.html | The Global Village Reacts to the Attacks on America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-94055389499.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/IHT-its-time-for-cool-heads-calm-nerves-blair-advises-some-governments.html | It's Time for 'Cool Heads, Calm Nerves,' Blair Advises : Some Governments Temper Support for U.S. Retaliation | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-new-york-stories-217468.html | The Moods of America: Grief, Rage, Resolve; New York Stories | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/nyregion/c-corrections-217182.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/unsolved-mystery-resurfaces-in-montana-who-s-killing-cows.html | Unsolved Mystery Resurfaces in Montana: Who's Killing Cows? | False | By Jim Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-askwith-miriam-mimi.html | Paid Notice: Deaths ASKWITH, MIRIAM (MIMI) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-cowitt-sylvia-herschenhous.html | Paid Notice: Deaths COWITT, SYLVIA (HERSCHENHOUS) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-reporter-s-notebook-dinner-but-no-check.html | AFTER THE ATTACKS: REPORTER'S NOTEBOOK; Dinner, but No Check | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-93142939828.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-economy-nation-shifts-its-focus-wall-street-major-test-attack-s.html | AFTER THE ATTACKS: THE ECONOMY; NATION SHIFTS ITS FOCUS TO WALL STREET AS A MAJOR TEST OF ATTACK'S AFTERMATHS | False | By Richard W. Stevenson With Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-despite.html | James K Glassman's World of Investing : Despite Shocks, History Shows the Stock Market Rewards the Brave | False | By James K Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-hartz-john-c.html | Paid Notice: Deaths HARTZ, JOHN C. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/national/bush-says-he-wants-capture-of-bin-laden-dead-or-alive.html | Bush Says He Wants Capture of Bin Laden 'Dead or Alive' | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/baseball/extra-security-doesn-t-bother-players.html | Extra Security Doesn't Bother Players | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-93255287746.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/world/after-the-attacks-the-strategy-a-new-war-and-its-scale.html | AFTER THE ATTACKS: THE STRATEGY; A New War And Its Scale | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-dinerman-irving-paul.html | Paid Notice: Deaths DINERMAN, IRVING PAUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-refugees-edgy-afghans-pouring-toward-pakistan-border.html | AFTER THE ATTACKS: REFUGEES; Edgy Afghans Pouring Toward Pakistan Border | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-methods-hairbrushes-razors-and-high-tech-identification.html | AFTER THE ATTACKS: THE METHODS; Hairbrushes, Razors, and High-Tech Identification | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-investors-bracing-for-reaction-when-trades-resume.html | AFTER THE ATTACKS: THE INVESTORS; Bracing for Reaction When Trades Resume | False | By Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/world/buenos-aires-journal-upper-classes-stoop-to-pinch-every-peso.html | Buenos Aires Journal; Upper Classes Stoop To Pinch Every Peso | False | By Clifford Krauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/e-commerce-report-internet-passes-its-first-test-source-communications-aftermath.html | E-Commerce Report; The Internet passes its first test as a source of communications in the aftermath of a disaster. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/legislature-in-california-gives-no-aid-to-a-utility.html | Legislature In California Gives No Aid To a Utility | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-advertising-what-s-an-industry-to-say-to-skittish-us-travelers.html | AFTER THE ATTACKS: ADVERTISING; What's an Industry to Say To Skittish U.S. Travelers? | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-lessons-from-the-middle-east-on-penetrating-terror-networks.html | Lessons From the Middle East on Penetrating Terror Networks | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/japanese-market-falls-on-fears-of-a-stock-selloff-in-us.html | Japanese Market Falls on Fears of a Stock Selloff in U.S. | False | By Ken Belson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-mcguinn-francis-noel.html | Paid Notice: Deaths MCGUINN, FRANCIS NOEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/plus-soccer-mls-gets-ready-to-begin-playoffs.html | PLUS: SOCCER; M.L.S. Gets Ready To Begin Playoffs | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-90950709705.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-hijackers-investigators-discover-that-3-attackers-planes-attended.html | AFTER THE ATTACKS: THE HIJACKERS; Investigators Discover That 3 Attackers on Planes Attended Same German University | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-remembering-the-dead-victims-of-random-and-merciless-terror-the-faces-of.html | REMEMBERING THE DEAD / Victims of Random and Merciless Terror : THE FACES OF TRAGEDY | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/sikh-owner-of-gas-station-is-fatally-shot-in-rampage.html | Sikh Owner Of Gas Station Is Fatally Shot In Rampage | False | By Tamar Lewin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/quotation-of-the-day-215511.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/attacks-asian-markets-tokyo-index-dives-japan-buys-dollars-stem-yen-rise.html | THE ATTACKS: THE ASIAN MARKETS; Tokyo Index Dives and Japan Buys Dollars to Stem Yen Rise | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-haggerty-james-j-rt-rev-msgr.html | Paid Notice: Deaths HAGGERTY, JAMES J., RT. REV. MSGR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-zavalkoff-dinah.html | Paid Notice: Deaths ZAVALKOFF, DINAH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-chairman-wall-street-s-driven-steward-presses-for-business-usual.html | AFTER THE ATTACKS: THE CHAIRMAN; Wall Street's Driven Steward Presses for Business as Usual | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-bollet-audrey-b-audrey-brown-md.html | Paid Notice: Deaths BOLLET, AUDREY B. (AUDREY BROWN, M.D.) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-oklahoma.html | AFTER THE ATTACKS: THE PLOT; Oklahoma | False | By Jim Yardley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-neediest-cases-a-father-s-absence-hits-2-households-hard.html | AFTER THE ATTACKS: THE NEEDIEST CASES; A Father's Absence Hits 2 Households Hard | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/on-baseball-reshuffled-pitching-rotations-could-determine-races.html | ON BASEBALL; Reshuffled Pitching Rotations Could Determine Races | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-91542006508.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/world/after-the-attacks-the-neighbor-pakistani-team-giving-afghans-an-ultimatum.html | AFTER THE ATTACKS: THE NEIGHBOR; Pakistani Team Giving Afghans An Ultimatum | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-magazines-editors-rush-to-revise-long-made-plans.html | AFTER THE ATTACKS: THE MAGAZINES; Editors Rush to Revise Long-Made Plans | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/plus-cycling-big-day-for-once-at-tour-of-spain.html | PLUS: CYCLING; Big Day For Once At Tour of Spain | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/hockey-rangers-and-nedved-make-deal.html | HOCKEY; Rangers and Nedved Make Deal | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-cohen-helen-miller.html | Paid Notice: Deaths COHEN, HELEN MILLER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/german-deal-for-us-water-utility.html | German Deal for U.S. Water Utility | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-memorials-cohen-isidor-m.html | Paid Notice: Memorials COHEN, ISIDOR M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/baseball-yankees-are-back-even-if-they-re-not.html | BASEBALL; Yankees Are Back Even If They're Not | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-93929122684.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/nyregion/september-17th-closings-and-openings.html | September 17th: Closings and Openings | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/investors-sell-airline-stocks-central-banks-act-to-help-markets.html | Investors Sell Airline Stocks; Central Banks Act to Help Markets | False | By Jack Lynch and Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/nyregion/c-corrections-217174.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/today-s-sections.html | Today's Sections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/critics-notebook-city-opera-trying-to-recapture-its-concentration.html | CRITICS NOTEBOOK; City Opera, Trying to Recapture Its Concentration | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-memorials-lane-shirley.html | Paid Notice: Memorials LANE, SHIRLEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-surveillance-scouring-internet-search-tracks-terrorists.html | AFTER THE ATTACKS: THE SURVEILLANCE; Scouring the Internet in Search of the Tracks of Terrorists | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/nyregion/after-the-attacks-the-disposal-hauling-the-debris-and-darker-burdens.html | AFTER THE ATTACKS: THE DISPOSAL; Hauling the Debris, and Darker Burdens | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-tally-with-no-miracle-rubble-hope-grimly-shifts-acceptance.html | AFTER THE ATTACKS: THE TALLY; With No Miracle in the Rubble, Hope Grimly Shifts to Acceptance | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-93688210453.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-passengers-farewell-image-of-a-friend-fighting-back.html | AFTER THE ATTACKS: THE PASSENGERS; Farewell Image Of a Friend: Fighting Back | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/nyregion/c-corrections-217190.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/in-america-a-look-in-the-mirror.html | In America; A Look In the Mirror | False | By Bob Herbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attack-st-nicholas-hulking-neighbor-buries-a-church.html | AFTER THE ATTACK: ST. NICHOLAS; Hulking Neighbor Buries a Church | False | By David W. Dunlap | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-lewis-larry.html | Paid Notice: Deaths LEWIS, LARRY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/the-moods-of-america-grief-rage-resolve-new-york-stories-217450.html | The Moods of America: Grief, Rage, Resolve; New York Stories | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-memorials-newman-gladys.html | Paid Notice: Memorials NEWMAN, GLADYS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/nyregion/c-corrections-217204.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-90619644971.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attack-portraits-grief-victims-still-alive-hearts-those-who-loved-them.html | AFTER THE ATTACK: PORTRAITS OF GRIEF; THE VICTIMS; Still Alive in the Hearts Of Those Who Loved Them | False | These profiles were written by Diane Cardwell, Glenn Collins, David M. Halbfinger, Winnie Hu, Andrew Jacobs, Dean E. Murphy, Lynda Richardson, Janny Scott, Daniel J. Wakin and Joyce Wadler. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-fowler-glenn-crew.html | Paid Notice: Deaths FOWLER, GLENN CREW | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/world/israel-wants-cease-fire-to-precede-truce-talks.html | Israel Wants Cease-Fire To Precede Truce Talks | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/IHT-cheney-warns-of-full-wrath-of-us-against-nations-sheltering-attackers.html | Cheney Warns of 'Full Wrath' of U.S. Against Nations Sheltering Attackers : Pakistan to Tell Taleban to Give Up bin Laden | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/world/memorials-dot-rwanda-recalling-94-carnage.html | Memorials Dot Rwanda, Recalling '94 Carnage | False | By Marc Lacey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/bush-faces-the-greatest-test.html | Bush Faces the Greatest Test | False | By Michael Beschloss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/the-moods-of-america-grief-rage-resolve-desperate-voices-217530.html | The Moods of America: Grief, Rage, Resolve; Desperate Voices | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-hidden-victims-those-towers-margin-elude-list-missing.html | AFTER THE ATTACKS: THE HIDDEN VICTIMS; Those at Towers' Margin Elude List of Missing | False | By Steven Greenhouse and Mireya Navarro | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-firemen-department-promotes-168-to-rebuild-officer-ranks.html | AFTER THE ATTACKS: THE FIREMEN; Department Promotes 168 To Rebuild Officer Ranks | False | By Edward Wyatt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-deal-makers-merger-deals-are-stalled-amid-doubt.html | AFTER THE ATTACKS: THE DEAL MAKERS; Merger Deals Are Stalled Amid Doubt | False | By Andrew Ross Sorkin and Jonathan D. Glater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/city-center-says-thanks.html | City Center Says Thanks | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/the-moods-of-america-grief-rage-resolve-the-next-generation-217522.html | The Moods of America: Grief, Rage, Resolve; The Next Generation | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/tennis-roundup-unseeded-vacek-gets-his-first-atp-title.html | TENNIS: ROUNDUP; Unseeded Vacek Gets His First ATP Title | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-market-place-an-inquiry-on-stock-gains-yields-little.html | AFTER THE ATTACKS: MARKET PLACE; An Inquiry On Stock Gains Yields Little | False | By Floyd Norris and Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-white-house-bush-warns-wrathful-shadowy-inventive-war.html | AFTER THE ATTACKS: THE WHITE HOUSE; Bush Warns of a Wrathful, Shadowy and Inventive War | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-overview-city-create-commission-oversee-reconstruction.html | AFTER THE ATTACKS: THE OVERVIEW; City to Create Commission To Oversee Reconstruction | False | By RICHARD PÉŕŠÂéŘEZ-PÉŕ'Š‹ŇÂ«A | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-congress-lawmakers-hear-ashcroft-outline-antiterror-plans.html | AFTER THE ATTACKS: CONGRESS; Lawmakers Hear Ashcroft Outline Antiterror Plans | False | By Philip Shenon and Alison Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-arena-louis.html | Paid Notice: Deaths ARENA, LOUIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-gardner-douglas-b.html | Paid Notice: Deaths GARDNER, DOUGLAS B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/IHT/assassination-of-massoud-removal-a-potential-key-ally-for-us-did-bin.html | Assassination of Massoud Removed a Potential Key Ally for U.S. : Did bin Laden Kill Afghan Rebel? | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-van-auken-kenneth-w.html | Paid Notice: Deaths VAN AUKEN, KENNETH W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/world-bank-and-imf-cancel-annual-meeting-in-washington.html | World Bank and I.M.F. Cancel Annual Meeting in Washington | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-aid-companies-even-rivals-help.html | AFTER THE ATTACKS: THE AID; Companies, Even Rivals, Help | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/business-digest-213497.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-recovery-experts-trying-plan-for-unthinkable-disaster.html | AFTER THE ATTACKS: THE RECOVERY EXPERTS; Trying to Plan for the Unthinkable Disaster | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-banks-from-atm-s-to-bond-trades-a-difficult-comeback.html | AFTER THE ATTACKS: THE BANKS; From A.T.M.'s to Bond Trades, a Difficult Comeback | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-plot-four-people-flown-new-york-for-questioning-connection-with.html | AFTER THE ATTACKS: THE PLOT; Four People Flown to New York for Questioning in Connection With Attacks | False | By Christopher Drew | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-arizona.html | AFTER THE ATTACKS: THE PLOT; Arizona | False | By David W. Chen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-93265508101.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-reporter-s-notebook-allah-bless-america.html | AFTER THE ATTACKS: REPORTER'S NOTEBOOK; 'Allah Bless America' | False | By Clifford J. Levy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-thebner-emanuel.html | Paid Notice: Deaths THEBNER, EMANUEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/baseball/partner-pulls-out-of-yankee-cable-deal.html | Partner Pulls Out of Yankee Cable Deal | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/new-economy-terror-lower-manhattan-tests-fabric-woven-variety-strands.html | New Economy; The terror in Lower Manhattan tests the fabric woven from a variety of strands of the communication network. | False | By Amy Harmon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-new-jersey.html | AFTER THE ATTACKS: THE PLOT; New Jersey | False | By Chris Hedges | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/central-banks-in-us-and-europe-cut-interest-rates-by-half-point.html | Central Banks in U.S. and Europe Cut Interest Rates by Half Point | False | By Richard W. Stevenson With Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/golf/golf-ryder-cup-is-postponed-until-2002.html | GOLF; Ryder Cup Is Postponed Until 2002 | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-national-airport-airport-stay-shut-for-now-some-urge-permanent.html | AFTER THE ATTACKS: NATIONAL AIRPORT; Airport to Stay Shut for Now; Some Urge Permanent Move | False | By David E. Rosenbaum and Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/baseball-mets-are-ready-for-return-from-reality.html | BASEBALL; Mets Are Ready for Return From Reality | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-cruikshank-robert-lane.html | Paid Notice: Deaths CRUIKSHANK, ROBERT LANE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/yesterday-s-articles.html | Yesterday's Articles | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-safety-police-officers-swiftly-show-inventiveness-during-crisis.html | AFTER THE ATTACKS: SAFETY; Police Officers Swiftly Show Inventiveness During Crisis | False | By William K. Rashbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-san-antonio.html | AFTER THE ATTACKS: THE PLOT; San Antonio | False | By Kurt Eichenwald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/intelligence-and-terrorism.html | Intelligence and Terrorism | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-method-for-poll.html | AFTER THE ATTACKS; Method for Poll | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-terbell-margaret-nicoll.html | Paid Notice: Deaths TERBELL, MARGARET NICOLL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-hargrave-timothy-j-tj.html | Paid Notice: Deaths HARGRAVE, TIMOTHY J. (T.J.) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/pro-football-silent-sunday-idle-nfl-provides-aid-and-debates-schedule.html | PRO FOOTBALL: SILENT SUNDAY; Idle N.F.L. Provides Aid And Debates Schedule | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-1951older-beauty-in-our-pages100-75-and-50-years-ago.html | 1951:Older Beauty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-churches-houses-worship-feelings-are-shared-comfort-sought-greater.html | AFTER THE ATTACKS: THE CHURCHES; At Houses of Worship, Feelings Are Shared and Comfort Is Sought in Greater Numbers | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/books/books-of-the-times-trying-to-outrun-its-own-history-turkey-stumbles.html | BOOKS OF THE TIMES; Trying to Outrun Its Own History, Turkey Stumbles | False | By Ira M. Lapidus | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/music-review-older-works-that-seemed-appropriate-to-the-moment.html | MUSIC REVIEW; Older Works That Seemed Appropriate to the Moment | False | By Paul Griffiths | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-9177103782780.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-93625475806.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/national/lawmakers-hear-ashcroft-outline-antiterror-plans.html | Lawmakers Hear Ashcroft Outline Antiterror Plans | False | By Philip Shenon and Alison Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-competition-cnn-rivals-criticize-its-tactics.html | AFTER THE ATTACKS: THE COMPETITION; CNN Rivals Criticize Its Tactics | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-florida.html | AFTER THE ATTACKS: THE PLOT; Florida | False | By Kevin Sack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-legal-constraints-investigators-explore-boundaries-everything-law.html | AFTER THE ATTACKS: LEGAL CONSTRAINTS; Investigators Explore Boundaries Of Everything the Law Allows | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-rosenberg-anne.html | Paid Notice: Deaths ROSENBERG, ANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-san-diego.html | AFTER THE ATTACKS: THE PLOT; San Diego | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-landscape-business-will-resume-on-drastically-redrawn-map.html | AFTER THE ATTACKS: THE LANDSCAPE; Business Will Resume on Drastically Redrawn Map | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-90538064783.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-latest-korean-talks-begin-eagerly-and-end-politely.html | Latest Korean Talks Begin Eagerly and End Politely | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-trinity-church-amid-the-rubble-a-steeple-stands.html | AFTER THE ATTACKS: TRINITY CHURCH; Amid the Rubble, A Steeple Stands | False | By David W. Dunlap | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | Editor's Choice / Best Web bets, from a personal point of view : Some Insights Into Australia | False | By Agathe de Saint-Denis, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-lewin-daniel-m.html | Paid Notice: Deaths LEWIN, DANIEL M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-balance-sheet-profits-are-expected-suffer-many-types-businesses.html | AFTER THE ATTACKS: THE BALANCE SHEET; Profits Are Expected to Suffer In Many Types of Businesses | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/soccer/americans-ousted-from-youth-tourney.html | Americans Ousted From Youth Tourney | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-a-firefighter-s-creed-217549.html | The Moods of America: Grief, Rage, Resolve; A Firefighter's Creed | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-dispossessed-battery-park-city-residents-only-visit.html | AFTER THE ATTACKS: THE DISPOSSESSED; Battery Park City Residents Only Visit | False | By Jane Gross | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/editorial-observer-new-york-notes-8-million-survivors-in-need-of-affection.html | Editorial Observer; New York Notes: 8 Million Survivors, in Need of Affection | False | By Gail Collins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-casner-susan.html | Paid Notice: Deaths CASNER, SUSAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-a-day-of-worship-excerpts-from-sermons-across-the-nation.html | AFTER THE ATTACKS: A Day of Worship; Excerpts From Sermons Across the Nation | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/nyregion/after-the-attacks.html | AFTER THE ATTACKS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-gilbert-sidney-philip.html | Paid Notice: Deaths GILBERT, SIDNEY PHILIP | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/bridge-one-club-bid-splits-players-traditional-and-modern.html | BRIDGE; One-Club Bid Splits Players: Traditional And Modern | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/president-bush-s-first-win.html | President Bush's First Win | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-terror-won-t-win-217506.html | The Moods of America: Grief, Rage, Resolve; Terror Won't Win | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-new-york-stories-217476.html | The Moods of America: Grief, Rage, Resolve; New York Stories | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/the-mayor-s-remarks-you-re-all-my-heroes.html | The Mayor's Remarks: 'You're All My Heroes' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/pop-review-latin-grammy-awards-try-a-taste-of-reality.html | POP REVIEW; Latin Grammy Awards Try a Taste of Reality | False | By Neil Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-web-sites-internet-access-providers-curb-both-terrorist-postings.html | AFTER THE ATTACKS: THE WEB SITES; Internet Access Providers Curb Both Terrorist Postings and an Anti-Islamic Backlash | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/sports-of-the-times-for-the-giants-images-of-smoke-and-lessons-of-spirit.html | Sports of The Times; For the Giants, Images of Smoke and Lessons of Spirit | False | By Dave Anderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-memorials-lobell-mimi.html | Paid Notice: Memorials LOBELL, MIMI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-koplik-perry-h.html | Paid Notice: Deaths KOPLIK, PERRY H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-vice-president-cheney-describes-his-nerve-center-role-first-hours.html | AFTER THE ATTACKS: THE VICE PRESIDENT; Cheney Describes His Nerve-Center Role in First Hours of Crisis | False | By Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/metro-matters-yes-new-york-will-prosper-again-but-it-needs-more-than-moral.html | Metro Matters; Yes, New York Will Prosper Again, but It Needs More Than Moral Support | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-new-york-stories-217441.html | The Moods of America: Grief, Rage, Resolve; New York Stories | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-217395.html | The Moods of America: Grief, Rage, Resolve | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-niven-john-b.html | Paid Notice: Deaths NIVEN, JOHN B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-93080116743.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-lynch-farrell-peter.html | Paid Notice: Deaths LYNCH, FARRELL PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/george-i-reynolds-85-pioneer-in-cable-tv.html | George I. Reynolds, 85, Pioneer in Cable TV | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-217409.html | The Moods of America: Grief, Rage, Resolve | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-217417.html | The Moods of America: Grief, Rage, Resolve | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-217433.html | The Moods of America: Grief, Rage, Resolve | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/world/rebel-chief-who-fought-the-taliban-is-buried.html | Rebel Chief Who Fought The Taliban Is Buried | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-flag-us-binds-wounds-in-red-white-and-blue.html | AFTER THE ATTACKS: THE FLAG; U.S. Binds Wounds in Red, White and Blue | False | By Rick Bragg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-kirwin-glenn-davis.html | Paid Notice: Deaths KIRWIN, GLENN DAVIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-coverage-some-flawed-information-occasionally-creeps-in.html | AFTER THE ATTACKS: THE COVERAGE; Some Flawed Information Occasionally Creeps In | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-technologists-test-like-none-before-for-computer-wizards.html | AFTER THE ATTACKS: TECHNOLOGISTS; A Test Like None Before For the Computer Wizards | False | By Amy Harmon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/economic-calendar.html | Economic Calendar | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/william-s-spencer-84-is-dead-leader-in-evolution-of-citibank.html | William I. Spencer, 84, Is Dead; Leader in Evolution of Citibank | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-berry-david-shelby.html | Paid Notice: Deaths BERRY, DAVID SHELBY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-reporter-s-notebook-twin-towers-images-become-big-sellers.html | AFTER THE ATTACKS: REPORTER'S NOTEBOOK; Twin Towers' Images Become Big Sellers | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-porges-suzanne-f.html | Paid Notice: Deaths PORGES, SUZANNE F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-poll-public-voices-overwhelming-support-for-use-force-against.html | AFTER THE ATTACKS: THE POLL; Public Voices Overwhelming Support for the Use of Force Against Terrorism | False | By Richard L. Berke and Janet Elder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-insurers-lost-income-claims-may-exceed-10-billion.html | AFTER THE ATTACKS: THE INSURERS; Lost-Income Claims May Exceed $10 Billion | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-1926ellenia-sinks-in-our-pages100-75-and-50-years-ago.html | 1926:Ellenia Sinks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-kimelman-mary-jo.html | Paid Notice: Deaths KIMELMAN, MARY JO | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/arts-groups-at-a-tragedy-s-center-try-to-assess-where-to-begin.html | Arts Groups at a Tragedy's Center Try to Assess Where to Begin | False | By By Peter Marks and Carol Vogel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/international/americas/brazil-urges-activating-rio-pact.html | Brazil Urges Activating Rio Pact | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-217425.html | The Moods of America: Grief, Rage, Resolve | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-fallen-cardinal-egan-leads-prayers-for-victims-applause-for.html | AFTER THE ATTACKS: THE FALLEN; Cardinal Egan Leads Prayers for Victims, and Applause for Rescuers | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-markets-uncertainly-market-reopens-today.html | AFTER THE ATTACKS: THE MARKETS; Uncertainly, Market Reopens Today | False | By Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-91737802448.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/officials-seek-to-bolster-investors-resolve.html | Officials Seek to Bolster Investors' Resolve | False | By Richard W. Stevenson With Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-coughlin-timothy-john.html | Paid Notice: Deaths COUGHLIN, TIMOTHY JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-92394794583.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-media-media-trying-with-dignity-stem-huge-losses-advertising.html | AFTER THE ATTACKS: THE MEDIA; Media Trying, With Dignity, to Stem Huge Losses in Advertising | False | By David D. Kirkpatrick and Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/critics-notebook-the-solace-in-sharing-the-beauty-of-great-art-and-music.html | CRITICS' NOTEBOOK; The Solace in Sharing the Beauty of Great Art and Music | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-marron-edward-w.html | Paid Notice: Deaths MARRON, EDWARD W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/business/backtowork-wall-street-seems-strangely-different.html | Back-to-Work Wall Street Seems Strangely Different | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-94163035947.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-lamm-stephen.html | Paid Notice: Deaths LAMM, STEPHEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/IHT-letters-to-the-editor-93158170489.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/l-the-moods-of-america-grief-rage-resolve-the-next-generation-217514.html | The Moods of America: Grief, Rage, Resolve; The Next Generation | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-17 | 2001-09-17 | https://www.nytimes.com/2001/09/17/classified/paid-notice-deaths-greenberg-edith.html | Paid Notice: Deaths GREENBERG, EDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/national/us-looks-to-help-airlines-left-reeling-after-attacks.html | U.S. Looks to Help Airlines Left Reeling After Attacks | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-1901-political-toast-in-our-pages100-75-and-50-years-ago.html | 1901:Political Toast : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/fashion.html | FASHION | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/national-briefing-washington-precaution-keeps-university-closed.html | National Briefing | Washington: Precaution Keeps University Closed | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-telia-sees-profit-growth.html | Tech Brief :TELIA SEES PROFIT GROWTH | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/rome-journal-so-many-to-mourn-an-envoy-s-sad-baptism.html | Rome Journal; So Many to Mourn: An Envoy's Sad Baptism | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-memorials-fraser-glen-robert.html | Paid Notice: Memorials FRASER, GLEN ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-commodities-exchange-first-silence-then-traders-start-get.html | A NATION CHALLENGED: COMMODITIES EXCHANGE; First Silence, Then Traders Start to Get In the Groove | False | By Neela Banerjee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/bank-of-england-joins-others-in-cutting-rates-to-20010918917741320641.html | Bank of England Joins Others in Cutting Rates to Fight Slump | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/a-nation-challenged-the-pennsylvania-crash-44-victims-are-remembered-and-lauded.html | A NATION CHALLENGED: THE PENNSYLVANIA CRASH; 44 Victims Are Remembered, and Lauded | False | By Sara Rimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-sandler-herman-s.html | Paid Notice: Deaths SANDLER, HERMAN S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/feeling-the-american-aftershock.html | Feeling the American Aftershock | False | By Jennifer L. Rich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/l-one-week-later-how-to-answer-the-horror-true-patriotism-229962.html | One Week Later: How to Answer the Horror?; True Patriotism | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/l-one-week-later-how-to-answer-the-horror-giuliani-factor-230030.html | One Week Later: How to Answer the Horror?; The Giuliani Factor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/pop-review-marathon-groups-far-away-new-zealand-testify-life-unfolding.html | POP REVIEW; At Marathon, Groups From as Far Away as New Zealand Testify to Life Unfolding | False | By Ann Powers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-bendiner-elmer.html | Paid Notice: Deaths BENDINER, ELMER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/l-one-week-later-how-to-answer-the-horror-229784.html | One Week Later: How to Answer the Horror? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-230367.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-koecheler-gary-edward.html | Paid Notice: Deaths KOECHELER, GARY EDWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-porges-suzanne-f.html | Paid Notice: Deaths PORGES, SUZANNE F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/soccer-notebook-americans-are-ousted-from-tourney.html | SOCCER: NOTEBOOK; Americans Are Ousted From Tourney | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-haber-max.html | Paid Notice: Deaths HABER, MAX | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/l-one-week-later-how-to-answer-the-horror-229814.html | One Week Later: How to Answer the Horror? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-chipmakers-orders-drop-again.html | Tech Brief: CHIPMAKER'S ORDERS DROP AGAIN | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-derecskey-charles-g.html | Paid Notice: Deaths DERECSKEY, CHARLES G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/a-nation-challenged-insurers-big-insurance-brokers-need-help-after-trade-center.html | A NATION CHALLENGED: THE INSURERS; Big Insurance Brokers Need Help After Trade Center Blast | False | By Joseph B. Treaster and Jennifer 8. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/books/books-of-the-times-of-atomic-secrets-loyalty-and-bitter-deceit.html | BOOKS OF THE TIMES; Of Atomic Secrets, Loyalty and Bitter Deceit | False | By James Barnford | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-casner-susan.html | Paid Notice: Deaths CASNER, SUSAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-africa-nigeria-former-ruler-won-t-talk.html | World Briefing | Africa: Nigeria: Former Ruler Won't Talk | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-90319823631.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/nation-challenged-history-afghanistan-for-ages-affliction-mighty-empires-not.html | A NATION CHALLENGED: HISTORY; Afghanistan, for Ages an Affliction to Mighty Empires, Is Not Easily Subdued | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-national-guard-after-war-starts-home-guard-prepares-take-it.html | A NATION CHALLENGED: THE NATIONAL GUARD; After a War Starts at Home, the Guard Prepares to Take It Abroad | False | By C. J. Chivers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/hockey-blackburn-s-athletic-skills-in-net-impress-rangers.html | HOCKEY; Blackburn's Athletic Skills in Net Impress Rangers | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-90580126102.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/a-nation-challenged-the-workers-a-show-of-pride-as-the-everyday-routine-resumes.html | A NATION CHALLENGED: THE WORKERS; A Show of Pride as the Everyday Routine Resumes | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/baseball-decision-due-on-braves-series.html | BASEBALL; Decision Due on Braves Series | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/IHT-halfpoint-move-comes-too-late-for-asian-stocks-after-a-volatile-session.html | Half-Point Move Comes Too Late For Asian Stocks After a Volatile Session : Fed Cuts Rates in a Bid to Bolster Confidence | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-general-motors-nears-1-billion-takeover-of-daewoo.html | General Motors Nears $1 Billion Takeover of Daewoo Motor | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-game-delays.html | Tech Brief :GAME DELAYS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/after-120-years-puffins-are-at-home-off-maine-coast.html | After 120 Years, Puffins Are at Home Off Maine Coast | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/nation-challenged-europeans-blair-chirac-head-us-for-talks-show-unity.html | A NATION CHALLENGED: EUROPEANS; Blair and Chirac Head to U.S. For Talks and a Show of Unity | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/IHT-central-banks-coordinate-moves-but-stocks-open-lower-after-shutdown.html | Central Banks Coordinate Moves, but Stocks Open Lower After Shutdown : Nervous U.S. Markets Slump Despite Rate Cuts | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-90439953149.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/IHT-central-banks-coordinate-moves-but-dow-slides-7-in-first-day-since.html | Central Banks Coordinate Moves, But Dow Slides 7% In First Day Since Attacks : U.S. Stocks Fall Sharply Despite Rate Cuts | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-90529964977.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-market-place-bad-numbers-still-felt-good-day-unlike-any-other.html | A NATION CHALLENGED: MARKET PLACE; Bad Numbers Still Felt Good On a Day Unlike Any Other | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/courts-reopen-to-echo-of-silence-instead-of-gavels.html | Courts Reopen to Echo of Silence, Instead of Gavels | False | By Susan Saulny | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/the-times-postpones-celebration-of-its-150-years.html | The Times Postpones Celebration of Its 150 Years | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-93450277733.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/1-one-week-later-how-to-answer-the-horror-229725.html | One Week Later: How to Answer the Horror? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-scene-wall-street-returns-work-finding-good-falling-prices.html | A NATION CHALLENGED: THE SCENE; Wall Street Returns to Work, Finding Good in Falling Prices | False | By Alessandra Stanley With Diana B. Henriques | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-the-ruins-many-come-to-bear-witness-at-ground-zero.html | A NATION CHALLENGED: THE RUINS; Many Come to Bear Witness at Ground Zero | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/the-big-city-fantasies-of-vengance-fed-by-fury.html | The Big City; Fantasies Of Vengance, Fed by Fury | False | By John Tierney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/baseball-patriotism-does-not-erase-the-trepidation.html | BASEBALL; Patriotism Does Not Erase the Trepidation | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-murray-archibald-r.html | Paid Notice: Deaths MURRAY, ARCHIBALD R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/the-fed-s-statement-about-rates.html | The Fed's Statement About Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/glenn-fowler-77-realty-editor-at-times.html | Glenn Fowler, 77, Realty Editor at Times | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-tatnall-henry-chace-jr.html | Paid Notice: Deaths TATNALL, HENRY CHACE, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-schneider-ian.html | Paid Notice: Deaths SCHNEIDER, IAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/oracle-sees-sales-off-15-in-key-software-category.html | Oracle Sees Sales Off 15% In Key Software Category | False | By Chris Gaither | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-92238685008.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/worn-spacecraft-takes-on-another-challenge-comet-borrelly.html | Worn Spacecraft Takes On Another Challenge, Comet Borrelly | False | By Warren E. Leary | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/quotation-of-the-day-229750.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-91346693617.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-burr-barry-d.html | Paid Notice: Deaths BURR, BARRY D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-92121491201.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-no-collusion.html | Tech Brief :NO COLLUSION' | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-placing-blame-falwell-apologizes-for-saying-angry-god-allowed.html | A NATION CHALLENGED: PLACING BLAME; Falwell Apologizes for Saying An Angry God Allowed Attacks | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/international/both-sides-in-mideast-promise-a-halt-to-violence.html | Both Sides in Mideast Promise a Halt to Violence | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-93938157450.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/nation-challenged-haunting-question-did-ban-asbestos-lead-loss-life.html | A NATION CHALLENGED; Haunting Question: Did the Ban on Asbestos Lead to Loss of Life? | False | By James Glanz and Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-1951hindu-code-bill-in-our-pages100-75-and-50-years-ago.html | 1951:Hindu Code Bill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/health/a-conversation-with-christine-cassel-pushing-quality-of-life-until-the-end.html | A CONVERSATION WITH: CHRISTINE CASSEL; Pushing Quality of Life Until the End | False | By Claudia Dreifus | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/the-economy-too-will-recover.html | The Economy, Too, Will Recover | False | By Stephen S. Roach | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-koplik-perry-h.html | Paid Notice: Deaths KOPLIK, PERRY H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/theater/after-pause-arts-companies-find-their-role-nationwide-people-turn-theaters.html | After a Pause, Arts Companies Find Their Role; Nationwide, People Turn to Theaters and Concert Halls for a Sense of Community | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-basescu-elinor.html | Paid Notice: Deaths BASESCU, ELINOR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/IHT-in-the-arena-at-grass-roots-sport-carries-on.html | IN THE ARENA: At Grass Roots, Sport Carries On | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-91843636001.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-chevalier-swede-joseph.html | Paid Notice: Deaths CHEVALIER, SWEDE JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/IHT-but-reconciliation-efforts-stay-stalled-new-korea-talks-gain-some-ground.html | But Reconciliation Efforts Stay Stalled : New Korea Talks Gain Some Ground | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/business-digest-229334.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-africa-mozambique-a-booming-economy.html | World Briefing | Africa: Mozambique: A Booming Economy | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/IHT-us-flights-resume-but-some-lines-cut-services.html | U.S. Flights Resume but Some Lines Cut Services | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/a-nation-challenged-wall-street-moving-to-jersey-city-until-further-notice.html | A NATION CHALLENGED: WALL STREET; Moving to Jersey City Until Further Notice | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-behavior-ignoring-what-the-doctor-ordered.html | VITAL SIGNS: BEHAVIOR; Ignoring What the Doctor Ordered | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-reporter-s-notebook-rescuers-see-hope-in-trip-into-dark-tunnel.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; Rescuers See Hope in Trip Into the Dark Of a Tunnel | False | By Kevin Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-digital-camera-competition.html | Tech Brief :DIGITAL CAMERA COMPETITION | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/the-birds-are-on-fire.html | 'The Birds Are on Fire' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/memorials-and-benefits.html | Memorials and Benefits | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-rocha-antonio-augusto-tony.html | Paid Notice: Deaths ROCHA, ANTONIO AUGUSTO (TONY) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/style/IHT-disaster-derails-new-york-shows.html | Disaster Derails New York Shows | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/1-one-week-later-how-to-answer-the-horror-faithful-not-radical-230073.html | One Week Later: How to Answer the Horror?; Faithful, Not Radical | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-lenoir-john-robinson.html | Paid Notice: Deaths LENOIR, JOHN ROBINSON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-murphy-james-francis-iv.html | Paid Notice: Deaths MURPHY, JAMES FRANCIS IV | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-collins-thomas-j.html | Paid Notice: Deaths COLLINS, THOMAS J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-st-patrick-s-city-celebrates-its-heroes-grieves-over-their.html | A NATION CHALLENGED: ST. PATRICK'S; City Celebrates Its Heroes, and Grieves Over Their Loss | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-graubard-abraham.html | Paid Notice: Deaths GRAUBARD, ABRAHAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-legendy-ann-aniko.html | Paid Notice: Deaths LEGENDY, ANN (ANIKO) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-congress-ashcroft-wants-quick-action-broader-wiretapping-plan.html | A NATION CHALLENGED: CONGRESS; Ashcroft Wants Quick Action On Broader Wiretapping Plan | False | By Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-violence-attacks-harassment-continue-middle-eastern-people.html | A NATION CHALLENGED: VIOLENCE; Attacks and Harassment Continue on Middle Eastern People and Mosques | False | By Tamar Lewin and Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/1-one-week-later-how-to-answer-the-horror-the-rebuilding-230057.html | One Week Later: How to Answer the Horror?; The Rebuilding | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/sports-of-the-times-fans-fly-the-colors-in-public.html | Sports of The Times; Fans Fly The Colors In Public | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/a-nation-challenged-the-opening-familiar-voice-lifts-the-market-before-the-bell.html | A NATION CHALLENGED: THE OPENING; Familiar Voice Lifts the Market Before the Bell | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/world-business-briefing-new-zealand-new-zealand-airline-in-turmoil.html | World Business Briefing | New Zealand: New Zealand: Airline In Turmoil | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-cudina-richard-joseph.html | Paid Notice: Deaths CUDINA, RICHARD JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/health/policy/smoke-and-the-search-for-survivors-at-ground-zero.html | Smoke and the Search for Survivors at Ground Zero | False | By Sandeep Jauhar, M.d. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-92402716767.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/a-nation-challenged-engineers-tackle-havoc-underground.html | A NATION CHALLENGED: Engineers Tackle Havoc Underground | False | By Dennis Overbye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/style/IHT-mccartney-at-30-gives-herself-a-new-logo-the-big-mcs.html | McCartney, at 30, Gives Herself a New Logo: THE BIG MCs | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/bomb-threat-diverts-jet-bound-for-kennedy.html | Bomb Threat Diverts Jet Bound for Kennedy | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-levine-shirley.html | Paid Notice: Deaths LEVINE, SHIRLEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/a-nation-challenged-the-cleric-imam-had-unusual-visit-at-mosque-before-attacks.html | A NATION CHALLENGED: THE CLERIC; Imam Had Unusual Visit At Mosque Before Attacks | False | By Douglas Jehl | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-the-neediest-gifts-from-the-rich-and-lemonade-stands.html | A NATION CHALLENGED: THE NEEDIEST; Gifts From the Rich, and Lemonade Stands | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-investors-there-s-little-sign-panic-firm-s-hot-stove-league.html | A NATION CHALLENGED: THE INVESTORS; There's Little Sign of Panic In Firm's Hot-Stove League | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-airlines-spartan-new-set-standards-for-airlines-most.html | A NATION CHALLENGED: THE AIRLINES; A Spartan New Set of Standards For Airlines and Most Passengers | False | By Laurence Zuckerman and Laura M. Holson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-habits-quitters-never-win-not-true.html | VITAL SIGNS: HABITS; Quitters Never Win? Not True | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-return-fits-starts-companies-strain-restore-sense-normalcy.html | A NATION CHALLENGED: THE RETURN; Fits and Starts as Companies Strain to Restore a Sense of Normalcy | False | By Greg Winter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/catholic-leader-in-northern-ireland-resigns-party-post.html | Catholic Leader in Northern Ireland Resigns Party Post | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-newly-cleaved-view-of-the-city.html | A Newly Cleaved View of the City | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-morrison-meta.html | Paid Notice: Deaths MORRISON, META | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-rambusintel-deal-extended.html | Tech Brief :RAMBUS-INTEL DEAL EXTENDED | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/pro-football-somber-jets-try-to-regain-a-game-week-rhythm.html | PRO FOOTBALL; Somber Jets Try to Regain a Game-Week Rhythm | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-matera-barbara.html | Paid Notice: Deaths MATERA, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/theater/blast-to-close.html | 'Blast' to Close | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-albany-unified-state-legislators-pass-tougher-antiterrorism.html | A NATION CHALLENGED: IN ALBANY; Unified State Legislators Pass Tougher Antiterrorism Bills | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/baseball-flags-songs-and-tears-and-heightened-security.html | BASEBALL; Flags, Songs and Tears, And Heightened Security | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/text-rudolph-giulianis-speech.html | Text: Rudolph Giuliani's Speech | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-the-brooklyn-ferry-on-a-free-boat-ride-it-hurts-to-even-look.html | A NATION CHALLENGED: THE BROOKLYN FERRY; On a Free Boat Ride, 'It Hurts to Even Look' | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/national/fbi-says-more-warrants-issued.html | F.B.I. Says More Warrants Issued | False | By Christopher Drew | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-memorials-tannenbaum-lona.html | Paid Notice: Memorials TANNENBAUM, LONA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/defending-skyscrapers-against-terror.html | Defending Skyscrapers Against Terror | False | By Kenneth Chang | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-chinas-wto-deal-ushers-in-new-era.html | China's WTO Deal Ushers In New Era | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-the-attacks-were-a-bid-for-power-in-the-arab-world.html | The Attacks Were a Bid for Power in the Arab World | False | By Ellen Amster, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-africa-rwanda-pastor-s-trial-postponed.html | World Briefing | Africa: Rwanda: Pastor's Trial Postponed | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-in-new-zealand-talks-too.html | Tech Brief :IN NEW ZEALAND, TALKS TOO | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/plus-tv-sports-partner-pulls-out-of-yankee-cable-deal.html | PLUS: TV SPORTS; Partner Pulls Out Of Yankee Cable Deal | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/china-moves-closer-to-entering-trade-group.html | China Moves Closer to Entering Trade Group | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/college/barest-count-by-three-of-hundreds-of-companies-has-1500-missing.html | Barest Count, by Three of Hundreds of Companies, Has 1,500 Missing | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/one-week-later-how-to-answer-the-horror-a-plea-for-tolerance-229997.html | One Week Later: How to Answer the Horror?; A Plea for Tolerance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-pierson-john-hg.html | Paid Notice: Deaths PIERSON, JOHN H.G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-schwartz-alvin.html | Paid Notice: Deaths SCHWARTZ, ALVIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-the-mayor-comforting-and-cajoling-to-a-chant-of-4-more-years.html | A NATION CHALLENGED: THE MAYOR; Comforting and Cajoling to a Chant of '4 More Years' | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-memorials-hochberg-carol-elaine.html | Paid Notice: Memorials HOCHBERG, CAROL ELAINE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-afghan-americans-group-struggling-shed-association-with.html | A NATION CHALLENGED: AFGHAN-AMERICANS; Group Struggling to Shed Association With Terrorism | False | By Evelyn Nieves and Patricia Leigh Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-minardi-william-g.html | Paid Notice: Deaths MINARDI, WILLIAM G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/opart.html | Op-Art | False | By Mark Podwal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-president-bin-laden-wanted-attacks-dead-alive-president-says.html | A NATION CHALLENGED: THE PRESIDENT; Bin Laden Is Wanted in Attacks, 'Dead or Alive,' President Says | False | By David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/lenders-cancel.html | Lenders Cancel | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-consequences-a-regimen-for-resistance.html | VITAL SIGNS: CONSEQUENCES; A Regimen for Resistance | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/tunnel-vision-his-last-train-to-the-end-of-the-no-1-line.html | Tunnel Vision; His Last Train to the End of the No. 1 Line | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-opportunists-trying-play-angles-tragedy-s-aftermath.html | A NATION CHALLENGED: THE OPPORTUNISTS; Trying to Play the Angles In a Tragedy's Aftermath | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-askwith-mimi.html | Paid Notice: Deaths ASKWITH, MIMI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/wall-street-returns.html | Wall Street Returns | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-astra-profit-leaps.html | Tech Brief :ASTRA PROFIT LEAPS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-scene-returning-office-first-monday-since-city-changed.html | A NATION CHALLENGED: THE SCENE; Returning to the Office On the First Monday Since the City Changed | False | By Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/1-one-week-later-how-to-answer-the-horror-229792.html | One Week Later: How to Answer the Horror? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-psychological-trauma-stress-will-chase-some-into-depths-their.html | A NATION CHALLENGED: PSYCHOLOGICAL TRAUMA; Stress Will Chase Some Into the Depths of Their Minds | False | By Erica Goode | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-dolan-margaret-c.html | Paid Notice: Deaths DOLAN, MARGARET C. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/1-one-week-later-how-to-answer-the-horror-true-patriotism-229989.html | One Week Later: How to Answer the Horror?; True Patriotism | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-critic-s-notebook-rituals-for-grieving-extend-past-tradition.html | A NATION CHALLENGED: CRITIC'S NOTEBOOK; Rituals for Grieving Extend Past Tradition Into Public Displays | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-small-businesses-shadow-wall-street-merchants-look-for.html | A NATION CHALLENGED: THE SMALL BUSINESSES; In the Shadow of Wall Street, Merchants Look for Assistance | False | By Leslie Eaton and Joseph P. Fried | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/IHT-asians-wary-of-a-muslim-backlash-are-fearful-of-military-action.html | Asians, Wary of a Muslim Backlash, Are Fearful of Military Action | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-africa-namibia-regional-meeting-on-land-problems.html | World Briefing | Africa: Namibia: Regional Meeting On Land Problems | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/boldface-names-224235.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/college/on-doomed-flight-passengers-vowed-to-perish-fighting.html | On Doomed Flight, Passengers Vowed to Perish Fighting | False | By Jodi Wilgoren and Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/1-one-week-later-how-to-answer-the-horror-229881.html | One Week Later: How to Answer the Horror? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/nation-challenged-personal-health-during-traumatic-times-small-acts-can-bring.html | A NATION CHALLENGED: PERSONAL HEALTH; During Traumatic Times, Small Acts Can Bring a Measure of Comfort | False | By Jane E. Brody | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/a-nation-challenged-the-deal-maker-berkshire-moves-away-from-offer-for-bonds.html | A NATION CHALLENGED: THE DEAL MAKER; Berkshire Moves Away From Offer For Bonds | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/theater/theater-review-rifts-and-rivalries-in-england-s-north-country.html | THEATER REVIEW; Rifts and Rivalries in England's North Country | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-pasternak-shirley.html | Paid Notice: Deaths PASTERNAK, SHIRLEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/golf/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-90804147160.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/foreign-affairs-the-big-terrible.html | Foreign Affairs; The Big Terrible | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/fred-de-cordova-tv-producer-dies-at-90.html | Fred De Cordova, TV Producer, Dies at 90 | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-memory-chip-firm-to-borrow.html | Tech Brief :MEMORY-CHIP FIRM TO BORROW | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/epa-enforcement-nominee-withdraws.html | E.P.A. Enforcement Nominee Withdraws | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/world-business-briefing-asia-india-foreigners-sell-stocks.html | World Business Briefing \| Asia: India: Foreigners Sell Stocks | False | By Saritha Rai (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/IHT-bush-says-hewants-bin-laden-brought-to-justice-dead-or-alive.html | Bush Says HeWants bin Laden Brought to Justice 'Dead or Alive' | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/1-one-week-later-how-to-answer-the-horror-the-giuliani-factor-230049.html | One Week Later: How to Answer the Horror?; The Giuliani Factor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/movies/critic-s-notebook-good-at-action-films-maybe-too-good.html | CRITIC'S NOTEBOOK; Good at Action Films. Maybe Too Good. | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-reporter-s-notebook-dear-mr-or-mrs-fireman.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; 'Dear Mr. or Mrs. Fireman' | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-trading-floor-stalwart-tries-keep-things-perspective.html | A NATION CHALLENGED: THE TRADING FLOOR; Stalwart Tries to Keep Things in Perspective | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/a-nation-challenged-the-voices-stock-investors-shrug-off-a-plunge-and-wait.html | A NATION CHALLENGED: THE VOICES; Stock Investors Shrug Off a Plunge and Wait | False | By N. R. Kleinfield With Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/theater/citing-safety-and-taste-groups-cancel-shows-and-exhibitions.html | Citing Safety and Taste, Groups Cancel Shows and Exhibitions | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/cautiously-a-resumption-of-politics.html | Cautiously, A Resumption Of Politics | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-92405933719.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/transactions-231436.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/jazz-review-reaching-for-transcendence-with-a-5-piece-ensemble.html | JAZZ REVIEW; Reaching for Transcendence With a 5-Piece Ensemble | False | By Ben Ratliff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/national/text-president-bushs-rose-garden-address.html | Text: President Bush's Rose Garden Address | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-military-pentagon-activates-first-wave-guardsmen-reservists.html | A NATION CHALLENGED: THE MILITARY; Pentagon Activates First Wave of Guardsmen and Reservists | False | By James Dao and Steven Lee Myers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/pro-football-nfl-is-tightening-security-as-games-resume-on-sunday.html | PRO FOOTBALL; N.F.L. Is Tightening Security As Games Resume on Sunday | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-91316326362.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/world-business-briefing-europe-brussels-sabena-at-the-edge.html | World Business Briefing \| Europe: Brussels: Sabena At The Edge | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/IHT-south-koreans-sustain-a-chinese-region.html | South Koreans Sustain a Chinese Region | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-de-rham-lee-nee-mccabe.html | Paid Notice: Deaths DE RHAM, LEE (NEE MCCABE) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-memorials-ryden-albert-g.html | Paid Notice: Memorials RYDEN, ALBERT G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-salvaterra-frank-g.html | Paid Notice: Deaths SALVATERRA, FRANK G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/making-planes-safer-by-making-fuels-safer.html | Making Planes Safer By Making Fuels Safer | False | By William J. Broad | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/new-yorkers-take-time-out-to-remember-the-destruction.html | New Yorkers Take Time Out to Remember the Destruction | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-bollet-audrey-b-audrey-brown-md.html | Paid Notice: Deaths BOLLET, AUDREY B. (AUDREY BROWN, M.D.) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/on-horse-racing-while-a-nation-mourned-the-band-played-on-at-some-tracks.html | ON HORSE RACING; While a Nation Mourned, the Band Played On at Some Tracks | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-lobbying-airline-industry-confident-about-proposed-bailout.html | A NATION CHALLENGED: THE LOBBYING; Airline Industry Confident About Proposed Bailout Plan | False | By Lizette Alvarez and Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/one-week-later-how-to-answer-the-horror-we-re-all-new-yorkers-229903.html | One Week Later: How to Answer the Horror?'; We're All New Yorkers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-morell-george-william.html | Paid Notice: Deaths MORELL, GEORGE WILLIAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-portraits-grief-victims-parties-love-notes-other-small.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Parties, Love Notes and Other Small Memories That Now Loom Large | False | These profiles were written by Diane Cardwell, Glenn Collins, Stephanie Flanders, Winnie Hu, Andrew Jacobs, Dean E. Murphy, Lynda Richardson, Janny Scott, Barbara Stewart and Joyce Wadler. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-90221086858.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | . International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/as-talks-end-in-seoul-two-koreas-plan-more-exchange-visits.html | As Talks End in Seoul, Two Koreas Plan More Exchange Visits | False | By Don Kirk | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-overview-wall-st-reopens-six-days-after-shutdown-stocks-slide.html | A NATION CHALLENGED: THE OVERVIEW; WALL ST. REOPENS SIX DAYS AFTER SHUTDOWN; STOCKS SLIDE 7%, BUT INVESTORS RESIST PANIC | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/c-corrections-231070.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-graf-edwin-j-iii.html | Paid Notice: Deaths GRAF, EDWIN J. III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-228281.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-1926by-parachute-in-our-pages100-75-and-50-years-ago.html | 1926:By Parachute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-asia-pacific-vietnam-accusations-of-crackdown.html | World Briefing \| Asia/Pacific: Vietnam: Accusations Of Crackdown | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/a-nation-challenged-dust-is-a-problem-but-the-risk-seems-small.html | A NATION CHALLENGED; Dust Is a Problem, but the Risk Seems Small | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/style/IHT-mr-letterheadmcqueen-shows-a-corporate-side-the-big-mcs.html | Mr. Letterhead:McQueen Shows A Corporate Side : THE BIG MCs | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/one-week-later-how-to-answer-the-horror-the-giuliani-factor-230022.html | One Week Later: How to Answer the Horror?'; The Giuliani Factor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/national/us-widens-power-to-detain-immigrants-in-emergencies.html | U.S. Widens Power to Detain Immigrants in Emergencies | False | By Philip Shenon and Robin Toner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-federal-reserve-fed-cuts-rates-half-point-attempt-aid-stocks.html | A NATION CHALLENGED: THE FEDERAL RESERVE; Fed Cuts Rates By Half-Point In an Attempt To Aid Stocks | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/a-rift-over-rio-grande-water-rights.html | A Rift Over Rio Grande Water Rights | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-solectron-posts-loss.html | Tech Brief :SOLECTRON POSTS LOSS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-94034810750.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-telenor-sells-directory-unit.html | Tech Brief :TELENOR SELLS DIRECTORY UNIT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-slattery-christopher-paul.html | Paid Notice: Deaths SLATTERY, CHRISTOPHER PAUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/arts-online-a-reality-show-for-your-desktop-but-there-s-a-catch.html | ARTS ONLINE; A Reality Show for Your Desktop, but There's a Catch | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-advertising-industry-tries-grapple-with-mood-consumers.html | A NATION CHALLENGED: ADVERTISING; The industry to grapple with the mood of consumers and the direction of the economy. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-gardner-douglas-b.html | Paid Notice: Deaths GARDNER, DOUGLAS B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/of-altruism-heroism-and-evolution-s-gifts.html | Of Altruism, Heroism and Evolution's Gifts | False | By Natalie Angier | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/one-week-later-how-to-answer-the-horror-229873.html | One Week Later: How to Answer the Horror? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/pro-football-subdued-giants-struggle-to-put-game-faces-on.html | PRO FOOTBALL; Subdued Giants Struggle To Put Game Faces On | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/one-week-later-how-to-answer-the-horror-true-patriotism-229938.html | One Week Later: How to Answer the Horror?; True Patriotism | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/books/suddenly-it-s-nostradamus-the-best-seller.html | Suddenly, It's Nostradamus, The Best Seller | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-miller-edwin-haviland.html | Paid Notice: Deaths MILLER, EDWIN HAVILAND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/pakistans-choice.html | Pakistan's Choice | False | By Husain Haqqani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/news-summary-229083.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-mills-harold-m-sr.html | Paid Notice: Deaths MILLS, HAROLD M., SR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-suspect-man-traveled-across-us-his-quest-be-pilot.html | A NATION CHALLENGED: THE SUSPECT; Man Traveled Across U.S. In His Quest to Be a Pilot | False | By David W. Chen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-donnelly-francis-e.html | Paid Notice: Deaths DONNELLY, FRANCIS E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-cherry-douglas-macmillan.html | Paid Notice: Deaths CHERRY, DOUGLAS MACMILLAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-graubart-alexander-rabbi.html | Paid Notice: Deaths GRAUBART, ALEXANDER, RABBI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-family-center-relatives-missing-find-place-for-their-comfort.html | A NATION CHALLENGED: THE FAMILY CENTER; Relatives of Missing Find a Place for Their Comfort | False | By Jane Gross | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/one-week-later-how-to-answer-the-horror.html | One Week Later: How to Answer the Horror? | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/style/IHT-the-big-mcs.html | THE BIG MCs | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-china-cell-costs-climb.html | Tech Brief :CHINA CELL COSTS CLIMB | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-silver-jerome-md.html | Paid Notice: Deaths SILVER, JEROME, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-broker-many-individual-investors-want-buy-then-buy-more.html | A NATION CHALLENGED: THE BROKER; Many Individual Investors Want to Buy, Then Buy More | False | By Robert D. Hershey Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/east-timor-lures-experts-in-helping-new-nations.html | East Timor Lures Experts In Helping New Nations | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/IHT-eu-calls-emergency-summit-on-terrorism.html | EU Calls Emergency Summit on Terrorism | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/a-nation-challenged-the-plot-bin-laden-operative-is-linked-to-suspects.html | A NATION CHALLENGED: THE PLOT; Bin Laden Operative Is Linked To Suspects | False | By Tim Golden With Judith Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-outcomes-brain-scans-foretell-memory-problems.html | VITAL SIGNS: OUTCOMES; Brain Scans Foretell Memory Problems | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-pirelliolivetti-ruling-due.html | Tech Brief :PIRELLI-OLIVETTI RULING DUE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-rosh-hashana-rabbis-revise-sermons-to-soften-a-stark-prayer.html | A NATION CHALLENGED: ROSH HASHANA; Rabbis Revise Sermons to Soften a Stark Prayer | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-92712035710.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | . International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-kirwin-glenn.html | Paid Notice: Deaths KIRWIN, GLENN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-bru-georgina-ann-d.html | Paid Notice: Deaths BRU, GEORGINA, ANN D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/style/fashion-wonders-what-it-will-look-like-now.html | Fashion Wonders What It Will Look Like Now | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/IHT-some-airlines-searching-every-piece-of-baggage-in-airports-long-delays-in.html | Some Airlines Searching Every Piece of Baggage : In Airports, Long Delays At Check-In | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/drought-chokes-off-iran-s-water-and-its-economy.html | Drought Chokes Off Iran's Water and Its Economy | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/changed-lives-a-new-feeling-for-bonds-municipal-and-human.html | CHANGED LIVES; A New Feeling for Bonds, Municipal and Human | False | By Andy Newman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/today-s-sections.html | Today's Sections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/a-nation-challenged-they-had-everything-they-needed-except-survivors-to-treat.html | A NATION CHALLENGED; They Had Everything They Needed, Except Survivors to Treat | False | By Abigail Zuger, M.d. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/news/some-airlines-searching-every-piece-of-baggage-in-airports-long-delays-in.html | Some Airlines Searching Every Piece of Baggage : In Airports, Long Delays At Check-In | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/excerpts-from-bush-s-remarks-on-retaliation.html | Excerpts From Bush's Remarks on Retaliation | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-haigh-richard-hartman.html | Paid Notice: Deaths HAIGH, RICHARD HARTMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-europe-russia-surprise-strike-by-chechen-rebels.html | World Briefing | Europe: Russia: Surprise Strike by Chechen Rebels | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-harner-edmund.html | Paid Notice: Deaths HARNER, EDMUND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/national-briefing-mid-atlantic-maryland-candidate-for-superfund.html | National Briefing | Mid-Atlantic: Maryland: Candidate For Superfund | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/health/books-on-health-hope-is-found-in-the-cloud-of-alzheimer-s.html | BOOKS ON HEALTH; Hope Is Found in the Cloud of Alzheimer's | False | By John Langone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-reporter-s-notebook-a-vow-to-rebuild.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; A Vow to Rebuild | False | By Terry Pristin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-zavalkoff-dinah.html | Paid Notice: Deaths ZAVALKOFF, DINAH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-hartmann-audrey-m.html | Paid Notice: Deaths HARTMANN, AUDREY M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/l-one-week-later-how-to-answer-the-horror-229890.html | One Week Later: How to Answer the Horror? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-golder-morris-t-teddy.html | Paid Notice: Deaths GOLDER, MORRIS T. (TEDDY) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/music-review-mozart-casts-his-spell-and-leavens-sadness-with-hints-of-healing.html | MUSIC REVIEW; Mozart Casts His Spell and Leavens Sadness With Hints of Healing | False | By Anne Midgette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/tie-to-bin-laden-aide.html | Tie to bin Laden Aide | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/bank-of-england-joins-others-in-cutting-rates-to.html | Bank of England Joins Others In Cutting Rates to Fight Slump | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-shea-daniel-james.html | Paid Notice: Deaths SHEA, DANIEL JAMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/baseball-everything-is-different-as-yanks-resume.html | BASEBALL; Everything Is Different As Yanks Resume | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-eisenstadt-betty.html | Paid Notice: Deaths EISENSTADT, BETTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-resolution-measure-backing-bush-s-use-force-broad-declaration.html | A NATION CHALLENGED: THE RESOLUTION; Measure Backing Bush's Use of Force Is as Broad as a Declaration of War, Experts Say | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-lamm-stephen.html | Paid Notice: Deaths LAMM, STEPHEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-fowler-glenn-c.html | Paid Notice: Deaths FOWLER, GLENN C. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-yager-j-allen-md.html | Paid Notice: Deaths YAGER, J. ALLEN, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/science/nation-challenged-doctor-s-world-donors-flood-blood-banks-but-steady-stream-what.html | A NATION CHALLENGED: THE DOCTOR'S WORLD; Donors Flood Blood Banks, but a Steady Stream Is What's Needed | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/national-briefing-northwest-washington-judge-backs-bridge-funding.html | National Briefing | Northwest: Washington: Judge Backs Bridge Funding | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-stout-timothy-c.html | Paid Notice: Deaths STOUT, TIMOTHY C. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/world-business-briefing-europe-italy-pirelli-strategy.html | World Business Briefing | Europe: Italy: Pirelli Strategy | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-safety-liberty-technology-s-role-grow-new-world-security.html | A NATION CHALLENGED: SAFETY AND LIBERTY; Technology's Role to Grow In a New World of Security | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-british-mobile-giant-seeks-control-of-phone.html | British Mobile Giant Seeks Control of Phone Company : Tech Brief :VODAFONE IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/worldbusiness/IHT-tech-brief-apple-cancels-show.html | Tech Brief :APPLE CANCELS SHOW | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-91728317204.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/gm-agrees-to-buy-part-of-daewoo-motor.html | G.M. Agrees to Buy Part of Daewoo Motor | False | By Don Kirk | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/securing-the-skies.html | Securing the Skies | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-91441661637.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-nato-is-ready-to-play-a-central-role.html | NATO Is Ready to Play a central Role | False | By Antony J. Blinken and Philip H. Gordon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-mark-lawrence.html | Paid Notice: Deaths MARK, LAWRENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/IHT-awaiting-americas-response-to-the-tragedy-letters-to-the-editor-94216200359.html | Awaiting America's Response to the Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/l-one-week-later-how-to-answer-the-horror-229822.html | One Week Later: How to Answer the Horror? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-day-traders-fast-moving-market-speculators-can-little-stem.html | A NATION CHALLENGED: THE DAY TRADERS; In Fast-Moving Market, Speculators Can Do Little to Stem Losses | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/national-briefing-washington-conservative-joins-panel.html | National Briefing | Washington: Conservative Joins Panel | False | By Gustav Niebuhr (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/world/a-nation-challenged-last-chance-taliban-refuse-quick-decision-over-bin-laden.html | A NATION CHALLENGED: LAST CHANCE; Taliban Refuse Quick Decision Over bin Laden | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/classified/paid-notice-deaths-green-judith.html | Paid Notice: Deaths GREEN, JUDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/business/vodafone-set-to-lift-stake-in-japanese-phone-giant.html | Vodafone Set To Lift Stake In Japanese Phone Giant | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-treatments-lifesaving-lessons-for-heart-patients.html | VITAL SIGNS: TREATMENTS; Lifesaving Lessons for Heart Patients | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/1-one-week-later-how-to-answer-the-horror-229733.html | One Week Later: How to Answer the Horror? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/style/review-fashion-the-unexpected-comfort-of-the-familiar.html | Review/Fashion; The Unexpected Comfort of the Familiar | False | By Cathy Horyn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-defending-nation-all-sudden-jittery-nation-checkpoints.html | A NATION CHALLENGED: DEFENDING THE NATION; All of a Sudden, A Jittery Nation Of Checkpoints | False | By Timothy Egan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/c-corrections-231061.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/in-this-section.html | In This Section | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-18 | 2001-09-18 | https://www.nytimes.com/2001/09/18/us/a-nation-challenged-a-grim-reality-a-new-map.html | A NATION CHALLENGED; A Grim Reality, a New Map | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-investment-bankers-business-suite-taking-new-meaning.html | A NATION CHALLENGED: THE INVESTMENT BANKERS; Business Suite Is Taking On New Meaning | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/national/us-orders-combat-planes-sent-to-persian-gulf-region.html | U.S. Orders Combat Planes Sent to Persian Gulf Region | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-italian-cable-maker-seeks-to-renegotiate-olivetti.html | Italian Cable Maker Seeks To Renegotiate Olivetti Price : Tech Brief :Pirelli Backtracks | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-the-saudis-washington-concerned-by-moves-of-saudis.html | A NATION CHALLENGED: THE SAUDIS; Washington Concerned By Moves Of Saudis | False | By Christopher Drew With Judith Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/rescuing-the-airlines.html | Rescuing the Airlines | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/college-football-army-s-quarterback-looks-past-next-game.html | COLLEGE FOOTBALL; Army's Quarterback Looks Past Next Game | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief-bankruptcy-recovery.html | Tech Brief :BANKRUPTCY RECOVERY | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-crotty-thomas-g.html | Paid Notice: Deaths CROTTY, THOMAS G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-violence-harassment-victims-mistaken-identity-sikhs-pay-price.html | A NATION CHALLENGED: VIOLENCE AND HARASSMENT; Victims of Mistaken Identity, Sikhs Pay a Price for Turbans | False | By Laurie Goodstein and Tamar Lewin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/letterman-leads-talk-show-hosts-back-on-the-air.html | Letterman Leads Talk Show Hosts Back on the Air | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/national-briefing-mid-atlantic-maryland-poll-gives-democrat-the-edge.html | National Briefing | Mid-Atlantic: Maryland: Poll Gives Democrat The Edge | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/hockey-isles-ask-smith-to-lift-goaltending.html | HOCKEY; Isles Ask Smith to Lift Goaltending | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/boldface-names-241695.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/theater/sales-plummet-as-broadway-posts-losses.html | Sales Plummet As Broadway Posts Losses | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-networks-joint-telethon-aid-people-who-suffered-losses-attack.html | A NATION CHALLENGED: THE NETWORKS; Joint Telethon to Aid People Who Suffered Losses in Attack | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-cameron-marianne.html | Paid Notice: Deaths CAMERON, MARIANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-new-york-we-care-246840.html | Fighting Back, While Preserving Our Values; New York, We Care | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/technology-fda-approves-new-version-of-amgen-drug.html | TECHNOLOGY; F.D.A. Approves New Version of Amgen Drug | False | By Andrew Pollack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-security-and-liberty-246689.html | Fighting Back, While Preserving Our Values; Security and Liberty | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief-verio-to-pare-staff.html | Tech Brief :VERIO TO PARE STAFF | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-glick-steven-lawrence.html | Paid Notice: Deaths GLICK, STEVEN LAWRENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-too-much-of-this-cookie-isn-t-enough.html | FOOD STUFF; Too Much of This Cookie Isn't Enough | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-farrell-alys-jane.html | Paid Notice: Deaths FARRELL, ALYS JANE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/sinn-fein-spurns-us-over-arrests-in-colombia.html | Sinn Fein Spurns U.S. Over Arrests In Colombia | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-wiener-jeffrey.html | Paid Notice: Deaths WIENER, JEFFREY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/plus-basketball-st-john-s-to-play-globetrotters.html | PLUS: BASKETBALL; St. John's to Play Globetrotters | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/transactions-248037.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/theater/theater-review-roundelay-of-infidelity-in-a-cole-porter-revival.html | THEATER REVIEW; Roundelay of Infidelity in a Cole Porter Revival | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-chronology-orders-at-the-time-of-impact.html | A NATION CHALLENGED: CHRONOLOGY; Orders, at the Time of Impact | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/tank-younger-73-first-star-from-black-college-to-play-in-nfl-dies.html | Tank Younger, 73, First Star From Black College to Play in N.F.L., Dies | False | By Richard Goldstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief:ntt-ibm-streaming-video.html | Tech Brief:NTT-IBM STREAMING VIDEO | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-federal-aid-old-rivals-but-one-voice-in-request-for-help.html | A NATION CHALLENGED: FEDERAL AID; Old Rivals, but One Voice in Request for Help | False | By David Barstow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/IHT-but-rumsfield-says-arrest-of-rebel-might-not-avert-retaliation-by.html | But Rumsfeld Says Arrest Of Rebel Might not Avert Retaliation By America : Afghan Clerics Weigh Handover of bin Laden | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-levine-shirley.html | Paid Notice: Deaths LEVINE, SHIRLEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/chefs-remember.html | Chefs Remember | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/wartime-rhetoric.html | Wartime Rhetoric | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-roach-stephen-l.html | Paid Notice: Deaths ROACH, STEPHEN L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/false-alarm-aboard-plane.html | False Alarm Aboard Plane | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/news/us-allies-in-asia-will-support-action-but-within-limits-they-set.html | U.S. Allies in Asia Will Support Action, but Within Limits They Set | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-the-airports-rethinking-the-security-at-airports.html | A NATION CHALLENGED: THE AIRPORTS; Rethinking The Security At Airports | False | By Dean E. Murphy and Joel Brinkley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-policy-legislation-us-widens-policy-detaining-suspects.html | A NATION CHALLENGED: POLICY AND LEGISLATION; U.S. WIDENS POLICY ON DETAINING SUSPECTS; TROUBLED AIRLINES GET FEDERAL AID PLEDGE | False | By Philip Shenon and Robin Toner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/in-a-square-a-sense-of-unity-a-homegrown-memorial-brings-strangers-together.html | In a Square, A Sense Of Unity; A Homegrown Memorial Brings Strangers Together | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/international/japan-says-its-armed-forces-will-actively-back-the-us.html | Japan Says Its Armed Forces Will Actively Back the U.S. | False | By Howard W. French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/in-new-york-s-galleries-a-new-context-seems-to-remake-the-art.html | In New York's Galleries, a New Context Seems to Remake the Art | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/the-chef-nobu-matsuhisa.html | THE CHEF; Nobu Matsuhisa | False | By Nobu Matsuhisa | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-92921811494.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/education/private-schools-top-public.html | Private Schools Top Public | False | By Edward Wyatt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-weiss-david-thomas.html | Paid Notice: Deaths WEISS, DAVID THOMAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-93539584399.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-234826.html | MY JOB; Trying to Regain Equilibrium in a World Turned Upside Down | False | By Ellen Eskenazi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/baseball-mets-are-united-for-a-final-charge.html | BASEBALL; Mets Are United for a Final Charge | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/music/playing-a-guitar-as-if-it-were-a-full-band.html | Playing a Guitar as if It Were a Full Band | False | By Ann Powers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/c-corrections-247871.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/c-corrections-247855.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/business-travel-airport-security-more-intrusive-intensive-than-anyone-has-ever.html | Business Travel; Airport security is more intrusive and intensive than anyone has ever seen in this country. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/taiwan-is-cleared-for-membership-in-wto.html | Taiwan Is Cleared for Membership in W.T.O. | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/with-little-left-japan-shaves-rate.html | With Little Left, Japan Shaves Rate | False | By Ken Belson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/baseball/trivia-question.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/memorial-service-set-in-central-park-delayed.html | Memorial Service Set in Central Park Delayed | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/bulletin-board-learning-outside-classroom.html | BULLETIN BOARD; Learning Outside Classroom | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/style/IHT-ornette-coleman-and-the-power-of-harmolodics-learning-the.html | Ornette Coleman and the Power of Harmolodics : Learning the Repertoire | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-spending-consumer-spending-returning-to-normal.html | A NATION CHALLENGED: THE SPENDING; Consumer Spending Returning to Normal | False | By Leslie Kaufman With Julian E. Barnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-campbell-david-otey.html | Paid Notice: Deaths CAMPBELL, DAVID OTEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-93701860088.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/hockey-rough-night-in-detroit.html | HOCKEY; Rough Night in Detroit | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-the-survivors-a-week-later-living-in-an-altered-world.html | A NATION CHALLENGED: THE SURVIVORS; A Week Later, Living In an Altered World | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-cudina-richard-joseph.html | Paid Notice: Deaths CUDINA, RICHARD JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-banks-a-network-of-atm-s-out-of-service-in-new-york.html | A NATION CHALLENGED: THE BANKS; A Network Of A.T.M.'s Out of Service In New York | False | By Saul Hansell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-spare-the-afghans-by-seeking-justice-not-revenge.html | Spare the Afghans by Seeking Justice, Not Revenge | False | By Patricia Gossman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/life-s-work-a-list-and-a-photo-to-never-forget.html | LIFE'S WORK; A List and a Photo to Never Forget | False | By Lisa Belkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-235806.html | MY JOB; Trying to Regain Equilibrium in a World Turned Upside Down | False | By Steven Putnam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-shea-daniel-james.html | Paid Notice: Deaths SHEA, DANIEL JAMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/arts-abroad-celebrating-the-legacy-of-casals-in-his-beachfront-villa.html | ARTS ABROAD; Celebrating the Legacy of Casals in His Beachfront Villa | False | By Emma Daly | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/the-pop-life-after-the-horror-radio-stations-pull-some-songs.html | THE POP LIFE; After the Horror, Radio Stations Pull Some Songs | False | By Neil Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-spencer-william-i.html | Paid Notice: Deaths SPENCER, WILLIAM I. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-silleck-selina-ea.html | Paid Notice: Deaths SILLECK, SELINA E.A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-european-cookbooks-american-accents.html | FOOD STUFF; European Cookbooks, American Accents | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-fraser-richard-k.html | Paid Notice: Deaths FRASER, RICHARD K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/for-a-dessert-wine-a-new-course.html | For a Dessert Wine, a New Course | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-246590.html | Fighting Back, While Preserving Our Values | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/tastings-a-valley-of-top-zinfandels.html | TASTINGS; A Valley of Top Zinfandels | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-a-job-for-giuliani-246654.html | Fighting Back, While Preserving Our Values; A Job for Giuliani | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-smith-daniel-l.html | Paid Notice: Deaths SMITH, DANIEL L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/pro-football-reassessing-the-athlete-after-a-transforming-moment.html | PRO FOOTBALL; Reassessing the Athlete After a Transforming Moment | False | By Jere Longman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-matera-barbara.html | Paid Notice: Deaths MATERA, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/a-challah-of-prayers-and-memories.html | A Challah of Prayers and Memories | False | By Joan Nathan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-koecheler-gary-edward.html | Paid Notice: Deaths KOECHELER, GARY EDWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/crime-reports-plunge-with-one-brazen-exception.html | Crime Reports Plunge, With One Brazen Exception | False | By Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-93236649520.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nyc-60-s-lessons-on-how-not-to-wave-flag.html | NYC; 60's Lessons On How Not To Wave Flag | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-90668212241.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-charity-week-s-total-is-8-million-for-victims.html | A NATION CHALLENGED: CHARITY; Week's Total Is $8 Million For Victims | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/attacks-called-great-art.html | Attacks Called Great Art | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nation-challenged-portraits-grief-victims-loved-ones-fond-recollection-dreams.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; From Loved Ones, a Fond Recollection of Dreams, Passions and Quirks | False | These profiles were written by Glenn Collins, Mirta Ojito, Lynda Richardson, Janny Scott and Barbara Stewart. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/technology-briefing-internet-about-com-replaces-top-executive.html | Technology Briefing | Internet: About.Com Replaces Top Executive | False | By Dow Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-turkey-hotel-builder-sentenced.html | World Briefing | Europe: Turkey: Hotel-Builder Sentenced | False | By Douglas Frantz (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/c-corrections-247863.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-briefrobert-walters-posts-profit.html | Tech Brief;ROBERT WALTERS POSTS PROFIT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-reporter-s-notebook-pressed-back-into-service.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; Pressed Back Into Service | False | By Jim Dwyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/the-markets-stocks-bonds-stock-markets-hold-steady-a-day-after-the-big-sell-off.html | THE MARKETS; STOCKS & BONDS; Stock Markets Hold Steady a Day After the Big Sell-Off | False | By Floyd Norris With Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/us-backs-florida-plan-to-cut-drug-costs.html | U.S. Backs Florida Plan to Cut Drug Costs | False | By Robert Pear | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/off-the-menu-chefs-remember.html | OFF THE MENU; Chefs Remember | False | By Marian Burros | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/international/leader-tries-to-reassure-pakistanis.html | Leader Tries to Reassure Pakistanis | False | From COMBINED WIRE REPORTS | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-melfo-frank.html | Paid Notice: Deaths MELFO, FRANK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/en-route-france-a-fine-roughness-on-the-trail-of-a-spirit-called-marc.html | EN ROUTE: FRANCE; A Fine Roughness: On the Trail of a Spirit Called Marc | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/markets-market-place-gold-funds-haven-times-turmoil-are-turning-profit-for.html | THE MARKETS: Market Place; Gold funds, a haven in times of turmoil, are turning a profit for investors this week. | False | By Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-asia-south-korea-daewoo-stalled.html | World Briefing | Asia: South Korea: Daewoo Stalled | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/democrats-in-senate-budge-on-missile-defense-money.html | Democrats in Senate Budge On Missile Defense Money | False | By James Dao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/nation-challenged-combat-scarcity-afghanistan-targets-prompts-us-change-strategy.html | A NATION CHALLENGED: THE COMBAT; Scarcity of Afghanistan Targets Prompts U.S. to Change Strategy | False | This article was reported and written by Michael R. Gordon, Eric Schmitt and Thom Shanker. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/at-colleges-a-toll-both-emotional-and-practical.html | At Colleges, a Toll Both Emotional and Practical | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/c-corrections-247839.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/sports-of-the-times-giving-in-wasn-t-the-answer.html | Sports of The Times; Giving In Wasn't The Answer | False | By Harvey Araton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-94063346394.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | . International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/ryder-cup-timetable-is-due.html | Ryder Cup Timetable Is Due | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-industry-boeing-and-united-plan-to-lay-off-thousands.html | A NATION CHALLENGED: THE INDUSTRY; Boeing and United Plan to Lay Off Thousands | False | By Laura M. Holson and Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/a-rare-sip-in-america.html | A Rare Sip in America | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-becker-robert-benham.html | Paid Notice: Deaths BECKER, ROBERT BENHAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/hockey/devils-focus-on-game-but-safety-is-a-concern.html | Devils Focus on Game, but Safety Is a Concern | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-miller-edwin-haviland.html | Paid Notice: Deaths MILLER, EDWIN HAVILAND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/bush-meeting-jakarta-leader-islamic-militancy-is-likely-topic.html | Bush Meeting Jakarta Leader; Islamic Militancy Is Likely Topic | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nation-challenged-new-york-mosque-afghans-queens-mosque-split-over-bin-laden.html | A NATION CHALLENGED: A NEW YORK MOSQUE; Afghans at Queens Mosque Split Over bin Laden | False | By Dexter Filkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/business-digest-245941.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-muslim-americans-torn-between-silence-and-open-discussion.html | A NATION CHALLENGED: MUSLIM AMERICANS; Torn Between Silence And Open Discussion | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/trash-transfer-to-new-jersey-is-postponed.html | Trash Transfer To New Jersey Is Postponed | False | By Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/arafat-orders-a-cease-fire-and-israel-pulls-back.html | Arafat Orders a Cease-Fire and Israel Pulls Back | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/samuel-z-arkoff-maker-of-drive-in-thrillers-dies-at-83.html | Samuel Z. Arkoff, Maker of Drive-In Thrillers, Dies at 83 | False | By Aljean Harmetz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/national-briefing-south-north-carolina-new-contender-for-helms-s-seat.html | National Briefing | South: North Carolina: New Contender For Helms's Seat | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-meanwhile-in-paris-a-flood-of-sympathy-and-aid.html | MEANWHILE : In Paris, a Flood of Sympathy and Aid | False | By John Hurd Willett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-koch-sigmund.html | Paid Notice: Deaths KOCH, SIGMUND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-security-and-liberty-246697.html | Fighting Back, While Preserving Our Values; Security and Liberty | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/reckonings-what-to-do.html | Reckonings; What to Do | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/25-and-under-warm-and-welcoming-and-aspiring-to-more.html | $25 AND UNDER; Warm and Welcoming, and Aspiring to More | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/a-new-election-day.html | A New Election Day | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-briefnokias-mobile-multimedia.html | Tech Brief;NOKIA'S MOBILE MULTIMEDIA | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-90000265899.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-fallon-william-f-jr.html | Paid Notice: Deaths FALLON, WILLIAM F., JR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/baseball/a-view-from-newark-and-a-new-perspective.html | A View From Newark and a New Perspective | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/restaurants-an-alliance-of-sun-dappled-cuisines.html | RESTAURANTS; An Alliance of Sun-Dappled Cuisines | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/national-briefing-science-and-health-challenge-to-research-limits.html | National Briefing | Science And Health: Challenge To Research Limits | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-insurers-new-sense-of-anxiety-lifts-insurance-sales.html | A NATION CHALLENGED: THE INSURERS; New Sense of Anxiety Lifts Insurance Sales | False | By Joseph B. Treaster and Greg Winter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-nelsen-don.html | Paid Notice: Deaths NELSEN, DON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-farrell-john-gerard.html | Paid Notice: Deaths FARRELL, JOHN GERARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-ireland-blowin-in-the-wind.html | World Briefing | Europe: Ireland: Blowin' in the Wind | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-94201908849.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-biometrics-exploring-technology-protect-passengers-with.html | A NATION CHALLENGED: BIOMETRICS; Exploring Technology to Protect Passengers With Fingerprint or Retina Scans | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-saber-scott-h.html | Paid Notice: Deaths SABER, SCOTT H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/chirac-on-visit-to-new-york-praises-giuliani-and-the-city.html | Chirac, on Visit to New York, Praises Giuliani and the City | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/when-the-path-to-serenity-wends-past-the-stove.html | When the Path to Serenity Wends Past the Stove | False | By Regina Schrambling | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/college/on-doomed-flight-passengers-vowed-to-perish-fighting.html | On Doomed Flight, Passengers Vowed to Perish Fighting | False | By Jodi Wilgoren and Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/international/europe/nato-nations-vow-to-support-us-but-few-have-much-to.html | NATO Nations Vow to Support U.S., but Few Have Much to Offer Militarily | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-alagero-gertrude-m-trudi.html | Paid Notice: Deaths ALAGERO, GERTRUDE M. "TRUDI" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-reaffirm-democracy-246751.html | Fighting Back, While Preserving Our Values; Reaffirm Democracy | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/technology-briefing-internet-computer-program-takes-toll-on-internet.html | Technology Briefing | Internet: Computer Program Takes Toll On Internet | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/leslie-sbroccos-cellar-suggestions.html | Leslie Sbrocco's Cellar Suggestions | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-terror-suspects-visited-a-gym.html | A NATION CHALLENGED; Terror Suspects Visited a Gym | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/c-corrections-247812.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-who-says-tuna-has-to-give-up-its-taste-when-it-goes-in-the-can.html | FOOD STUFF; Who Says Tuna Has to Give Up Its Taste When It Goes in the Can? | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-clarke-jerrold-jerry.html | Paid Notice: Deaths CLARKE, JERROLD (JERRY) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-reisman-frank-bennett.html | Paid Notice: Deaths REISMAN, FRANK BENNETT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-economic-effects-attacks-strike-hard-at-states-economies.html | A NATION CHALLENGED: ECONOMIC EFFECTS; Attacks Strike Hard at States' Economies | False | By Pam Belluck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-on-mental-health-246808.html | Fighting Back, While Preserving Our Values; On Mental Health | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |