Exhibit G102

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/marathon-marathons-won-t-let-attacks-stop-them.html | MARATHON; Marathons Won't Let Attacks Stop Them | False | By Lena Williams | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-ordover-alfred.html | Paid Notice: Deaths ORDOVER, ALFRED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-91759676171.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-wolosoff-morty.html | Paid Notice: Deaths WOLOSOFF, MORTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-richner-robert.html | Paid Notice: Deaths RICHNER, ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-91921583378.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-schuster-celia.html | Paid Notice: Deaths SCHUSTER, CELIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/pro-football-real-world-tugs-at-club-s-focus.html | PRO FOOTBALL; Real World Tugs at Club's Focus | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-246875.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/city-campaigns-grind-to-a-halt-after-attacks.html | City Campaigns Grind to a Halt After Attacks | False | By Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/theater/sketching-characters-with-humor.html | Sketching Characters With Humor | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-kindness-and-bravery-246727.html | Fighting Back, While Preserving Our Values; Kindness and Bravery | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/IHT-global-stock-markets-stabilize-after-falloff.html | Global Stock Markets Stabilize After Falloff | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-wei-lily-nee-chang.html | Paid Notice: Deaths WEI, LILY, NEE CHANG | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-flight-attendants-fear-flying-layoffs-air-crews-try-cope.html | A NATION CHALLENGED: FLIGHT ATTENDANTS; Fear of Flying And Layoffs As Air Crews Try to Cope | False | By John W. Fountain with Susan Saulny | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/bulletin-board-scholarships-honor-heroes.html | BULLETIN BOARD; Scholarships Honor Heroes | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-murray-archibald-r.html | Paid Notice: Deaths MURRAY, ARCHIBALD R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-tourism-vacant-rooms-empty-tables-scared-tourists.html | A NATION CHALLENGED: TOURISM; Vacant Rooms, Empty Tables, Scared Tourists | False | By Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/buddhism-takes-root-in-bleakness-of-canada.html | Buddhism Takes Root In Bleakness Of Canada | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-in-memoriam-246883.html | Fighting Back, While Preserving Our Values; In Memoriam | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-the-planes-design-goal-keeping-jets-from-misuse-as-missiles.html | A NATION CHALLENGED: THE PLANES; Design Goal: Keeping Jets From Misuse As Missiles | False | By Kenneth Chang | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/fear-in-the-open-city.html | Fear in the Open City | False | By Anika Rahman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-veterans-talk-of-war-where-one-from-past-still-haunts.html | A NATION CHALLENGED: VETERANS; Talk of War Where One From Past Still Haunts | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-haddad-ralph-j.html | Paid Notice: Deaths HADDAD, RALPH J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-246565.html | Fighting Back, While Preserving Our Values | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-reporter-s-notebook-touring-an-injured-city.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; Touring an Injured City | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/nation-challenged-mullahs-adding-demands-afghan-leaders-show-little-willingness.html | THE MULLAHS; Adding Demands, Afghan Leaders Show Little Willingness to Give Up bin Laden | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-europe-britain-profit-up-at-supermarket-chain.html | World Briefing \| Europe: Britain: Profit Up At Supermarket Chain | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/fighting-back-while-preserving-our-values.html | Fighting Back, While Preserving Our Values | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-arkin-lillian-edith-goldman.html | Paid Notice: Deaths ARKIN, LILLIAN EDITH GOLDMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/nation-challenged-meetings-un-delays-general-assembly-session-world-leaders.html | A NATION CHALLENGED: MEETINGS; U.N. Delays General Assembly Session of World Leaders Indefinitely | False | By Serge Schmemann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/britain-joins-group-of-7-in-rate-cuts.html | Britain Joins Group of 7 In Rate Cuts | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brieflegendgigabyte-deal.html | Tech Brief:LEGEND-GIGABYTE DEAL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-ireland-a-sense-of-racism.html | World Briefing \| Europe: Ireland: A Sense Of Racism | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief-gamecube-meets-targets.html | Tech Brief :GAMECUBE MEETS TARGETS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-the-president-in-this-crisis-bush-is-writing-his-own-script.html | A NATION CHALLENGED: THE PRESIDENT; In This Crisis, Bush Is Writing His Own Script | False | By Elisabeth Bumiller and Frank Bruni | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-italy-rightist-denies-immigrant-slur.html | World Briefing \| Europe: Italy: Rightist Denies Immigrant Slur | False | By Marina Harss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-auerbach-louis.html | Paid Notice: Deaths AUERBACH, LOUIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-russia-chechen-guerrillas-rounded-up.html | World Briefing \| Europe: Russia: Chechen Guerrillas Rounded Up | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/IHT-terror-in-america-channeling-us-wrath-chirac-to-promote-a-broad-alliance.html | Terror In America / Channeling U.S. Wrath: Chirac to Promote a Broad Alliance in Global War on Terrorism | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-91494712743.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/national/new-scrutiny-of-access-to-us-courses.html | New Scrutiny of Access to U.S. Courses | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-green-judith.html | Paid Notice: Deaths GREEN, JUDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-not-our-america-246670.html | Fighting Back, While Preserving Our Values; Not Our America | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/in-this-section.html | In This Section | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-the-investigation-so-far.html | A NATION CHALLENGED; The Investigation So Far | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-asia-india-dabhol-seeks-payment.html | World Briefing \| Asia: India: Dabhol Seeks Payment | False | By Saritha Rai (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/uncertainty-in-us-disrupts-investment-plans-in-russia.html | Uncertainty in U.S. Disrupts Investment Plans in Russia | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/news-summary-247260.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-90334532979.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-reporter-s-notebook-the-gruesome-work.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; The 'Gruesome' Work | False | By Kevin Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/IHT-crisis-gives-chirac-and-schroeder-a-political-lift.html | Crisis Gives Chirac and Schroeder a Political lift | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/reaching-sky-finding-limit-tall-buildings-face-new-doubt-symbols-vulnerability.html | Reaching the Sky, And Finding a Limit; Tall Buildings Face New Doubt As Symbols of Vulnerability | False | By David W. Dunlap and Julie V. Iovine | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/shirvan-steppe-journal-gift-from-oil-to-archaeology-pipeline-to-the-past.html | Shirvan Steppe Journal; Gift From Oil to Archaeology: Pipeline to the Past | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/pro-football-nfl-will-keep-16-game-regular-season.html | PRO FOOTBALL; N.F.L. Will Keep 16-Game Regular Season | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/national-briefing-northwest-washington-glacier-yields-bodies.html | National Briefing | Northwest: Washington: Glacier Yields Bodies | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-investigation-officials-say-2-more-jets-may-have-been-plot.html | A NATION CHALLENGED: THE INVESTIGATION; Officials Say 2 More Jets May Have Been in the Plot | False | By David Johnston and James Risen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-236071.html | MY JOB; Trying to Regain Equilibrium in a World Turned Upside Down | False | By Danny Lin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/national/selections-from-the-us-attacked-forum.html | Selections From the U.S. Attacked Forum | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-o-sullivan-timothy.html | Paid Notice: Deaths O'SULLIVAN, TIMOTHY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-europe-switzerland-insurer-s-profit-falls.html | World Briefing | Europe: Switzerland: Insurer's Profit Falls | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-adams-donald-l.html | Paid Notice: Deaths ADAMS, DONALD L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-in-memoriam-246867.html | Fighting Back, While Preserving Our Values; In Memoriam | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/sports-of-the-times-calm-needed-during-time-of-anger.html | Sports of The Times; Calm Needed During Time Of Anger | False | By Ira Berkow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-europe-italy-pirelli-seeks-new-terms.html | World Briefing | Europe: Italy: Pirelli Seeks New Terms | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-shea-joseph-patrick.html | Paid Notice: Deaths SHEA, JOSEPH PATRICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/in-temple-seeking-meaning-and-promise-in-a-new-year.html | In Temple, Seeking Meaning And Promise in a New Year | False | By Andy Newman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-minardi-william-g.html | Paid Notice: Deaths MINARDI, WILLIAM G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief-altavista-cuts-jobs.html | Tech Brief :ALTAVISTA CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/c-corrections-247820.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-234966.html | MY JOB; Trying to Regain Equilibrium in a World Turned Upside Down | False | By Tahiruo Sani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-colaio-stephen-j.html | Paid Notice: Deaths COLAIO, STEPHEN J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-pelton-mervin-j.html | Paid Notice: Deaths PELTON, MERVIN J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-logler-elizabeth-beth.html | Paid Notice: Deaths LOGLER, ELIZABETH CLAIRE (BETH) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-for-a-dessert-wine-a-new-course.html | FOOD STUFF; For a Dessert Wine, A New Course | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-the-courts-government-has-power-to-curb-some-freedoms.html | A NATION CHALLENGED: THE COURTS; Government Has Power to Curb Some Freedoms | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/IHT-terror-in-america-were-going-to-smoke-them-out-president-airs-his-anger.html | Terror in America / "We're Going to Smoke Them Out": President Airs His Anger | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-measure-for-measure-minus-the-spoons.html | FOOD STUFF; Measure for Measure, Minus the Spoons | False | By Amanda Hesser | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/american-and-united-airlines-to-cut-a-total-of-40000-jobs.html | American and United Airlines to Cut a Total of 40,000 Jobs | False | By Jack Lynch and Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-wilczewski-thaddeus-md-phd.html | Paid Notice: Deaths WILCZEWSKI, THADDEUS, M.D., PH.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-93119711147.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/news/terror-in-america-were-going-to-smoke-them-out-president-airs-his-anger.html | Terror in America / ''We're Going to Smoke Them Out'': President Airs His Anger | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-iskenderian-aram-of-merrick.html | Paid Notice: Deaths ISKENDERIAN, ARAM OF MERRICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-asia-myanmar-investigation-into-forced-labor.html | World Briefing \| Asia: Myanmar: Investigation Into Forced Labor | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-1901royal-memento-in-our-pages100-75-and-50-years-ago.html | 1901:Royal Memento : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-forman-beatrice.html | Paid Notice: Deaths FORMAN, BEATRICE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/liberties-old-ruses-new-barbarians.html | Liberties; Old Ruses, New Barbarians | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-246620.html | Fighting Back, While Preserving Our Values | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/no-1-anthem-god-bless-america.html | No. 1 Anthem: 'God Bless America' | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/tennis-roundup-agassi-ranked-second-loses-in-first-round.html | TENNIS: ROUNDUP; Agassi, Ranked Second, Loses in First Round | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-90390663963.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/a-nation-challenged-the-diplomacy-world-leaders-list-conditions-on-cooperation.html | A NATION CHALLENGED: THE DIPLOMACY; World Leaders List Conditions On Cooperation | False | By Patrick E. Tyler and Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-basescu-elinor.html | Paid Notice: Deaths BASESCU, ELINOR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-o-rourke-pj.html | Paid Notice: Deaths O'ROURKE, P.J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/list-of-confirmed-dead-in-trade-center-attack.html | List of Confirmed Dead in Trade Center Attack | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/the-minimalist-a-swordfish-stuffed.html | THE MINIMALIST; A Swordfish, Stuffed | False | By Mark Bittman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nation-challenged-reporter-s-notebook-huge-memorial-service-central-park-put-off.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; Huge Memorial Service In Central Park Is Put Off | False | By RICHARD PÃ©REZ-PEÃ'A | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-for-posterity-246913.html | Fighting Back, While Preserving Our Values; For Posterity | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/chinas-wto-deal-a-defining-moment-for-global-cooperation.html | China's WTO Deal;A Defining Moment for Global Cooperation | False | By Mike Moore, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/changed-lives-these-days-the-pipes-are-calling-too-often.html | CHANGED LIVES; These Days, the Pipes Are Calling Too Often | False | By Tina Kelley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-travelers-fearing-trouble-aloft-below-many-pass-up-flights.html | A NATION CHALLENGED: THE TRAVELERS; Fearing Trouble Aloft and Below, Many Pass Up Flights | False | By Neela Banerjee and Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/IHT-terror-in-america-channeling-us-wrath-german-cabinet-to-act-on-security.html | Terror In America / Channeling U.S. Wrath : German Cabinet to Act On Security Crackdown | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/wine-talk-looking-beyond-cabs-and-pinots.html | WINE TALK; Looking Beyond Cabs and Pinots | False | By Frank J. Prial | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-iger-martin.html | Paid Notice: Deaths IGER, MARTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/a-nation-challenged-disavowal-father-denies-gentle-son-could-hijack-any-jetliner.html | A NATION CHALLENGED: DISAVOWAL; Father Denies 'Gentle Son' Could Hijack Any Jetliner | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-reporter-s-notebook-why-was-he-spared.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; Why Was He Spared? | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief-hong-kong-3g-plans.html | Tech Brief :HONG KONG 3G PLANS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/a-nation-challenged-the-taliban-once-vigilantes-now-strict-rulers.html | A NATION CHALLENGED: THE TALIBAN; Once Vigilantes, Now Strict Rulers | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-briefenitel-sells-off-units.html | Tech Brief:ENITEL SELLS OFF UNITS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-coverage-cnn-returns-its-element-but-faces-high-expectations.html | A NATION CHALLENGED: THE COVERAGE; CNN Returns to Its Element but Faces High Expectations | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief-fbi-warns-hackers.html | Tech Brief :FBI WARNS HACKERS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-friedman-matthew.html | Paid Notice: Deaths FRIEDMAN, MATTHEW | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/a-nation-challenged-the-panic-pakistanis-shut-gates-to-afghans-at-border.html | A NATION CHALLENGED: THE PANIC; Pakistanis Shut Gates To Afghans At Border | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/off-the-menu-short-orders.html | OFF THE MENU; Short Orders | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/eating-well-the-real-comfort-foods.html | EATING WELL; The Real Comfort Foods | False | By Marian Burros | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-airlines-us-widens-policy-detaining-suspects-troubled-airlines.html | A NATION CHALLENGED: THE AIRLINES; U.S. WIDENS POLICY ON DETAINING SUSPECTS; TROUBLED AIRLINES GET FEDERAL AID PLEDGE | False | By Richard W. Stevenson and Alison Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-new-york-we-care-246859.html | Fighting Back, While Preserving Our Values; New York, We Care | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/private-schools-top-public.html | Private Schools Top Public | False | By Edward Wyatt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-italy-anarchists-rounded-up.html | World Briefing | Europe: Italy: Anarchists Rounded Up | False | By Marina Harss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nation-challenged-tally-queries-abroad-change-numbers-list-missing.html | A NATION CHALLENGED: THE TALLY; Queries From Abroad Change Numbers on List of the Missing | False | By RICHARD PéÃ¢ÂøReZ-PEÃ¢Ã»A | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/wrestling-officials-seek-new-site-for-the-championships.html | WRESTLING; Officials Seek New Site For the Championships | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/lessons-teach-more-than-where-to-put-h-in-afghanistan.html | LESSONS; Teach More Than Where To Put H in Afghanistan | False | By Richard Rothstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-briefglobal-knowledge-cancels-ipo.html | Tech Brief:GLOBAL KNOWLEDGE CANCELS IPO | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-235679.html | MY JOB; Trying to Regain Equilibrium in a World Turned Upside Down | False | By Brian Curley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/movies/film-review-homeless-and-helpless-in-romania.html | FILM REVIEW; Homeless and Helpless in Romania | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-91494944933.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/the-mideast-is-also-changed.html | The Mideast Is Also Changed | False | By Shibley Telhami | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/IHT-georgian-legend-kipiani-dies-in-car-crash-striker-herrlich-returns.html | Georgian Legend Kipiani Dies in Car Crash; Striker Herrlich Returns After Brain Surgery : As One Star is Lost, Another Finds Hope | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/IHT-1926rowdy-russians-in-our-pages100-75-and-50-years-ago.html | 1926;Rowdy Russians : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/fighting-back-while-preserving-our-values-in-memoriam-246905.html | Fighting Back, While Preserving Our Values; In Memoriam | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/hockey-devils-focus-on-game-but-safety-is-a-concern.html | HOCKEY; Devils Focus on Game, But Safety Is a Concern | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-advertising-insurers-reaching-public-hope-alter-their-image.html | A NATION CHALLENGED: THE ADVERTISING; Insurers, Reaching Out to the Public, Hope to Alter Their Image | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/debate-weighs-merits-of-schools-for-homeless.html | Debate Weighs Merits of Schools for Homeless | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/international/europe-proposes-big-changes-in-law-enforcement-rules.html | Europe Proposes Big Changes in Law Enforcement Rules | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-1951western-allies-in-our-pages100-75-and-50-years-ago.html | 1951;Western Allies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief-3g-in-us-less-likely.html | Tech Brief :3G IN U.S. LESS LIKELY? | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-mark-lawrence.html | Paid Notice: Deaths MARK, LAWRENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/windows-that-rose-so-close-to-the-sun.html | Windows That Rose So Close To the Sun | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/bulletin-board-nyu-program-named.html | BULLETIN BOARD; N.Y.U. Program Named | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-supervisors-finding-ways-to-reassure-employees.html | A NATION CHALLENGED: THE SUPERVISORS; Finding Ways to Reassure Employees | False | By Eve Tahmincioglu and Andrea Gabor | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/international/pakistans-leader-tries-to-assure-country.html | Pakistan's Leader Tries to Assure Country | False | By John F. Burns With Christopher S. Wren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-92422966442.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/fighting-back-while-preserving-our-values-kindness-and-bravery-246719.html | Fighting Back, While Preserving Our Values; Kindness and Bravery | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/text-mayor-giuliani-and-president-chirac.html | Text; Mayor Giuliani and President Chirac | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-salazar-carmen-emelia-s.html | Paid Notice: Deaths SALAZAR, CARMEN EMELIA S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-europe-germany-cuts-at-bank.html | World Briefing | Europe: Germany: Cuts At Bank | False | By Petra Kappl (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-eisenstadt-betty.html | Paid Notice: Deaths EISENSTADT, BETTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-communications-for-cellphone-holdouts-worry-closes-the-sale.html | A NATION CHALLENGED: COMMUNICATIONS; For Cellphone Holdouts, Worry Closes the Sale | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/l-fighting-back-while-preserving-our-values-246573.html | Fighting Back, While Preserving Our Values | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-234818.html | MY JOB; Trying to Regain Equilibrium in a World Turned Upside Down | False | By Noel Velez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief-new-worm-strikes-us.html | Tech Brief :NEW WORM STRIKES U.S. | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/national/excerpts-of-selected-speeches.html | Excerpts of Selected Speeches | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/baseball-triumph-and-cheers-greet-yanks-in-return.html | BASEBALL; Triumph And Cheers Greet Yanks In Return | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/style/IHT-for-a-sprawling-play-an-uneven-production-platonov-lives-anew.html | For a Sprawling Play, An Uneven Production : 'Platonov Lives Anew' | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-925403844466.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-tallen-anne.html | Paid Notice: Deaths TALLEN, ANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/international/nato-to-provide-bodyguards-for-observers-in-macedonia.html | NATO to Provide Bodyguards for Observers in Macedonia | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-web-sites-online-travel-agency-shares-post-losses-for-second.html | A NATION CHALLENGED: THE WEB SITES; Online Travel Agency Shares Post Losses for a Second Day | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-colodner-patricia-m.html | Paid Notice: Deaths COLODNER, PATRICIA M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/quotation-of-the-day-242756.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-wohlforth-martin-buff.html | Paid Notice: Deaths WOHLFORTH, MARTIN "BUFF" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/IHT-drawing-battle-lines-for-the-war-on-terrorism-letters-to-the-93223324524.html | Drawing Battle Lines For the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/nation-challenged-home-screen-far-conflict-challenges-tv-networks-shy-cash.html | A NATION CHALLENGED: THE HOME SCREEN; Far Conflict Challenges TV Networks Shy of Cash | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/IHT-koreas-push-ahead-on-family-visits-and-rail-link.html | Koreas Push Ahead on Family Visits and Rail Link | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/us/national-briefing-northwest-oregon-leader-for-health-plan.html | National Briefing | Northwest: Oregon: Leader For Health Plan | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/worldbusiness/IHT-tech-brief-microsoft-hearing-delayed.html | Tech Brief :MICROSOFT HEARING DELAYED | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-the-site-at-the-site-little-hope-of-uncovering-survivors.html | A NATION CHALLENGED: THE SITE; At the Site, Little Hope Of Uncovering Survivors | False | By Susan Sachs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/technology-briefing-hardware-dell-postpones-customer-meetings.html | Technology Briefing | Hardware: Dell Postpones Customer Meetings | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-235792.html | MY JOB; Trying to Regain Equilibrium in a World Turned Upside Down | False | By Seth Weitzman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/books/books-of-the-times-challenging-the-vatican-on-role-in-anti-semitism.html | BOOKS OF THE TIMES; Challenging the Vatican On Role in Anti-Semitism | False | By Richard Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/national/a-nation-challenged.html | A Nation Challenged | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-garvin-sylvia-sato.html | Paid Notice: Deaths GARVIN, SYLVIA SATO | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/bulletin-board-private-schools-top-public.html | BULLETIN BOARD; Private Schools Top Public | False | By Edward Wyatt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-murphy-brian-joseph.html | Paid Notice: Deaths MURPHY, BRIAN JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/statue-to-fallen-firefighters-to-make-its-home-in-new-york.html | Statue to Fallen Firefighters to Make Its Home in New York | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/IHT-us-allies-in-asia-will-support-action-but-within-limits-they-set.html | U.S. Allies in Asia Will Support Action, but Within Limits They Set | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/baseball-braves-series-to-go-on-at-shea.html | BASEBALL; Braves Series to Go On at Shea | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-boss-a-hole-full-of-promise-and-now-pain.html | A NATION CHALLENGED: THE BOSS; A Hole Full of Promise and Now Pain | False | By Alexandra Lebenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-sweden-nuclear-plant-to-close.html | World Briefing | Europe: Sweden: Nuclear Plant To Close | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/pro-football-jets-come-to-assist-however-they-can.html | PRO FOOTBALL; Jets Come To Assist However They Can | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/c-corrections-247847.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | 2001-09-19 | https://www.nytimes.com/2001/09/19/classified/paid-notice-deaths-radbill-dr-edwin-d.html | Paid Notice: Deaths RADBILL, DR. EDWIN D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-duncan-nathaniel-hammond.html | Paid Notice: Deaths DUNCAN, NATHANIEL HAMMOND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/blair-as-statesman-outshines-politician.html | Blair as Statesman Outshines Politician | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/changed-lives-religious-leader-takes-his-calling-to-ground-zero.html | CHANGED LIVES; Religious Leader Takes His Calling to Ground Zero | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/california-is-phasing-out-punch-card-voting.html | California Is Phasing Out Punch-Card Voting | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-saber-scott-h.html | Paid Notice: Deaths SABER, SCOTT H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-jacobs-aaron.html | Paid Notice: Deaths JACOBS, AARON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/international/asia/pakistan-leader-defends-joining-us-in-hunt-for-bin-laden.html | Pakistan Leader Defends Joining U.S. in Hunt for bin Laden | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-reporter-s-notebook-stuck-where-it-belongs.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; Stuck Where It Belongs | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/la-rumorosa-journal-to-risk-death-in-the-desert-an-inalienable-right.html | La Rumorosa Journal; To Risk Death in the Desert: An Inalienable Right? | False | By Ginger Thompson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-funerals-two-masses-first-many-for-fallen-police-officers.html | A NATION CHALLENGED: THE FUNERALS; Two Masses, the First of Many, for Fallen Police Officers | False | By Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/basics-tracking-your-fitness-every-step-of-the-way.html | BASICS; Tracking Your Fitness, Every Step of the Way | False | By Ian Austen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/for-a-village-of-twostory-buildings-the-skyscraper-attack.html | For a Village of Two-Story Buildings, the Skyscraper Attack Reverberates | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/in-america-the-right-answer.html | In America; The Right Answer | False | By Bob Herbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/q-a-a-new-generation-of-wireless-built-for-speed.html | Q & A; A New Generation of Wireless, Built for Speed | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/theater/at-phantom-empty-seats-and-defiance.html | At 'Phantom,' Empty Seats And Defiance | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/typhoon-deals-new-blow-to-taiwan-manufacturers.html | Typhoon Deals New Blow to Taiwan Manufacturers | False | By Mark Landler With Wayne Arnold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/international/congressional-leaders-meet-with-president.html | Congressional Leaders Meet With President | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/IHT-victory-in-istanbul-vindicates-new-coach-masterly-barcelona.html | Victory in Istanbul Vindicates New Coach : Masterly Barcelona Answers the Critics | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-hot-zone-battery-park-set-reopen-residents-north-end.html | A NATION CHALLENGED: THE HOT ZONE; Battery Park Set to Reopen To Residents Of North End | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-safety-liberty-senate-democrat-opposes-white-house-s.html | A NATION CHALLENGED: SAFETY AND LIBERTY; Senate Democrat Opposes White House's Antiterrorism Plan and Proposes Alternative | False | By Neil A. Lewis and Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/quotation-of-the-day-263656.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/football-one-week-late-lions-are-eager-for-opener.html | FOOTBALL; One Week Late, Lions Are Eager for Opener | False | By Brandon Lilly | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-galvin-thomas-edward.html | Paid Notice: Deaths GALVIN, THOMAS EDWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-seligson-lilian-yohalem.html | Paid Notice: Deaths SELIGSON, LILIAN YOHALEM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-new-york-brooklyn-indictment-in-bomb-threats.html | Metro Briefing | New York: Brooklyn: Indictment In Bomb Threats | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-photography-awww-that-s-cute-enough-to-frame-with-a-tv-screen.html | NEWS WATCH: PHOTOGRAPHY; Awww, That's Cute Enough To Frame (With a TV Screen) | False | By Bruce Headlam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-boulton-j-howard-jr.html | Paid Notice: Deaths BOULTON, J. HOWARD JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-telecommunications-long-distance-service-approved.html | Technology Briefing\|Telecommunications: Long-Distance Service Approved | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/c-corrections-266264.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/international/pakistan-leader-defends-joining-us-in-hunt-for-bin-laden.html | Pakistan Leader Defends Joining U.S. in Hunt for bin Laden | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/politics-is-adjourned.html | Politics Is Adjourned | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-in-charge-of-recovery-265314.html | In a Wounded Land, the Drums of September; In Charge of Recovery | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-privacy-a-screen-that-thwarts-those-prying-eyes.html | NEWS WATCH: PRIVACY; A Screen That Thwarts Those Prying Eyes | False | By Henry Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/transactions-266701.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-heuston-george-franklin.html | Paid Notice: Deaths HEUSTON, GEORGE FRANKLIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/books/books-of-the-times-a-city-s-pledge-of-allegiance-shop-till-you-drop.html | BOOKS OF THE TIMES; A City's Pledge of Allegiance: Shop Till You Drop | False | By Janet Maslin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nation-challenged-british-security-terror-up-close-gave-air-safety-lift-britain.html | A NATION CHALLENGED: BRITISH SECURITY; Terror Up Close Gave Air Safety A Lift in Britain | False | By Sarah Lyall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefcw-revenue-warning.html | Tech Brief:C&W REVENUE WARNING | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-australia-australia-miner-seeks-shelter.html | World Business Briefing \| Australia: Australia Miner Seeks Shelter | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-to-honor-the-dead-265390.html | In a Wounded Land, the Drums of September; To Honor the Dead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/c-corrections-266299.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/economic-scene-gross-domestic-product-vs-gross-domestic-well-being.html | Economic Scene; Gross domestic product vs. gross domestic well-being. | False | By Alan B. Krueger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/c-corrections-266256.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-spencer-george-e-iii.html | Paid Notice: Deaths SPENCER, GEORGE E., III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/national-briefing-new-england-massachusetts-no-signs-of-life-from-whale.html | National Briefing \| New England: Massachusetts: No Signs Of Life From Whale | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/it-s-going-to-take-more-than-elbow-grease.html | It's Going to Take More Than Elbow Grease | False | By Deborah Baldwin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-collins-david-ronald.html | Paid Notice: Deaths COLLINS, DAVID RONALD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-quackenbush-christopher.html | Paid Notice: Deaths QUACKENBUSH, CHRISTOPHER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-west-louis-allison-al.html | Paid Notice: Deaths WEST, LOUIS ALLISON ("AL") | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/national/president-outlines-vision-for-new-war.html | President Outlines Vision for 'New War' | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-luckett-edward-h-ii-ted.html | Paid Notice: Deaths LUCKETT, EDWARD H. II "TED" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-cole-cecilia.html | Paid Notice: Deaths COLE, CECILIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-segal-ruth-nee-slawin.html | Paid Notice: Deaths SEGAL, RUTH (NEE SLAWIN) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-matters-our-daily-tribute-to-differences-provokes-dislike-among-many.html | Metro Matters; Our Daily Tribute to Differences Provokes Dislike Among Many | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the-90594095330.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/japan-learns-yet-again-how-tied-it-is-to-trade.html | Japan Learns Yet Again How Tied It Is to Trade | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/primary-voters-reject-seattle-mayor-after-one-term.html | Primary Voters Reject Seattle Mayor After One Term | False | By Timothy Egan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefweb-bookings-fall.html | Tech Brief:WEB BOOKINGS FALL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-duffy-christopher-michael.html | Paid Notice: Deaths DUFFY, CHRISTOPHER MICHAEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/neighbors-shining-through-when-the-nest-resists-the-storm.html | Neighbors, Shining Through; When the Nest Resists The Storm | False | By William L Hamilton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-brieflinux-firm-posts-loss.html | Tech Brief:LINUX FIRM POSTS LOSS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-mchugh-michael-edward-jr.html | Paid Notice: Deaths MCHUGH, MICHAEL EDWARD JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-congress-bush-leaders-confer-way-bolster-weakened-economy.html | A NATION CHALLENGED: CONGRESS; Bush and Leaders Confer on Way To Bolster Weakened Economy | False | By Alison Mitchell and Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the-91653268014.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the-92582799331.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/a-nation-challenged-the-cutbacks-us-airways-dim-outlook-deteriorates.html | A NATION CHALLENGED: THE CUTBACKS; US Airways' Dim Outlook Deteriorates | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-gordon-james-stewart.html | Paid Notice: Deaths GORDON, JAMES STEWART | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/arts-abroad-sad-fairy-tale-with-an-extremist-s-letter-it-s-opera.html | ARTS ABROAD; Sad Fairy Tale With an Extremist's Letter: It's Opera | False | By Alan Riding | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/pop-review-playing-an-acoustic-guitar-as-if-it-were-a-full-band.html | POP REVIEW; Playing an Acoustic Guitar As if It Were a Full Band | False | By Ann Powers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/mideast-truce-holds-with-scattered-violence.html | Mideast Truce Holds, With Scattered Violence | False | By Ian Fisher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/national-briefing-science-and-health-artificial-heart-recipient-does-well.html | National Briefing | Science And Health: Artificial Heart Recipient Does Well | False | By Lawrence K. Altman (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-memorials-winslow-diane.html | Paid Notice: Memorials WINSLOW, DIANE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-connecticut-manchester-man-accused-of-running-drug-ring.html | Metro Briefing | Connecticut: Manchester: Man Accused Of Running Drug Ring | False | By Tara Bahrampour (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/IHT-terror-strikes-america-political-strategies-schroeder-urges-europe-to.html | Terror Strikes America / Political Strategies: Schroeder Urges Europe To Stand Against Foes | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-palazzo-thomas-anthony.html | Paid Notice: Deaths PALAZZO, THOMAS ANTHONY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/us-case-against-microsoft-could-take-years-to-conclude.html | U.S. Case Against Microsoft Could Take Years to Conclude | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-audio-palm-and-porteson-make-beautiful-music-together.html | NEWS WATCH: AUDIO; Palm and Porteson Make Beautiful Music Together | False | By Stephen C. Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/theater/voices-not-silenced-feet-not-stilled-they-return-work-artists-talk-performing.html | Voices Not Silenced, Feet Not Stilled; As They Return to Work, Artists Talk Performing in a Time of Tragedy | False | By Peter Marks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-airlines-white-house-seek-5-billion-part-airline-rescue-plan.html | A NATION CHALLENGED: THE AIRLINES; White House to Seek $5 Billion As Part of Airline Rescue Plan | False | By Lizette Alvarez With Laura M. Holson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-hand-helds-new-visors-have-buyers-hunting-high-and-low.html | NEWS WATCH: HAND-HELDS; New Visors Have Buyers Hunting High and Low | False | By Stephen C. Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/house-proud-among-the-troughs-and-cornribs-modernism-blooms.html | HOUSE PROUD; Among the Troughs and Cornribs, Modernism Blooms | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/national/national-briefing.html | National Briefing | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-telecommunications-surveillance-deadline-extended.html | Technology Briefing | Telecommunications: Surveillance Deadline Extended | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-life-and-liberty-265250.html | In a Wounded Land, the Drums of September; Life and Liberty | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/national/text-rumsfelds-briefing.html | Text: Rumsfeld's Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/IHT-terror-strikes-america-the-investigation-foreign-states-under-scrutiny.html | Terror Strikes America / The Investigation: Foreign States Under Scrutiny | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-eisenstadt-betty.html | Paid Notice: Deaths EISENSTADT, BETTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefmitsubishi-details-cuts.html | Tech Brief:MITSUBISHI DETAILS CUTS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-murray-john-j.html | Paid Notice: Deaths MURRAY, JOHN J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-mclaughlin-robert-carroll-jr.html | Paid Notice: Deaths MCLAUGHLIN, ROBERT CARROLL, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-nelsen-don.html | Paid Notice: Deaths NELSEN, DON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/sell-off-eases-late.html | Sell-Off Eases Late | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-society-party-not-party-when-gala-for-children.html | A NATION CHALLENGED: SOCIETY; To Party or Not to Party, When the Gala Is for Children | False | By Cathy Horyn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefhong-kong-names-winners.html | Tech Brief:HONG KONG NAMES WINNERS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-internet-worm-s-spread-is-said-to-slow.html | Technology Briefing | Internet: Worm's Spread Is Said To Slow | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/in-the-gaza-strip-anger-at-the-us-still-smolders.html | In the Gaza Strip, Anger at the U.S. Still Smolders | False | By Ian Fisher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-turell-evelyn-evelyn.html | Paid Notice: Deaths TURELL, EVELYN. EVELYN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/administration-seeks-to-shift-farm-policy-from-subsidies.html | Administration Seeks to Shift Farm Policy From subsidies | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-africa-zambia-radio-station-reopens.html | World Briefing | Africa: Zambia: Radio Station Reopens | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-aamoth-gordon-mccannel-jr.html | Paid Notice: Deaths AAMOTH, GORDON MCCANNEL, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/theater/kiss-me-kate-to-close.html | 'Kiss Me, Kate' to Close | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/for-evacuees-new-homes-and-help.html | For Evacuees, New Homes and Help | False | By John Leland | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the-93613025663.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-espionage-business-surge-new-technologies-erodes-us-edge.html | A NATION CHALLENGED: THE ESPIONAGE BUSINESS; Surge of New Technologies Erodes U.S. Edge in Spying | False | By William J. Broad | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/circuits/reading-between-the-lines-of-microsoft-xp.html | Reading Between the Lines of Microsoft XP | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/gunnar-dybwad-92-dies-early-advocate-for-the-disabled.html | Gunnar Dybwad, 92, Dies; Early Advocate for the Disabled | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-a-central-asian-initiative-that-could-eliminate-bin-laden.html | A Central Asian Initiative That Could Eliminate bin Laden | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/l-more-on-the-harvard-club-266310.html | More on the Harvard Club | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/two-nations-cut-interest-rates.html | Two Nations Cut Interest Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-brown-henrietta.html | Paid Notice: Deaths BROWN, HENRIETTA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/books/making-books-an-odd-business-felt-even-odder.html | MAKING BOOKS; An Odd Business Felt Even Odder | False | By Martin Arnold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-interiors-a-new-retail-store-that-s-a-puzzle-of-mirrors-and-spotlights.html | CURRENTS: INTERIORS; A New Retail Store That's a Puzzle of Mirrors and Spotlights | False | By Elaine Louie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/a-nation-challenged-global-dollars-imf-bankers-get-ready-to-give-pakistan-a-loan.html | A NATION CHALLENGED: GLOBAL DOLLARS; I.M.F. Bankers Get Ready To Give Pakistan a Loan | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the-93112506398.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-papa-edward-j.html | Paid Notice: Deaths PAPA, EDWARD J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/baseball-gonzalez-and-zeile-lead-mets-to-sweep.html | BASEBALL; Gonzalez and Zeile Lead Mets to Sweep | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-automakers-detroit-with-its-sales-falling-urged-help-spur.html | A NATION CHALLENGED: THE AUTOMAKERS; Detroit, With Its Sales Falling, Is Urged to Help Spur Economy | False | By Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/international/afghan-clerics-urge-bin-laden-to-leave-white-house-says.html | Afghan Clerics Urge bin Laden to Leave; White House Says Unacceptable | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-rasmussen-robert-arthur.html | Paid Notice: Deaths RASMUSSEN, ROBERT ARTHUR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/a-nation-challengd-the-media-draping-newscasts-with-the-flag.html | A NATION CHALLENGED: THE MEDIA; Draping Newscasts With the Flag | False | By Jim Rutenberg and Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefatos-origin-profits.html | Tech Brief: ATOS ORIGIN PROFITS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-silverware-colonial-judaism-through-the-eyes-of-a-silversmith.html | CURRENTS: SILVERWARE; Colonial Judaism Through the Eyes Of a Silversmith | False | By Eve M. Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/edward-a-o-neal-57-chief-of-australian-bank.html | Edward A. O'Neal, 57, Chief of Australian Bank | False | By Becky Gaylord | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/george-ireland-88-title-winning-coach-at-loyola-dies.html | George Ireland, 88, Title-Winning Coach at Loyola, Dies | False | By Richard Goldstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-reporter-s-notebook-brahms-as-soothing-balm.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; Brahms as Soothing Balm | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the-93301460947.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/football-shaken-giants-waiting-for-the-whistle-to-blow.html | FOOTBALL; Shaken Giants Waiting For the Whistle to Blow | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nato-willing-to-do-more-in-macedonia.html | NATO Willing to Do More in Macedonia | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/in-a-wounded-land-the-drums-of-september.html | In a Wounded Land, the Drums of September | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-software-adobe-warns-on-outlook.html | Technology Briefing | Software: Adobe Warns On Outlook | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-investigation-3-held-detroit-after-aircraft-diagrams-are-found.html | A NATION CHALLENGED: THE INVESTIGATION; 3 Held in Detroit After Aircraft Diagrams Are Found | False | By David Johnston With Paul Zielbauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-davidson-grace.html | Paid Notice: Deaths DAVIDSON, GRACE E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefsale-of-echostar-shares.html | Tech Brief;SALE OF ECHOSTAR SHARES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-internet-domain-rollout-is-delayed.html | Technology Briefing | Internet: Domain Rollout Is Delayed | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/ira-offers-to-renew-contact-with-the-disarmament-panel.html | I.R.A. Offers to Renew Contact With the Disarmament Panel | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-murphy-brian.html | Paid Notice: Deaths MURPHY, BRIAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-africa-sierra-leone-weapons-laid-down.html | World Briefing | Africa: Sierra Leone: Weapons Laid Down | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefkodak-issues-warning.html | Tech Brief;KODAK ISSUES WARNING | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/personal-shopper-the-many-guises-of-the-sofa-bed.html | PERSONAL SHOPPER; The Many Guises of the Sofa Bed | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-1951up-in-smoke-in-our-pages100-75-and-50-years-ago.html | 1951:Up in Smoke : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-fodor-david-lawrence-william.html | Paid Notice: Deaths FODOR, DAVID LAWRENCE WILLIAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/national-briefing-northwest-washington-state-revenue-projections-drop.html | National Briefing | Northwest: Washington: State Revenue Projections Drop | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/national-briefing-northwest-alaska-dividends-from-state-fund-drop.html | National Briefing | Northwest: Alaska: Dividends From State Fund Drop | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/editorial-observer-an-imbalance-of-power-afghanistan-s-deceptive-strengths.html | Editorial Observer; An Imbalance of Power: Afghanistan's Deceptive Strengths | False | By Philip Taubman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/text-chairman-greenspans-prepared-testimony.html | Text: Chairman Greenspan's Prepared Testimony | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/national/the-investigation-so-far.html | The Investigation So Far | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/college/at-colleges-a-toll-both-emotional-and-practical.html | At Colleges, a Toll Both Emotional and Practical | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-scebold-c-edward.html | Paid Notice: Deaths SCEBOLD, C. EDWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-insurance-life-insurers-promise-speed-payment-claims.html | A NATION CHALLENGED: THE INSURANCE; Life Insurers Promise to Speed the Payment of Claims | False | By Joseph B. Treaster With Milt Freudenheim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-aviation-safety-concerns-turn-closing-gaping-holes-security.html | A NATION CHALLENGED: AVIATION; Safety Concerns Turn to Closing Gaping Holes in Security of Noncommercial Aircraft | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-pacific-nauru-first-refugees-arrive.html | World Briefing | Pacific: Nauru: First Refugees Arrive | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/neighbors-shining-through-a-place-to-live-or-to-leave.html | Neighbors, Shining Through; A Place to Live, Or to Leave? | False | By Terry Pristin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-wolosoff-morty.html | Paid Notice: Deaths WOLOSOFF, MORTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/television-review-first-person-reports-from-art-s-cutting-edge.html | TELEVISION REVIEW; First-Person Reports From Art's Cutting Edge | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-new-york-bronx-2-men-arrested-in-drug-seizure.html | Metro Briefing | New York: Bronx: 2 Men Arrested In Drug Seizure | False | By Richard Lezin Jones (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-1926tide-of-disaster-in-our-pages100-75-and-50-years-ago.html | 1926;Tide of Disaster : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/the-view-from-wall-street.html | The View From Wall Street | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefbouygues-loss-narrows.html | Tech Brief;BOUYGUES LOSS NARROWS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/the-war-on-terror-is-not-new.html | The War on Terror Is Not New | False | By Niall Ferguson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-europe-britain-phone-profit-warning.html | World Business Briefing | Europe: Britain: Phone Profit Warning | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/keeping-the-lifelines-open.html | Keeping the Lifelines Open | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/theater/theater-review-impersonating-characters-in-a-one-man-irish-comedy.html | THEATER REVIEW; Impersonating Characters In a One-Man Irish Comedy | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-europe-russia-progress-in-raising-sub.html | World Briefing | Europe: Russia: Progress In Raising Sub | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-skyscrapers-engineers-say-buildings-near-trade-center-held-up.html | A NATION CHALLENGED: THE SKYSCRAPERS; Engineers Say Buildings Near Trade Center Held Up Well | False | By Eric Lipton and James Glanz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-colodner-patricia-m.html | Paid Notice: Deaths COLODNER, PATRICIA M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-matera-barbara.html | Paid Notice: Deaths MATERA, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/I-in-a-wounded-land-the-drums-of-september-the-architects-265411.html | In a Wounded Land, the Drums of September; The Architects | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/IHT-boeing-plans-big-layoffs-as-recession-threatens.html | Boeing Plans Big Layoffs As Recession Threatens | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-compromise-buys-time-for-talks-steel-trade-feud.html | Compromise Buys Time for Talks : Steel Trade Feud Cools For Now | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/horse-racing-racing-is-first-sport-to-return-to-a-hurt-city.html | HORSE RACING; Racing Is First Sport to Return to a Hurt City | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-travel-industry-america-s-fear-flying-has-devastating-effect.html | A NATION CHALLENGED: THE TRAVEL INDUSTRY; America's Fear of Flying Has Devastating Effect On Tourist Businesses | False | By Sam Howe Verhovek and Leslie Kaufman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-architecture-venturi-scott-brown-rides-a-post-postmodern-wave-of-fame.html | CURRENTS: ARCHITECTURE; Venturi, Scott Brown Rides a Post-Postmodern Wave of Fame | False | By Elaine Louie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/britain-to-tighten-controls-on-its-air-and-sea-borders.html | Britain to Tighten Controls On Its Air and Sea Borders | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/a-nation-challenged-the-troops-peacetime-recruits-getting-ready-for-war-s-perils.html | A NATION CHALLENGED: THE TROOPS; Peacetime Recruits Getting Ready for War's Perils | False | By Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/market-place-bond-investors-show-signs-of-optimism.html | Market Place; Bond Investors Show Signs of Optimism | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/olympics-rome-offers-to-bow-out-for-new-york-s-2012-bid.html | OLYMPICS; Rome Offers to Bow Out for New York's 2012 Bid | False | By Jere Longman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/national/fugitive-on-fbi-list-arrested-outside-chicago.html | Fugitive on F.B.I. List Arrested Outside Chicago | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/fact-driven-collegial-this-site-wants-you.html | Fact-Driven? Collegial? This Site Wants You | False | By Peter Meyers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/after-a-delay-us-envoy-starts-in-post-at-the-un.html | After a Delay, U.S. Envoy Starts in Post At the U.N. | False | By Serge Schmemann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-brief.NET-conference-delayed.html | Tech Brief:NET CONFERENCE DELAYED | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-disgraceful-layoffs-265292.html | In a Wounded Land, the Drums of September; Disgraceful Layoffs | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/a-nation-challenged-the-neighbor-pakistani-defends-joining-with-us.html | A NATION CHALLENGED: THE NEIGHBOR; PAKISTANI DEFENDS JOINING WITH U.S. | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/baseball-yankees-return-and-so-do-their-bats.html | BASEBALL; Yankees Return, And So Do Their Bats | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-266230.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-memorials-fagin-jonathan-l.html | Paid Notice: Memorials FAGIN, JONATHAN L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/news/boeing-plans-big-layoffs-as-recession-threatens.html | Boeing Plans Big Layoffs As Recession Threatens | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-who-knew-a-new-leather-that-can-take-the-heat-and-the-moisture.html | CURRENTS: WHO KNEW?; A New Leather That Can Take the Heat And the Moisture | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/3-studies-show-drug-can-slow-kidney-disease.html | 3 Studies Show Drug Can Slow Kidney Disease | False | By Philip J. Hilts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-murray-archibald-r.html | Paid Notice: Deaths MURRAY, ARCHIBALD R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/football-jets-are-still-making-introductions-on-defense.html | FOOTBALL; Jets Are Still Making Introductions on Defense | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/football-nfl-officials-approve-pact-and-will-be-back-sunday.html | FOOTBALL; N.F.L. Officials Approve Pact and Will Be Back Sunday | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/greenspan-hopeful-attacks-wont-have-longterm-effect-on-economy.html | Greenspan Hopeful Attacks Won't Have Long-Term Effect on Economy | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-reporter-s-notebook-a-wounded-heart.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; A Wounded Heart | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-portraits-grief-victims-those-left-behind-remembrances-love.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; From Those Left Behind, Remembrances of Love, Hopes and Caring | False | These profiles were written by Glenn Collins, Robin Finn, Winnie Hu, Lynda Richardson, Janny Scott, Joyce Wadler and Edward Wyatt. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-asia-japan-insurers-on-credit-watch.html | World Business Briefing | Asia: Japan: Insurers On Credit Watch | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/what-s-next-quantum-theory-could-expand-the-limits-of-computer-chips.html | WHAT'S NEXT; Quantum Theory Could Expand the Limits of Computer Chips | False | By Anne Eisenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-reporter-s-notebook-for-village-two-story-buildings-skyscraper.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; For a Village of Two-Story Buildings, the Skyscraper Attack Reverberates | False | By Nina Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-boffa-mary-catherine-nee-murphy.html | Paid Notice: Deaths BOFFA, MARY CATHERINE NEE MURPHY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/business-digest-261335.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-new-york-manhattan-steuben-day-parade-canceled.html | Metro Briefing \| New York: Manhattan: Steuben Day Parade Canceled | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/using-a-cellphone-signal-to-hunt-for-a-victim-in-desperate-need.html | Using a Cellphone Signal to Hunt For a Victim in Desperate Need | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-new-jersey-east-orange-local-control-to-return.html | Metro Briefing \| New Jersey: East Orange: Local Control To Return | False | By Steve Strunsky (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/state-of-the-art-thinking-about-gadgets-for-a-more-sober-world.html | STATE OF THE ART; Thinking About Gadgets For a More Sober World | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/roadblocks-cited-in-efforts-to-trace-bin-ladens-money.html | Roadblocks Cited in Efforts to Trace bin Laden's Money | False | By Tim Weiner and David Cay Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/international/world-briefing-20010920917896915554.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-memorials-lobell-mimi.html | Paid Notice: Memorials LOBELL, MIMI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-brief3g-delay.html | Tech Brief:3G DELAY | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/the-right-connections-the-simple-blackberry-allowed-contact-when-phones-failed.html | The Right Connections; The Simple BlackBerry Allowed Contact When Phones Failed | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the-90096807309.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the-92290942815.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-asia-south-korea-telecom-sale-plan.html | World Business Briefing \| Asia: South Korea: Telecom Sale Plan | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/mayoral-candidates-discuss-plans-for-a-transformed-city.html | Mayoral Candidates Discuss Plans for a Transformed City | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/books/novelists-reassess-their-subject-matter.html | Novelists Reassess Their Subject Matter | False | By Dinitia Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-265160.html | In a Wounded Land, the Drums of September | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-berry-joseph-john.html | Paid Notice: Deaths BERRY, JOSEPH JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-1901nation-mourns-in-our-pages100-75-and-50-years-ago.html | 1901:Nation Mourns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefadobe-stumbles.html | Tech Brief:ADOBE STUMBLES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-sandler-herman-s.html | Paid Notice: Deaths SANDLER, HERMAN S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/online-shopper-a-search-for-a-symbol.html | ONLINE SHOPPER; A Search for a Symbol | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefwhole-lot-of-text.html | Tech Brief:WHOLE LOT OF TEXT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nation-challenged-overview-bush-orders-heavy-bombers-near-afghans-demands-bin.html | A NATION CHALLENGED: THE OVERVIEW; BUSH ORDERS HEAVY BOMBERS NEAR AFGHANS; DEMANDS BIN LADEN NOW, NOT NEGOTIATIONS | False | By David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-europe-lithuania-privatization-fraud-charged.html | World Briefing \| Europe: Lithuania: Privatization Fraud Charged | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-fergus-edward-t-jr.html | Paid Notice: Deaths FERGUS, EDWARD T., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/new-stadiums-slip-far-down-on-the-list-of-priorities.html | New Stadiums Slip Far Down On the List Of Priorities | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/in-this-section.html | In This Section | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/online-diary-taking-refuge-on-the-internet-a-quilt-of-tales-and-solace.html | ONLINE DIARY; Taking Refuge on the Internet, a Quilt of Tales and Solace | False | By Pamela Licalzi O'Connell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-tallen-anne.html | Paid Notice: Deaths TALLEN, ANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-schutz-ruth.html | Paid Notice: Deaths SCHUTZ, RUTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-crafts-museum-quality-furnishings.html | CURRENTS: CRAFTS; Museum-Quality Furnishings | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/baseball-mets-will-donate-one-day-s-pay-to-fund.html | BASEBALL; Mets Will Donate One Day's Pay to Fund | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/europe-moves-to-toughen-laws-to-fight-terrorism.html | Europe Moves To Toughen Laws to Fight Terrorism | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/stuart-sherman-55-performance-artist-and-playwright.html | Stuart Sherman, 55, Performance Artist and Playwright | False | By Mel Gussow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/a-real-beach-house.html | A Real Beach House | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/text-mayor-giuliani-s-briefing.html | Text: Mayor Giuliani's Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/boldface-names-258695.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/a-nation-challenged-german-security-the-frankfurt-airport-steps-up-its-scrutiny.html | A NATION CHALLENGED: GERMAN SECURITY; The Frankfurt Airport Steps Up Its Scrutiny | False | By John Tagliabue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/lHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the-92673699601.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/essay-equal-time-for-hitler.html | Essay; Equal Time for Hitler? | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/sports-of-the-times-turning-the-switch-back-on.html | Sports of The Times; Turning The Switch Back On | False | By William C. Rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/another-smithsonian-director-resigns.html | Another Smithsonian Director Resigns | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-the-mayor-in-crisis-giuliani-s-popularity-overflows-city.html | A NATION CHALLENGED: THE MAYOR; In Crisis, Giuliani's Popularity Overflows City | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-lyons-kathleen-ann.html | Paid Notice: Deaths LYONS, KATHLEEN ANN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-arkoff-sam.html | Paid Notice: Deaths ARKOFF, SAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-herzstein-rosella.html | Paid Notice: Deaths HERZSTEIN, ROSELLA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-polatsch-laurence.html | Paid Notice: Deaths POLATSCH, LAURENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-harbor-beyond-water-s-edge-coast-guard-s-armed-patrols-assume.html | A NATION CHALLENGED: THE HARBOR; Beyond Water's Edge, Coast Guard's Armed Patrols Assume Vital Importance | False | By John Kifner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-storage-once-is-not-enough-for-this-dvd-recorder.html | NEWS WATCH: STORAGE; Once Is Not Enough For This DVD Recorder | False | By Adam Baer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-alexander-shepard.html | Paid Notice: Deaths ALEXANDER, SHEPARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-to-honor-the-dead-265365.html | In a Wounded Land, the Drums of September; To Honor the Dead | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/the-markets-stocks-late-afternoon-rally-stems-steep-losses-dow-declines-1.6.html | THE MARKETS: STOCKS; Late-Afternoon Rally Stems Steep Losses; Dow Declines 1.6% | False | By Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/a-nation-challenged-washington-bush-s-advisers-split-on-scope-of-retaliation.html | A NATION CHALLENGED: WASHINGTON; Bush's Advisers Split on Scope Of Retaliation | False | By Patrick E. Tyler and Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-navigation-losing-a-gps-cable-without-losing-one-s-bearings.html | NEWS WATCH: NAVIGATION; Losing a G.P.S. Cable Without Losing One's Bearings | False | By Henry Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/baseball-clemens-puts-name-into-record-book.html | BASEBALL; Clemens Puts Name Into Record Book | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/a-nation-challenged-the-borders-new-security-clogs-us-borders.html | A NATION CHALLENGED: THE BORDERS; New Security Clogs U.S. Borders | False | By Richard A. Oppel Jr. With Bernard Simon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/questions-face-elections-board-before-primary.html | Questions Face Elections Board Before Primary | False | By Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-plans-for-change-support-grows-for-federal-control-airport.html | A NATION CHALLENGED: PLANS FOR CHANGE; Support Grows for Federal Control of Airport Security | False | By Joel Brinkley and Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-becker-robert.html | Paid Notice: Deaths BECKER, ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-memorials-wein-leon-edward.html | Paid Notice: Memorials WEIN, LEON EDWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-subways-damage-lines-near-towers-less-than-officials-feared.html | A NATION CHALLENGED: THE SUBWAYS; Damage on Lines Near Towers Is Less Than Officials Feared | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-allen-joseph-ryan.html | Paid Notice: Deaths ALLEN, JOSEPH RYAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-himoff-dudley-townsend.html | Paid Notice: Deaths HIMOFF, DUDLEY TOWNSEND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-265217.html | In a Wounded Land, the Drums of September | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-loss-for-those-awaiting-verification-loved-one-s-fate-special.html | A NATION CHALLENGED: THE LOSS; For Those Awaiting Verification of a Loved One's Fate, a Special Kind of Grief | False | By Jane E. Brody | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-scene-for-city-still-shock-picking-up-life-s-routine.html | A NATION CHALLENGED: THE SCENE; For a City Still in Shock, Picking Up Life's Routine | False | By Kirk Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/blair-rallying-support-for-antiterrorism-coalition-tours-new-york.html | Blair, Rallying Support for Anti-Terrorism Coalition, Tours New York | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/national-briefing-south-arkansas-price-gouging-after-attacks.html | National Briefing | South: Arkansas: Price Gouging After Attacks | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/c-corrections-266280.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-nimda-computer-worm-spreads-from-us-to-world-tech.html | 'Nimda' Computer Worm Spreads From U.S. to World : Tech Brief:Another Code Red | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-europe-italy-pirelli-cuts-olivetti-price.html | World Business Briefing | Europe: Italy: Pirelli Cuts Olivetti Price | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/stage-union-takes-pay-cut-at-5-plays.html | Stage Union Takes Pay Cut at 5 Plays | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/IHT-war-on-terrorism-raises-global-doubts-and-fears-letters-to-the.html | War on Terrorism Raises Global Doubts and Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-schwartz-shirley-nee-unger.html | Paid Notice: Deaths SCHWARTZ, SHIRLEY (NEE UNGER) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-fixtures-boxes-that-capture-light.html | CURRENTS; FIXTURES; Boxes That Capture Light | False | By Deborah Baldwin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-political-parties-disaster-forges-spirit-cooperation-usually.html | A NATION CHALLENGED: THE POLITICAL PARTIES; Disaster Forges a Spirit of Cooperation in a Usually Contentious Congress | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/stocks-end-down-sharply-as-worried-investors-sell-off-shares-again.html | Stocks End Down Sharply as Worried Investors Sell Off Shares Again | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-my-skyline-265462.html | In a Wounded Land, the Drums of September; My Skyline | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-mathai-joseph.html | Paid Notice: Deaths MATHAI, JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/l-a-real-beach-house-266302.html | A Real Beach House | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-europe-switzerland-moving-closer-to-un.html | World Briefing \| Europe: Switzerland: Moving Closer To U.N. | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-charity-for-asthmatic-children-an-extra-health-burden.html | A NATION CHALLENGED: CHARITY; For Asthmatic Children, An Extra Health Burden | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-smith-james-g.html | Paid Notice: Deaths SMITH, JAMES G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/national/bush-and-leaders-confer-on-way-to-bolster-weakened-economy.html | Bush and Leaders Confer on Way to Bolster Weakened Economy | False | By Alison Mitchell and Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/news/terror-strikes-america-political-strategies-schroeder-urges-europe-to.html | Terror Strikes America / Political Strategies: Schroeder Urges Europe To Stand Against Foes | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-bowers-carroll.html | Paid Notice: Deaths BOWERS, CARROLL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-260312.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/pilotless-copter-gets-a-look-as-an-investigation-tool.html | Pilotless Copter Gets a Look as an Investigation Tool | False | By Jeffrey Selingo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-hardware-jds-revises-loss-figures.html | Technology Briefing \| Hardware: JDS Revises Loss Figures | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-schuster-celia.html | Paid Notice: Deaths SCHUSTER, CELIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/soccer-mls-playoffs-begin-after-shortened-season.html | SOCCER; M.L.S. Playoffs Begin After Shortened Season | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nation-challenged-tokyo-japan-s-prime-minister-pledges-support-for-american.html | A NATION CHALLENGED: TOKYO; Japan's Prime Minister Pledges Support for American Retaliation | False | By Howard W. French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-haynes-w-ward.html | Paid Notice: Deaths HAYNES, W. WARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-trading-firm-dealt-heavy-blow-commodities-dealer-struggles.html | A NATION CHALLENGED: THE TRADING FIRM; Dealt a Heavy Blow, A Commodities Dealer Struggles to Carry On | False | By Leslie Wayne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/close-to-home-a-family-asks-why-together.html | CLOSE TO HOME; A Family Asks Why Together | False | By Jay Heinrichs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nation-challenged-allies-nato-though-supportive-has-little-offer-militarily.html | A NATION CHALLENGED: THE ALLIES; NATO, Though Supportive, Has Little to Offer Militarily | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-regulators-sec-plans-extension-its-waiver-some-rules.html | A NATION CHALLENGED: THE REGULATORS; S.E.C. Plans An Extension Of Its Waiver Of Some Rules | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-265195.html | In a Wounded Land, the Drums of September | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/hockey-hockey-rivalry-is-relegated-to-a-back-seat-at-the-garden.html | HOCKEY; Hockey Rivalry Is Relegated To a Back Seat at the Garden | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-microsoft-s-passport-sign-on-system-will-work-on-rival-sites.html | TECHNOLOGY; Microsoft's Passport Sign-On System Will Work on Rival Sites | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/movies/critic-s-notebook-at-toronto-festival-unease-on-the-screens-and-the-streets.html | CRITICS NOTEBOOK; At Toronto Festival, Unease on the Screens and the Streets | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-bocchi-john-p.html | Paid Notice: Deaths BOCCHI, JOHN P. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/news-summary-260355.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/us-case-against-microsoft-could-take-years-to-conclude.200109209279401667.html | U.S. Case Against Microsoft Could Take Years to Conclude | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-my-skyline-265489.html | In a Wounded Land, the Drums of September; My Skyline | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-taunted-and-threatened-265225.html | In a Wounded Land, the Drums of September; Taunted and Threatened | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-taunted-and-threatened-265233.html | In a Wounded Land, the Drums of September; Taunted and Threatened | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-minardi-william-g.html | Paid Notice: Deaths MINARDI, WILLIAM G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/c-corrections-266272.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-bauer-david-rumson.html | Paid Notice: Deaths BAUER, DAVID, RUMSON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/plus-sports-business-yankees-channel-names-executive.html | PLUS: SPORTS BUSINESS; Yankees' Channel Names Executive | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/cleanup-specialists.html | Cleanup Specialists | False | By Deborah Baldwin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/bridge-merrimac-coup-is-unusual-and-a-bad-contract-makes.html | BRIDGE; Merrimac Coup Is Unusual, And a Bad Contract Makes | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-diamond-norman.html | Paid Notice: Deaths DIAMOND, NORMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/also-inside-266132.html | ALSO INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-iskenderian-aram.html | Paid Notice: Deaths ISKENDERIAN, ARAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-death-benefits-money-for-families-attack-victims-could-vary.html | A NATION CHALLENGED: DEATH BENEFITS; Money for Families Of Attack Victims Could Vary Widely | False | By Jim Dwyer and Diana B. Henriques | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-memorials-corcoran-mabello-h.html | Paid Notice: Memorials CORCORAN, MABELLE H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/IHT-terror-strikes-america-political-strategies-germany-joins-economic.html | Terror Strikes America / Political Strategies : Germany Joins Economic Effort to Counteract Terrorists | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/college/on-doomed-flight-passengers-vowed-to-perish-fighting.html | On Doomed Flight, Passengers Vowed to Perish Fighting | False | By Jodi Wilgoren and Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-ground-zero-unwilling-give-up-yet-rescuers-find-crevices-but.html | A NATION CHALLENGED: GROUND ZERO; Unwilling to Give Up Yet, Rescuers Find Crevices but No Survivors in Them | False | By Kevin Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/game-makers-scale-back-players-have-other-ideas.html | Game Makers Scale Back; Players Have Other Ideas | False | By David F. Gallagher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-new-york-manhattan-tuition-aid-for-terror-victims.html | Metro Briefing | New York: Manhattan: Tuition Aid For Terror Victims | False | By Karen W. Arenson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-the-computers-billions-will-be-spent-on-replacing-technology.html | A NATION CHALLENGED: THE COMPUTERS; Billions Will Be Spent On Replacing Technology | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/opinion/l-in-a-wounded-land-the-drums-of-september-a-civic-act-265349.html | In a Wounded Land, the Drums of September; A Civic Act | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-o-sullivan-timothy-f.html | Paid Notice: Deaths O'SULLIVAN, TIMOTHY F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/worldbusiness/IHT-tech-briefinteractive-tv-venture.html | Tech Brief:INTERACTIVE TV VENTURE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-paper-trail-roadblocks-cited-efforts-trace-bin-laden-s-money.html | A NATION CHALLENGED: THE PAPER TRAIL; Roadblocks Cited In Efforts to Trace Bin Laden's Money | False | By Tim Weiner and David Cay Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/peace-signs-amid-calls-for-war.html | Peace Signs Amid Calls for War | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-20 | 2001-09-20 | https://www.nytimes.com/2001/09/20/classified/paid-notice-deaths-chuse-robert-a.html | Paid Notice: Deaths CHUSE, ROBERT A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-memorials-ruotolo-andrew-keogh-jr.html | Paid Notice: Memorials RUOTOLO, ANDREW KEOGH, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-boulton-j-howard-jr.html | Paid Notice: Deaths BOULTON, J. HOWARD JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/c-corrections-284408.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-nancy-davidson.html | ART IN REVIEW; Nancy Davidson | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/zabaikalsk-journal-behold-the-lost-great-wall-don-t-trip-over-it.html | Zabaikalsk Journal; Behold! The Lost Great Wall. Don't Trip Over It. | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-murphy-brian.html | Paid Notice: Deaths MURPHY, BRIAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/federal-agency-teams-continue-hunt-for-black-boxes.html | Federal Agency Teams Continue Hunt for Black Boxes | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-farrell-joanne.html | Paid Notice: Deaths FARRELL, JOANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/news-summary-283916.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-philips-warning.html | Tech Brief :PHILIPS WARNING | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/national-briefing-washington-postal-service-flaws.html | National Briefing | Washington: Postal Service Flaws | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/caribbean-big-fears-about-a-falloff-in-tourist-travel.html | CARIBBEAN; Big Fears About a Falloff in Tourist Travel | False | By Lara Petusky Coger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/hockey-rangers-game-halted-for-president-s-speech.html | HOCKEY; Rangers' Game Halted For President's Speech | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-briefdisney-starts-game-unit.html | Tech Brief:DISNEY STARTS GAME UNIT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-briefeidos-loss-unchanged.html | Tech Brief:EIDOS LOSS UNCHANGED | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-lsi-logic-layoffs.html | Tech Brief :LSI LOGIC LAYOFFS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/disney-shares-drop-8-on-sale-of-a-big-block.html | Disney Shares Drop 8% On Sale of a Big Block | False | By Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/bass-family-in-need-of-money-forced-to-sell-6.4-of-disney.html | Bass Family, in Need of Money, Forced to Sell 6.4% of Disney | False | By Gretchen Morgenson and Riva D. Atlas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/automobiles/red-white-and-blue-highways.html | Red, White and Blue Highways | False | By Julie Dunn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/the-outsider-camping-and-fishing-on-the-beach-in-montauk.html | THE OUTSIDER; Camping and Fishing on the Beach in Montauk | False | By James Gorman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-finnegan-michael-bradley.html | Paid Notice: Deaths FINNEGAN, MICHAEL BRADLEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/world-briefing-europe-european-union-new-tools-against-terrorism.html | World Briefing | Europe: European Union: New Tools Against Terrorism | False | By Donald G. McNeil Jr. (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-rudin-lewis.html | Paid Notice: Deaths RUDIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/c-corrections-284424.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-283533.html | The Case for War, and the Case for Restraint | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-lipsky-hannah.html | Paid Notice: Deaths LIPSKY, HANNAH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/national-briefing-south-north-carolina-delay-in-an-execution.html | National Briefing | South: North Carolina: Delay In An Execution | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-internet-priceline-investor-ends-sale-effort.html | Technology Briefing | Internet: Priceline Investor Ends Sale Effort | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/rentals-show-an-uptick.html | Rentals Show an Uptick | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-smith-warren-a.html | Paid Notice: Deaths SMITH, WARREN A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-283509.html | The Case for War, and the Case for Restraint | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/world-business-briefing-asia-south-korea-daewoo-deal-expected.html | World Business Briefing | Asia: South Korea: Daewoo Deal Expected | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/international/a-clear-message-i-will-not-relent.html | A Clear Message: 'I Will Not Relent' | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-adam-ross-david-schafer.html | ART IN REVIEW; Adam Ross, David Schafer | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/transactions-284904.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-tech-job-creation.html | Tech Brief :TECH JOB CREATION | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/clubgoers-slowly-reclaim-night-life.html | Clubgoers Slowly Reclaim Night Life | False | By Mireya Navarro | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-war-on-terrorism-debated-letters-to-the-editor-91600239208.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/october-art-fair-strives-to-open.html | October Art Fair Strives to Open | False | By Carol Vogel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-homeland-security-bush-chooses-old-ally-for-cabinet-level-post.html | A NATION CHALLENGED: HOMELAND SECURITY; Bush Chooses Old Ally For Cabinet-Level Post | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-ask-roger-collis-savings-and-peace-of-mind.html | ASK ROGER COLLIS: Savings and Peace of Mind | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-tally-giuliani-reports-sharp-increase-number-those-listed.html | A NATION CHALLENGED: THE TALLY; Giuliani Reports Sharp Increase in the Number of Those Listed as Missing | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-sand-eric-martin.html | Paid Notice: Deaths SAND, ERIC MARTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-reiss-joshua-scott.html | Paid Notice: Deaths REISS, JOSHUA SCOTT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-hardware-palm-loss-is-narrower-than-expected.html | Technology Briefing | Hardware: Palm Loss Is Narrower Than Expected | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-shea-joseph-patrick.html | Paid Notice: Deaths SHEA, JOSEPH PATRICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-aviation-us-identified-some-elements-hijack-plot-advance.html | A NATION CHALLENGED: AVIATION; U.S. Identified Some Elements Of Hijack Plot In Advance | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-gorman-james-edward.html | Paid Notice: Deaths GORMAN, JAMES EDWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-review-images-that-established-the-value-of-yellowstone.html | ART REVIEW; Images That Established The Value of Yellowstone | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/IHT-us-stocks-tumble-for-4th-day-in-row-us-rejects-afghans-response-on-bin.html | U.S. Stocks Tumble For 4th Day in Row: U.S. Rejects Afghans' Response on bin Laden | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-poverty-and-joblessness-as-cousins-to-bigotry.html | FILM REVIEW; Poverty and Joblessness As Cousins to Bigotry | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/books/books-of-the-times-disparate-lives-connected-by-one-bomb.html | BOOKS OF THE TIMES; Disparate Lives, Connected by One Bomb | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-weintraub-irving.html | Paid Notice: Deaths WEINTRAUB, IRVING | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-santoro-mario.html | Paid Notice: Deaths SANTORO, MARIO | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/baseball-emotional-return-home-for-the-mets.html | BASEBALL; Emotional Return Home for the Mets | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/national/readers-reactions-to-bushs-speech.html | Readers' Reactions to Bush's Speech | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/a-nation-challenged-wall-street-financial-firms-are-scattering-operations.html | A NATION CHALLENGED: WALL STREET; Financial Firms Are Scattering Operations | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/a-nation-challenged-the-military-top-air-chief-sent.html | A NATION CHALLENGED: THE MILITARY; TOP AIR CHIEF SENT | False | By Eric Schmitt and Michael R. Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-kelly-james-joseph-kells.html | Paid Notice: Deaths KELLY, JAMES JOSEPH "KELLS" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-choice-of-words-mission-title-may-change.html | A NATION CHALLENGED: CHOICE OF WORDS; Mission Title May Change | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-maier-barbara-e.html | Paid Notice: Deaths MAIER, BARBARA E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/national-briefing-south-florida-addressing-budget-deficit.html | National Briefing | South: Florida: Addressing Budget Deficit | False | By Gary Fineout (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-pollak-ettus.html | Paid Notice: Deaths POLLAK, ETTUS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-ross-kagin-melissa.html | Paid Notice: Deaths ROSS, KAGIN, MELISSA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/pro-football-giants-may-replace-thomas-with-allen.html | PRO FOOTBALL; Giants May Replace Thomas With Allen | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-kitay-betty.html | Paid Notice: Deaths KITAY, BETTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/militant-islam-unsettles-indonesia-and-its-region.html | Militant Islam Unsettles Indonesia And Its Region | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-demas-anthony.html | Paid Notice: Deaths DEMAS, ANTHONY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-pentagon-deaths-pleas-bury-civilian-victims-arlington-spark.html | A NATION CHALLENGED: THE PENTAGON DEATHS; Pleas to Bury Civilian Victims At Arlington Spark a Debate | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-kates-andrew-keith.html | Paid Notice: Deaths KATES, ANDREW KEITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/nation-challenged-taliban-afghans-coaxing-bin-laden-but-us-rejects-clerics-bid.html | A NATION CHALLENGED: THE TALIBAN; Afghans Coaxing bin Laden, But U.S. Rejects Clerics' Bid | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-war-on-terrorism-debated-letters-to-the-editor-91272122109.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-all-in-their-hands.html | A NATION CHALLENGED: NOTEBOOKS; All in Their Hands | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/new-video-releases-269077.html | New Video Releases | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-hollywood-s-new-role-283673.html | The Case for War, and the Case for Restraint; Hollywood's New Role | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-spilky-edith.html | Paid Notice: Deaths SPILKY, EDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-hobo-loses-one-kidney-his-heart-and-mind.html | FILM REVIEW; Hobo Loses One Kidney, His Heart And Mind | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-president-bush-s-address-terrorism-before-joint-meeting.html | A NATION CHALLENGED; President Bush's Address on Terrorism Before a Joint Meeting of Congress | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/nation-challenged-bailout-critics-raise-concerns-funds-proposed-for-troubled.html | A NATION CHALLENGED: THE BAILOUT; Critics Raise Concerns on Funds Proposed for Troubled Airlines | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-vodafone-grabs-control-of-its-japanese-partner.html | Vodafone Grabs Control Of Its Japanese Partner : Tech Brief:Sealing the Deal | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-hardware-titan-buys-a-services-vendor.html | Technology Briefing | Hardware: Titan Buys A Services Vendor | False | By Dow Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-friedman-andrew-k.html | Paid Notice: Deaths FRIEDMAN, ANDREW K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-briefli-holds-priceline.html | Tech Brief:LI HOLDS PRICELINE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/realestate/no-fee-housing-services-for-those-affected-by-wtc-attacks.html | No Fee Housing Services for Those Affected by WTC attacks | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/archibald-murray-68-led-bar-association.html | Archibald Murray, 68; Led Bar Association | False | By Paul Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-papa-edward-j.html | Paid Notice: Deaths PAPA, EDWARD J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-underground-looting-is-reported-in-center-s-tomblike-mall.html | A NATION CHALLENGED: UNDERGROUND; Looting Is Reported in Center's Tomblike Mall | False | By C. J. Chivers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/a-nation-challengd-the-insurers-new-forecasts-of-total-losses-rise-steeply.html | A NATION CHALLENGED: THE INSURERS; New Forecasts Of Total Losses Rise Steeply | False | By Alan Cowell With Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-memorials-gordon-edward-s.html | Paid Notice: Memorials GORDON, EDWARD S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-five-guys-in-a-cabin-with-a-bag-full-of-problems.html | FILM REVIEW; Five Guys in a Cabin With a Bag Full of Problems | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-applied-materials-pares-staff.html | Tech Brief :APPLIED MATERIALS PARES STAFF | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-an-airline-proposal-283657.html | The Case for War, and the Case for Restraint; An Airline Proposal | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/mr-bush-s-most-important-speech.html | Mr. Bush's Most Important Speech | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief:lucent-deal-delayed.html | Tech Brief:LUCENT DEAL DELAYED | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/editorial-observer-on-the-front-lines-in-the-global-war-against-terrorism.html | Editorial Observer; On the Front Lines in the Global War Against Terrorism | False | By Steven R. Weisman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-yunich-david-l.html | Paid Notice: Deaths YUNICH, DAVID L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/classical-music-review-ominous-strains-of-bach-in-tune-with-the-times.html | CLASSICAL MUSIC REVIEW; Ominous Strains of Bach, In Tune With the Times | False | By Anne Midgette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-newton-douglas.html | Paid Notice: Deaths NEWTON, DOUGLAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/IHT-terror-strikes-america-making-safety-a-priority-asian-tourism-falling.html | Terror Strikes America / Making Safety a Priority : Asian Tourism Falling VictimTo Waves of Cancellations | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-krubitch-mary.html | Paid Notice: Deaths KRUBITCH, MARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-with-his-mighty-pen.html | A NATION CHALLENGED: NOTEBOOKS; With His Mighty Pen | False | By Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/speaking-of-books-weekend-events.html | Speaking of Books: Weekend Events | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/spirit-power-of-masquerade.html | Spirit Power Of Masquerade | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/waterbury-mayor-accused-of-using-office-for-sex-with-girls.html | Waterbury Mayor Accused of Using Office for Sex With Girls | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-korea-leads-online-banking.html | Tech brief :KOREA LEADS ONLINE BANKING | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-cohen-ruth-t.html | Paid Notice: Deaths COHEN, RUTH T. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-windows-world-showpiece-s-survivors-wonder-what-now.html | A NATION CHALLENGED: WINDOWS ON THE WORLD; A Showpiece's Survivors Wonder What to Do Now | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-carrying-the-ball-for-a-favorable-vote.html | FILM REVIEW; Carrying the Ball for a Favorable Vote | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/jazz-review-giving-american-music-a-french-improvisation.html | JAZZ REVIEW; Giving American Music A French Improvisation | False | By Ben Ratliff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-washington-s-response-congress-joins-in-support-of-president.html | A NATION CHALLENGED: WASHINGTON'S RESPONSE; Congress Joins In Support Of President | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-dreaming-a-dream-and-paying-the-price-for-it.html | FILM REVIEW; Dreaming a Dream and Paying the Price for It | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/a-nation-challenged-the-markets-deepening-gloom-pushes-s-p-index-below-1000-mark.html | A NATION CHALLENGED: THE MARKETS; Deepening Gloom Pushes S.&P. Index Below 1,000 Mark | False | By Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-port-authority-2.4-billion-losses-are-detailed-report.html | A NATION CHALLENGED: THE PORT AUTHORITY; $2.4 Billion In Losses Are Detailed In Report | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-hunt-trail-man-sought-2-plots-leads-chicago-arrest.html | A NATION CHALLENGED: THE HUNT; Trail of Man Sought in 2 Plots Leads to Chicago and Arrest | False | By Jodi Wilgoren and Judith Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-turf-battles-conflicting-visions-rebuild-lower-manhattan.html | A NATION CHALLENGED: TURF BATTLES; Conflicting Visions of How to Rebuild Lower Manhattan | False | By Eric Lipton and Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/media-business-advertising-rapid-developments-terror-case-varying-standards.html | THE MEDIA BUSINESS: ADVERTISING; Rapid developments in terror case and varying standards of taste complicate adjustments of ads. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/c-corrections-284432.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-mandelbaum-max.html | Paid Notice: Deaths MANDELBAUM, MAX | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/david-yunich-ex-chairman-of-the-mta-is-dead-at-84.html | David Yunich, Ex-Chairman Of the M.T.A., Is Dead at 84 | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-wright-john-w-jr.html | Paid Notice: Deaths WRIGHT, JOHN W., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-magazine-jay.html | Paid Notice: Deaths MAGAZINE, JAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-japan-telecom-lowers-forecast.html | Tech Brief :JAPAN TELECOM LOWERS FORECAST | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-meltzer-stuart-todd.html | Paid Notice: Deaths MELTZER, STUART TODD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-essence-of-democracy-283592.html | The Case for War, and the Case for Restraint; Essence of Democracy | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/boxing-delay-in-fight-has-sharpened-hopkins-s-desire.html | BOXING; Delay in Fight Has Sharpened Hopkins's Desire | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/killing-of-israeli-woman-shakes-2-day-old-cease-fire.html | Killing of Israeli Woman Shakes 2-Day-Old Cease-Fire | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-united-in-grief-283614.html | The Case for War, and the Case for Restraint; United in Grief | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-tannenbaum-celia.html | Paid Notice: Deaths TANNENBAUM, CELIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-golkin-andrew-h.html | Paid Notice: Deaths GOLKIN, ANDREW H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/nation-challenged-moscow-free-way-for-us-not-either-way-fateful-choice-for.html | A NATION CHALLENGED: MOSCOW; To Free the Way for the U.S., or Not? Either Way, a Fateful Choice for Russia | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-campuses-new-generation-confronts-notions-war-peace-their.html | A NATION CHALLENGED: CAMPUSES; New Generation Confronts Notions of War and Peace As Their World Changes | False | By Kate Zernike and Evelyn Nieves | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-gutman-daniel-l.html | Paid Notice: Deaths GUTMAN, DANIEL L | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-investigation-authorities-seek-man-organizing-attacks.html | A NATION CHALLENGED: THE INVESTIGATION; Authorities Seek Man In Organizing Of Attacks | False | By James Risen and David Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/investors-resume-sell-off-of-stocks.html | Investors Resume Sell-Off of Stocks | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/music-review-songs-with-a-message-of-resilience.html | MUSIC REVIEW; Songs With a Message of Resilience | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/the-media-business-advertising-addenda-two-trade-groups-cancel-conferences.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Trade Groups Cancel Conferences | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-282693.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/college/on-doomed-flight-passengers-vowed-to-perish-fighting.html | On Doomed Flight, Passengers Vowed to Perish Fighting | False | By Jodi Wilgoren and Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-war-on-terrorism-debated-letters-to-the-editor-91756867354.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-covering-burma-letters-to-the-travel-editor.html | Covering Burma : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/a-nation-challenged-tehran-iran-softens-tone-against-the-united-states.html | A NATION CHALLENGED: TEHRAN; Iran Softens Tone Against the United States | False | By Nazila Fathi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-fate-of-the-little-guy.html | A NATION CHALLENGED: NOTEBOOKS; Fate of the Little Guy | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-york-syracuse-bronx-firm-indicted.html | Metro Briefing | New York: Syracuse: Bronx Firm Indicted | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/new-york-america.html | New York America | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/baseball-clemens-turns-thoughts-to-yanks-homecoming.html | BASEBALL; Clemens Turns Thoughts To Yanks' Homecoming | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-3g-denmark.html | Tech Brief :3G DENMARK | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-memorials-schoenberg-claire.html | Paid Notice: Memorials SCHOENBERG, CLAIRE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/c-corrections-284416.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/tv-weekend-professor-grumpy-in-a-women-s-college.html | TV WEEKEND; Professor Grumpy in a Women's College | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-o-sullivan-timothy-f.html | Paid Notice: Deaths O'SULLIVAN, TIMOTHY F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-mathai-joseph.html | Paid Notice: Deaths MATHAI, JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-stuyvesant-high-school-studies-are-resumed-across-east-river.html | A NATION CHALLENGED: STUYVESANT HIGH SCHOOL; Studies Are Resumed Across the East River | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-gist-woodrow.html | Paid Notice: Deaths GIST, WOODROW | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-porges-suzanne-florence-nee-oberlander.html | Paid Notice: Deaths PORGES, SUZANNE FLORENCE, NEE OBERLANDER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-memorials-ackerman-seymour-k-col.html | Paid Notice: Memorials ACKERMAN, SEYMOUR K., COL. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/business-digest-282073.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/merrill-lynch-names-leader-for-brokers.html | Merrill Lynch Names Leader For Brokers | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-imagine-283681.html | The Case for War, and the Case for Restraint; 'Imagine' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/canada-top-carrier-is-wanting-a-bailout.html | CANADA; Top Carrier Is Wanting A Bailout | False | By Bernard Simon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-gartenberg-james-michael.html | Paid Notice: Deaths GARTENBERG, JAMES MICHAEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-jacobs-welsh-deborah-ann.html | Paid Notice: Deaths JACOBS, WELSH, DEBORAH ANN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/baseball-staub-leading-drive-for-fund.html | BASEBALL; Staub Leading Drive for Fund | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/stocks-close-lower-again-dow-drops-143-percent-for-week.html | Stocks Close Lower Again; Dow Drops 14.3 Percent for Week | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/football-for-giants-and-jets-caps-honor-victims.html | FOOTBALL; For Giants and Jets, Caps Honor Victims | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-fraser-richard-k.html | Paid Notice: Deaths FRASER, RICHARD K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/a-nation-challenged-the-commander-leadership-that-blends-assortment-of-skills.html | A NATION CHALLENGED: THE COMMANDER; Leadership That Blends Assortment Of Skills | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/antiques-a-chinese-pavilion-fit-for-a-queen.html | ANTIQUES; A Chinese Pavilion Fit For a Queen | False | By Wendy Moonan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/quotation-of-the-day-282723.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-hardware-chip-sales-index-dips.html | Technology Briefing | Hardware: Chip Sales Index Dips | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/ex-communists-poised-for-victory-in-poland.html | Ex-Communists Poised for Victory in Poland | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-the-tracks-car-rentals-link-suspects-to-new-jersey.html | A NATION CHALLENGED: THE TRACKS; Car Rentals Link Suspects To New Jersey | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-what-government-does-283665.html | The Case for War, and the Case for Restraint; What Government Does | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-message-from-a-legend.html | A NATION CHALLENGED: NOTEBOOKS; Message From a Legend | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-intensifying-us-decline-will-fuel-drop-in-exports.html | Intensifying U.S. Decline Will Fuel Drop in Exports : South Korea Sees Long Slide | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-review-in-history-s-comforting-sweep.html | ART REVIEW; In History's Comforting Sweep | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-duffy-michael-joseph.html | Paid Notice: Deaths DUFFY, MICHAEL JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/south-america-sharp-blow-to-already-struggling-companies.html | SOUTH AMERICA; Sharp Blow to Already Struggling Companies | False | By Larry Rohter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-mira-nair-peels-back-layers-of-punjabi-society.html | Mira Nair Peels Back Layers of Punjabi Society | False | By Joan Dupont, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-colodner-patricia.html | Paid Notice: Deaths COLODNER, PATRICIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/theater-review-seeking-her-birth-mother-loving-her-adoptive-one.html | THEATER REVIEW; Seeking Her Birth Mother, Loving Her Adoptive One | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-do-business-despite-it-all-and-seek-stability-through-trade.html | Do Business Despite It All and Seek Stability Through Trade | False | By Maria Livanos Cattaui, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/world-briefing-asia-east-timor-head-of-interim-cabinet-selected.html | World Briefing | Asia: East Timor: Head Of Interim Cabinet Selected | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/c-corrections-284440.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-dolan-brendan.html | Paid Notice: Deaths DOLAN, BRENDAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-elizabeth-crawford.html | ART IN REVIEW; Elizabeth Crawford | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-war-on-terrorism-debated-letters-to-the-editor-91421993219.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL; N.F.L. Matchups Week 2 | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-roberts-doris-marie-galiber.html | Paid Notice: Deaths ROBERTS, DORIS MARIE GALIBER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/a-nation-challenged-news-analysis-a-clear-message-i-will-not-relent.html | A NATION CHALLENGED: NEWS ANALYSIS; A Clear Message: 'I Will Not Relent' | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/boldface-names-morale-building.html | BOLDFACE NAMES; Morale Building | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-fbi-warning-movie-studios-possible-target-of-terrorists.html | A NATION CHALLENGED: F.B.I. WARNING; Movie Studios Possible Target Of Terrorists | False | By Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-1926a-jazz-malady-in-our-pages100-75-and-50-years-ago.html | 1926:A Jazz Malady : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-the-airlines-rescue-plan-advances-house-to-act-today.html | A NATION CHALLENGED: THE AIRLINES; Rescue Plan Advances; House to Act Today | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/american-parents-afraid-for-two-held-by-afghans.html | American Parents Afraid For Two Held by Afghans | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-dining-paris-sushi-rollout-soho-hohum.html | DINING : Paris Sushi Rollout; Soho Ho-Hum | False | By Patricia Wells, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-saran-albert-l.html | Paid Notice: Deaths SARAN, ALBERT L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-slavin-vincent.html | Paid Notice: Deaths SLAVIN, VINCENT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/foreign-affairs-hama-rules.html | Foreign Affairs; Hama Rules | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/world-business-briefing-europe-britain-bigger-telecom-stake.html | World Business Briefing | Europe: Britain: Bigger Telecom Stake | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/football-restrictions-in-place-for-coast-guard-games.html | FOOTBALL; Restrictions in Place For Coast Guard Games | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-love-in-a-mixed-marriage-is-framed-by-a-lot-of-hate.html | FILM REVIEW; Love in a Mixed Marriage Is Framed by a Lot of Hate | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-weiss-david.html | Paid Notice: Deaths WEISS, DAVID | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-airport-security-many-travelers-airlines-appeal-for-tighter.html | A NATION CHALLENGED: AIRPORT SECURITY; Many Travelers on Airlines Appeal for Tighter Security | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-gray-andrew.html | Paid Notice: Deaths GRAY, ANDREW | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/us-says-memphis-company-falsely-labeled-its-pesticides.html | U.S. Says Memphis Company Falsely Labeled Its Pesticides | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-foreign-students-access-us-courses-under-scrutiny-aftermath.html | A NATION CHALLENGED: FOREIGN STUDENTS; Access to U.S. Courses Is Under Scrutiny in Aftermath of Attacks | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-recalling-israel-s-history-a-tricky-balancing-act.html | FILM REVIEW; Recalling Israel's History: A Tricky Balancing Act | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/1-the-case-for-war-and-the-case-for-restraint-283517.html | The Case for War, and the Case for Restraint | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-1901prince-snubbed-in-our-pages100-75-and-50-years-ago.html | 1901:Prince Snubbed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/new-data-show-rapid-decline-in-employment-last-month.html | New Data Show Rapid Decline In Employment Last Month | False | By Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/world-briefing-europe-northern-ireland-7-held-in-school-protests.html | World Briefing | Europe: Northern Ireland: 7 Held In School Protests | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-review-kicking-up-a-storm-to-keep-chaos-and-evil-at-bay.html | ART REVIEW; Kicking Up a Storm To Keep Chaos And Evil at Bay | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/the-big-city-is-new-york-city-big-enough-for-giuliani-and-a-new-mayor.html | The Big City; Is New York City Big Enough for Giuliani and a New Mayor? | False | By John Tierney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-solomon-ruth.html | Paid Notice: Deaths SOLOMON, RUTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-thompson-helen-harte.html | Paid Notice: Deaths THOMPSON, HELEN HARTE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/1-the-case-for-war-and-the-case-for-restraint-283568.html | The Case for War, and the Case for Restraint | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-duffy-christopher-michael.html | Paid Notice: Deaths DUFFY, CHRISTOPHER MICHAEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/david-s-berry-43-a-financial-analyst-often-cited-by-the-press.html | David S. Berry, 43, a Financial Analyst Often Cited by the Press | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-york-manhattan-aid-for-trade-center-janitors.html | Metro Briefing | New York: Manhattan: Aid For Trade Center Janitors | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-scene-joint-congress-transformed-into-united-showcase-courage.html | A NATION CHALLENGED: THE SCENE; Joint Congress Transformed Into a United Showcase of Courage and Resolve | False | By Alison Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/duke-in-3.5-billion-deal-for-westcoast.html | Duke In $3.5 Billion Deal For Westcoast | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-war-on-terrorism-debated-letters-to-the-editor-93114205509.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-levy-irene.html | Paid Notice: Deaths LEVY, IRENE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-weil-joanne-flora.html | Paid Notice: Deaths WEIL, JOANNE FLORA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-1951oklahomapan-in-our-pages100-75-and-50-years-ago.html | 1951:Oklahoma!Pan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-fisher-thomas-j.html | Paid Notice: Deaths FISHER, THOMAS J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-martin-william.html | Paid Notice: Deaths MARTIN, WILLIAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/continental-risky-deals-and-insider-sales-precede-crisis.html | Continental: Risky Deals and Insider Sales Precede Crisis | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-leveen-jeffrey-earle.html | Paid Notice: Deaths LEVEEN, JEFFREY EARLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-jersey-passaic-factory-owner-killed.html | Metro Briefing \| New Jersey: Passaic: Factory Owner Killed | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-york-albany-grants-for-school-police.html | Metro Briefing \| New York: Albany: Grants For School Police | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-simon-michael-john.html | Paid Notice: Deaths SIMON, MICHAEL JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/pro-football-offense-for-jets-still-looks-predictable.html | PRO FOOTBALL; Offense For Jets Still Looks Predictable | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nation-challenged-safety-liberty-groups-fault-plan-listen-search-seize.html | A NATION CHALLENGED: SAFETY AND LIBERTY; Groups Fault Plan to Listen, Search and Seize | False | By Philip Shenon and Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/national/president-bushs-address-on-terrorism-before-a-joint-meeting-of.html | President Bush's Address on Terrorism Before a Joint Meeting of Congress | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-york-albany-colleges-seek-to-help-terror-victims.html | Metro Briefing \| New York: Albany: Colleges Seek To Help Terror Victims | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/spare-times-284475.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/IHT-starless-french-club-wins-in-rome-lazio-responds-by-firing-its.html | Starless French Club Wins in Rome; Lazio Responds by Firing its Coach : Astonishing Nantes Makes Zoff Pay Price | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-support-from-churches-bishops-write-bush-to-back-us-efforts.html | A NATION CHALLENGED: SUPPORT FROM CHURCHES; Bishops Write Bush to Back U.S. Efforts | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-polatsch-laurence.html | Paid Notice: Deaths POLATSCH, LAURENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-jersey-newark-man-charged-in-trade-center-call.html | Metro Briefing \| New Jersey: Newark: Man Charged In Trade Center Call | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-283576.html | The Case for War, and the Case for Restraint | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/pope-to-leave-for-kazakhstan-and-armenia-this-weekend.html | Pope to Leave for Kazakhstan And Armenia This Weekend | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brieffallout-in-philippines.html | Tech Brief:FALLOUT IN PHILIPPINES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-shifting-priorities.html | Tech Brief :SHIFTING PRIORITIES | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-japanese-paintings-prints-and-works-of-art.html | ART IN REVIEW; 'Japanese Paintings, Prints and Works of Art' | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-donnelly-francis-c.html | Paid Notice: Deaths DONNELLY, FRANCIS E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-weinstein-barbara.html | Paid Notice: Deaths WEINSTEIN, BARBARA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-francis-cape.html | ART IN REVIEW; Francis Cape | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-jersey-jersey-city-arsonist-hits-library.html | Metro Briefing\| New Jersey: Jersey City: Arsonist Hits Library | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-meanwhile-children-cope-with-fear-and-anger.html | MEANWHILE : Children Cope with Fear and Anger | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-a-clint-eastwood-loner-in-a-vampire-cartoon.html | FILM REVIEW; A Clint Eastwood Loner In a Vampire Cartoon | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/change-ahead-for-troubled-boston-airport-agency.html | Change Ahead for Troubled Boston Airport Agency | False | By Kate Zernike | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-hardware-applied-materials-cuts-2000-jobs.html | Technology Briefing \| Hardware: Applied Materials Cuts 2,000 Jobs | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/nation-challenged-trouble-shooter-bush-s-man-wall-st-pushed-for-reopening.html | A NATION CHALLENGED: THE TROUBLE-SHOOTER; Bush's Man on Wall St. Pushed For Reopening | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/south-pacific-australia-and-new-zealand-are-left-with-few-choices.html | SOUTH PACIFIC; Australia and New Zealand Are Left with Few Choices | False | By Becky Gaylord | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-credit-card-protection-letters-to-the-travel-editor.html | Credit Card Protection : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-movie-guide-water-boys.html | MOVIE GUIDE : Water Boys | False | By Donald Ritchie, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/international/prepare-for-casualties-bush-says-while-asking-support-of.html | Prepare for Casualties, Bush Says, While Asking Support of Nation | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/baseball-much-to-play-for-with-braves-in-town.html | BASEBALL; Much to Play For With Braves in Town | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-stackpole-timothy.html | Paid Notice: Deaths STACKPOLE, TIMOTHY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/california-s-biggest-utility-files-bankruptcy-proposal-to-split-into-2-concerns.html | California's Biggest Utility Files Bankruptcy Proposal to Split Into 2 Concerns | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-beatini-paul.html | Paid Notice: Deaths BEATINI, PAUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-war-on-terrorism-debated-letters-to-the-editor-90578515535.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief.NET-broker-sees-bigger-loss.html | Tech Brief:NET BROKER SEES BIGGER LOSS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-preparing-for-travel-in-edgy-times.html | Preparing for Travel in Edgy Times | False | By Mary A. Kelly, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/pro-football-football-set-for-return-will-avoid-war-cliches.html | PRO FOOTBALL; Football, Set for Return, Will Avoid War Cliché's ÂĈs | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/lewis-rudin-head-real-estate-family-frequent-city-fiscal-savior-dies-74.html | Lewis Rudin, Head of Real Estate Family and a Frequent City Fiscal Savior, Dies at 74 | False | By Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-283371.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-portraits-grief-victims-musical-tribute-memories-serve-balm.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Musical Tribute and Memories Serve as Balm for Families and Friends | False | These profiles were written by Diane Cardwell, Glenn Collins, David W. Dunlap, Leslie Eaton, Robin Finn, Winnie Hu, Andrew Jacobs, Dean E. Murphy and Barbara Stewart. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/wireless-companies-may-be-near-deal-for-new-licenses.html | Wireless Companies May Be Near Deal for New Licenses | False | By Stephen Labaton With Andrew Ross Sorkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/the-neighborhood-we-built.html | The Neighborhood We Built | False | By Udayan Gupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/fighting-terrorism-on-a-global-front.html | Fighting Terrorism on a Global Front | False | By Kofi A. Annan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-memorials-ivan-d-gerson.html | Paid Notice: Memorials IVAN D. GERSON. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/world-business-briefing-europe-britain-bid-for-airport-operator.html | World Business Briefing \| Europe: Britain: Bid For Airport Operator | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/science/space/essential-clues-for-birds.html | Essential Clues for Birds | False | By Joe Rao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-verizon-to-go-long.html | Tech Brief :VERIZON TO GO LONG | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-donations-relief-money-pours-charities-fear-impact.html | A NATION CHALLENGED: THE DONATIONS; As Relief Money Pours In, Charities Fear the Impact | False | By Nina Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/nation-challenged-hijackers-confusion-over-names-clouds-identities-attackers.html | A NATION CHALLENGED: THE HIJACKERS; Confusion Over Names Clouds Identities of Attackers on Jets | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/changed-lives-at-a-luxury-hotel-taking-care-of-the-necessities.html | CHANGED LIVES; At a Luxury Hotel, Taking Care of the Necessities | False | By Lynette Holloway | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-bush-should-seize-his-chance-to-recast-us-ties-with-china.html | Bush Should Seize His Chance to Recast U.S. Ties With China | False | By James E. Goodby and Kenneth Weisbrode, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/home-video-rentals-show-an-uptick.html | HOME VIDEO; Rentals Show An Uptick | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/1-the-case-for-war-and-the-case-for-restraint-the-patriotic-left-283649.html | The Case for War, and the Case for Restraint; The Patriotic Left | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-murray-archibald-r.html | Paid Notice: Deaths MURRAY, ARCHIBALD R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-expressions-of-style-netsuke-as-art.html | ART IN REVIEW; 'Expressions of Style' -- 'Netsuke as Art' | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-memorials-black-charles.html | Paid Notice: Memorials BLACK, CHARLES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-on-the-back-burner-elegant-but-out-of-place.html | On The Back Burner : Elegant, but Out of Place | False | By Patricia Wells, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/a-nation-challenged-the-suspect-mysterious-life-of-a-suspect-from-france.html | A NATION CHALLENGED: THE SUSPECT; Mysterious Life Of a Suspect From France | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/a-nation-challenged-economy-greenspan-hits-cautious-note-on-relief-steps.html | A NATION CHALLENGED: ECONOMY; Greenspan Hits Cautious Note On Relief Steps | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-war-on-terrorism-debated-letters-to-the-editor-93189153538.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/baseball-placid-pettitte-is-transformed-by-williams-s-beaning.html | BASEBALL; Placid Pettitte Is Transformed by Williams's Beaning | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/first-define-the-battlefield.html | First, Define the Battlefield | False | By Michael Walzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-wiener-paul.html | Paid Notice: Deaths WIENER, PAUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-283550.html | The Case for War, and the Case for Restraint | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-yasumasa-morimura.html | ART IN REVIEW; Yasumasa Morimura | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/mayor-s-race-resumes-amid-talk-of-further-delay.html | Mayor's Race Resumes, Amid Talk of Further Delay | False | By Adam Nagourney and Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/nation-challenged-overview-bush-pledges-attack-afghanistan-unless-it-surrenders.html | A NATION CHALLENGED: THE OVERVIEW; BUSH PLEDGES ATTACK ON AFGHANISTAN UNLESS IT SURRENDERS BIN LADEN NOW; HE CREATES CABINET POST FOR SECURITY | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-students-keeping-up-with-history-while-it-harshly-unfolds.html | A NATION CHALLENGED: THE STUDENTS; Keeping Up With History While It Harshly Unfolds | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-dismantling-a-memorial-clearing-a-camp-site.html | A NATION CHALLENGED: NOTEBOOKS; Dismantling a Memorial, Clearing a Camp Site | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-cesky-kills-deal.html | Tech Brief :CESKY KILLS DEAL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-war-on-terrorism-debated-letters-to-the-editor-91258654887.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/racial-profiling-may-get-wider-approval-by-courts.html | Racial Profiling May Get Wider Approval by Courts | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-the-case-for-war-and-the-case-for-restraint-you-won-t-walk-alone-283622.html | The Case for War, and the Case for Restraint; You Won't Walk Alone | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/sports-of-the-times-new-york-s-ballparks-have-served-the-nation-before.html | Sports of The Times; New York's Ballparks Have Served the Nation Before | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/l-war-on-terrorism-debated-letters-to-the-editor-91038607510.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-frommer-mark.html | Paid Notice: Deaths FROMMER, MARK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-charity-help-with-the-bills-when-the-future-is-uncertain.html | A NATION CHALLENGED: CHARITY; Help With the Bills When the Future Is Uncertain | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-battery-park-city-displaced-begin-make-their-way-back-home.html | A NATION CHALLENGED: BATTERY PARK CITY; The Displaced Begin to Make Their Way Back Home | False | By Susan Saulny | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-hall-herman.html | Paid Notice: Deaths HALL, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/college/at-colleges-a-toll-both-emotional-and-practical.html | At Colleges, a Toll Both Emotional and Practical | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-armstrong-michael-joseph.html | Paid Notice: Deaths ARMSTRONG, MICHAEL JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/asia-singapore-s-line-debt-free-is-in-relatively-good-shape.html | ASIA; Singapore's Line, Debt Free, Is in Relatively Good Shape | False | By Wayne Arnold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-emergency-equipment-gas-masks-sell-but-may-not-protect.html | A NATION CHALLENGED: EMERGENCY EQUIPMENT; Gas Masks Sell but May Not Protect | False | By Neil Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/dismantling-a-memorial-clearing-a-camp-site.html | Dismantling a Memorial, Clearing a Camp Site | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-wolosoff-morty.html | Paid Notice: Deaths WOLOSOFF, MORTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/c-corrections-284467.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/at-the-movies-east-and-west-dos-and-don-ts.html | AT THE MOVIES; East and West Dos and Don'ts | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/nation-challenged-claims-when-need-great-some-insurers-help-but-some-are-found.html | A NATION CHALLENGED: THE CLAIMS; When the Need Is Great, Some Insurers Help but Some Are Found Lacking | False | By Joseph B. Treaster and Greg Winter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-bush-versus-bin-ladenan-arab-perspective.html | Bush Versus Bin Laden:An Arab Perspective | False | By Marwan Bishara, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-a-waiver-on-stock-trade-rules.html | A Waiver on Stock Trade Rules | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-mark-cohen-trespass.html | ART IN REVIEW; Mark Cohen -- 'Trespass' | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/IHT-elite-forces-would-take-pivotal-role.html | Elite Forces Would Take Pivotal Role | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/IHT-as-attacks-render-forecasts-for-a-rebound-obsolete-cutbacks-begin-europe.html | As Attacks Render Forecasts for a Rebound Obsolete, Cutbacks Begin : Europe Assesses Collateral Damage | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/europe-turmoil-hits-large-players-and-shakes-second-tier.html | EUROPE; Turmoil Hits Large Players And Shakes Second Tier | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/theater-review-how-reality-affects-a-play.html | THEATER REVIEW; How Reality Affects a Play | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-memorials-winters-john.html | Paid Notice: Memorials WINTERS, JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/the-case-for-war-and-the-case-for-restraint.html | The Case for War, and the Case for Restraint | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/in-faux-new-york-escape-and-tribute-to-attack-victims.html | In Faux New York, Escape and Tribute to Attack Victims | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-for-the-west-a-war-on-terrorism-makes-no-sense.html | For the West, a War on Terrorism Makes No Sense | False | By Daniel Warner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/broadway-is-in-the-war-all-the-way.html | Broadway Is in The War All the Way | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-the-reaction-many-listeners-are-reassured-by-tough-talk.html | A NATION CHALLENGED: THE REACTION; Many Listeners Are Reassured By Tough Talk | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-bancroft-millicent-penny.html | Paid Notice: Deaths BANCROFT, MILLICENT (PENNY) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/on-baseball-are-mets-in-the-race-or-is-it-all-for-show.html | ON BASEBALL; Are Mets in the Race or Is It All for Show? | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-on-the-back-burner-a-shadow-at-cap-vernet.html | On The Back Burner : A Shadow at Cap Vernet | False | By Paricia Wells, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-saddler-sandy.html | Paid Notice: Deaths SADDLER, SANDY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/pop-and-jazz-guide-270407.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/technology/concern-over-proposed-changes-in-internet-surveillance.html | Concern Over Proposed Changes in Internet Surveillance | False | By Carl S. Kaplan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/criminal-courts-in-manhattan-refuse-request-to-delay-cases.html | Criminal Courts in Manhattan Refuse Request to Delay Cases | False | By Jane Fritsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-microsoft-seeks-a-long-penalty-process.html | TECHNOLOGY; Microsoft Seeks a Long Penalty Process | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-davidson-grace-e.html | Paid Notice: Deaths DAVIDSON, GRACE E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/IHT-war-on-terrorism-debated-letters-to-the-editor.html | War on Terrorism Debated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/text-giuliani-pataki-ashcroft-and-mueller.html | Text: Giuliani, Pataki, Ashcroft, and Mueller | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-trade-center-evacuation-that-kept-horrible-toll-climbing.html | A NATION CHALLENGED: THE TRADE CENTER; The Evacuation That Kept a Horrible Toll From Climbing Higher | False | By Dean E. Murphy and Clifford J. Levy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-briefpandaericsson-venture.html | Tech Brief:PANDA-ERICSSON VENTURE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/world/us-and-british-jets-skirmish-again-with-iraqis.html | U.S. and British Jets Skirmish Again With Iraqis | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elizabeth Hopkins, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/style/IHT-gina-papa-taos-new-mexico:-letters-to-the-travel-editor.html | Gina Papa, Taos, New Mexico: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-21 | 2001-09-21 | https://www.nytimes.com/2001/09/21/business/worldbusiness/IHT-tech-brief-3com-extends-loss.html | Tech Brief :3COM EXTENDS LOSS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-appointee-man-rising-star-crucial-job-tom-ridge.html | A NATION CHALLENGED: THE APPOINTEE -- Man in the News; Rising Star in Crucial Job -- Tom Ridge | False | By Sara Rimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-retaining-wall-officials-report-no-threat-flooding-hudson.html | A NATION CHALLENGED: THE RETAINING WALL; Officials Report No Threat Of Flooding From the Hudson | False | By Dennis Overbye and Thomas J. Lueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302490.html | Bush Rallies America: Ovations and Doubts | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/lt-gen-timothy-l-maude-53-an-army-deputy-chief-of-staff.html | Lt. Gen. Timothy L. Maude, 53, an Army Deputy Chief of Staff | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/international/middleeast/united-arab-emirates-cuts-ties-with-afghanistan-2001092293132643342.html | United Arab Emirates Cuts Ties With Afghanistan | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-a-new-order-at-shea-stadium-barricades-checkpoints-and-long-lines.html | BASEBALL; A New Order at Shea Stadium: Barricades, Checkpoints and Long Lines | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/pentagon-expert-is-charged-as-spy.html | Pentagon Expert Is Charged as Spy | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/bridge-an-unwelcome-king-rides-roughshod-over-a-contract.html | BRIDGE; An Unwelcome King Rides Roughshod Over a Contract | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-hollywood-tension-caution-arise-entertainment-industry.html | A NATION CHALLENGED: HOLLYWOOD; Tension and Caution Arise In Entertainment Industry | False | By Rick Lyman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-kneitel-ruth.html | Paid Notice: Deaths KNEITEL, RUTH | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/IHT-a-wobbly-world-intrudes-on-american-cyclists-in-the-tour-of-spain.html | A Wobbly World Intrudes on American Cyclists in the Tour of Spain | False | By James Startt, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-military-us-puts-afghan-strike-ahead-full-plan-bush-rewarding.html | A NATION CHALLENGED: THE MILITARY; U.S. PUTS AFGHAN STRIKE AHEAD OF FULL PLAN; BUSH REWARDING PAKISTAN FOR ITS SUPPORT | False | By David E. Sanger and Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/even-the-delicate-survive.html | Even the Delicate Survive | False | By Barbara Stewart | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/news-summary-303704.html | NEWS SUMMARY | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-lodes-gretta.html | Paid Notice: Deaths LODES, GRETTA | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/hmo-s-plan-to-drop-medicare-calling-fees-too-low.html | H.M.O.'s Plan to Drop Medicare, Calling Fees Too Low | False | By Robert Pear | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-askwith-mimi.html | Paid Notice: Deaths ASKWITH, MIMI | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/soccer-injury-depleted-metrostars-get-ready-for-the-playoffs.html | SOCCER; Injury-Depleted MetroStars Get Ready for the Playoffs | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/francis-donnelly-74-psychotherapist.html | Francis Donnelly, 74, Psychotherapist | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-hall-herman.html | Paid Notice: Deaths HALL, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/buenos-aires-journal-sympathy-from-relatives-of-the-disappeared.html | Buenos Aires Journal; Sympathy From Relatives of the 'Disappeared' | False | By Clifford Krauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/hockey-blake-revitalized-on-and-off-the-ice.html | HOCKEY; Blake Revitalized, On and Off the Ice | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/national/national-briefing.html | National Briefing | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-taliban-clerics-answer-no-no-no-invoke-fates-past-foes.html | A NATION CHALLENGED: THE TALIBAN; Clerics Answer 'No, No, No!' and Invoke Fates of Past Foes | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/college-football-at-penn-state-unease-extends-to-football.html | COLLEGE FOOTBALL; At Penn State, Unease Extends to Football | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/the-innocent-skyline.html | The Innocent Skyline | False | By Daniel Born | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-jacobson-steven.html | Paid Notice: Deaths JACOBSON, STEVEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/afghans-can-be-our-allies.html | Afghans Can Be Our Allies | False | By Barnett R. Rubin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/international-business-gm-to-pay-400-million-to-take-control-of-daewoo.html | INTERNATIONAL BUSINESS; G.M. to Pay $400 Million To Take Control of Daewoo | False | By Don Kirk | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/democrats-in-senate-back-down-on-missile-shield-issue.html | Democrats in Senate Back Down on Missile Shield Issue | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-homeland-security-debating-whether-new-agency-can-command-just.html | A NATION CHALLENGED: HOMELAND SECURITY; Debating Whether New Agency Can Command, or Just Link Commanders | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-greeley-patricia-brophy.html | Paid Notice: Deaths GREELEY, PATRICIA BROPHY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-commercial-flights-some-passengers-singled-for-exclusion.html | A NATION CHALLENGED: COMMERCIAL FLIGHTS; Some Passengers Singled Out For Exclusion by Flight Crew | False | By Blaine Harden and Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/calibrating-the-use-of-force.html | Calibrating the Use of Force | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302511.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/IHT-terrorists-exploit-antiglobalization.html | Terrorists Exploit Anti-Globalization | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/giuliani-again-write-him-in-pataki-offers.html | Giuliani, Again? Write Him In, Pataki Offers | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-the-discourse-will-real-life-supplant-desire-for-reality-tv.html | A NATION CHALLENGED: THE DISCOURSE; Will Real Life Supplant Desire For Reality TV? | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/jane-dudley-modern-dancer-and-teacher-is-dead-at-89.html | Jane Dudley, Modern Dancer And Teacher, Is Dead at 89 | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/bush-rallies-america-ovations-and-doubts.html | Bush Rallies America: Ovations and Doubts | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/attack-further-delays-a-final-decision-on-hudson-dredging.html | Attack Further Delays a Final Decision on Hudson Dredging | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/tradition-is-upheld-the-new-miss-america-will-be-chosen-tonight.html | Tradition Is Upheld: The New Miss America Will Be Chosen Tonight | False | By Iver Peterson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-notebook-changing-his-pinstripes.html | A NATION CHALLENGED: NOTEBOOK; Changing His Pinstripes | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-rudin-lewis.html | Paid Notice: Deaths RUDIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/books/novels-gaze-into-terror-s-dark-soul.html | Novels Gaze Into Terror's Dark Soul | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-girard-samuel-r.html | Paid Notice: Deaths GIRARD, SAMUEL R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-benefit-stars-gather-tv-raise-money-pay-tribute.html | A NATION CHALLENGED: THE BENEFIT; Stars Gather on TV to Raise Money and Pay Tribute | False | By Caryn James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-flight-schools-government-lifts-its-ban-some-flight-training.html | A NATION CHALLENGED: FLIGHT SCHOOLS; Government Lifts Its Ban on Some Flight Training | False | By David Barboza | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/sports-of-the-times-business-is-anything-but-usual.html | Sports of The Times; Business Is Anything But Usual | False | By William C. Rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/pro-football-jets-ready-to-replay-patriots-soap-opera.html | PRO FOOTBALL; Jets Ready To Replay Patriots' Soap Opera | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-quackenbush-christopher.html | Paid Notice: Deaths QUACKENBUSH, CHRISTOPHER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/transactions-304913.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/style/IHT-the-furniture-markets-lessons-for-collectors.html | The Furniture Market's Lessons for Collectors | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/international/middleeast/united-arab-emirates-cuts-ties-with-afghanistan.html | United Arab Emirates Cuts Ties With Afghanistan | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/world-briefing-europe-macedonia-peace-reforms-inch-forward.html | World Briefing | Europe: Macedonia: Peace Reforms Inch Forward | False | By Carlotta Gall (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-mets-want-to-stick-with-array-of-hats.html | BASEBALL; Mets Want to Stick With Array of Hats | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/your-money/IHT-briefcase-online-brokers-ranked-in-japan.html | BRIEFCASE : Online Brokers Ranked in Japan | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/world-business-briefing-europe-belgium-bankruptcy-extended-for-software-maker.html | World Business Briefing | Europe: Belgium: Bankruptcy Extended For Software Maker | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-airlines-toll-mounts-northwest-plans-cut-10000-jobs.html | A NATION CHALLENGED: THE AIRLINES; Toll Mounts As Northwest Plans to Cut 10,000 Jobs | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-notebook-fireworks-ban-is-lifted.html | A NATION CHALLENGED: NOTEBOOK; Fireworks Ban Is Lifted | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302619.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-foreign-impact-attack-took-heavy-toll-on-many-countries.html | A NATION CHALLENGED: FOREIGN IMPACT; Attack Took Heavy Toll On Many Countries | False | By Susan Sachs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302651.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-stocks-bonds-share-prices-plunge-14-for-week-second-worst-ever.html | A NATION CHALLENGED: STOCKS & BONDS; Share Prices Plunge 14% for the Week, Second Worst Ever | False | By Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/theater/theater-photo-archive-lost-amid-the-rubble.html | Theater Photo Archive Lost Amid the Rubble | True | By Ralph Blumenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-patterson-bernard-e.html | Paid Notice: Deaths PATTERSON, BERNARD E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/c-corrections-304964.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/china-sends-labor-advocate-back-to-jail.html | China Sends Labor Advocate Back to Jail | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-profiteering-officials-are-on-lookout-for-relief-effort-s-dark.html | A NATION CHALLENGED: PROFITEERING; Officials Are on the Lookout For Relief Effort's Dark Side | False | By David Barstow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/peace-talks-possible-as-frail-cease-fire-holds.html | Peace Talks Possible as Frail Cease-Fire Holds | False | By Ian Fisher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/senior-pentagon-analyst-is-charged-as-cuban-spy.html | Senior Pentagon Analyst Is Charged as Cuban Spy | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-hess-nathaniel.html | Paid Notice: Deaths HESS, NATHANIEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302643.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-memorials-black-charles.html | Paid Notice: Memorials BLACK, CHARLES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball/a-cathartic-ceremony-and-the-game-begins.html | A Cathartic Ceremony, and the Game Begins | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-stackpole-timothy-captain-fdny.html | Paid Notice: Deaths STACKPOLE, TIMOTHY, CAPTAIN F.D.N.Y. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/IHT-91-support-president-poll-on-speech-shows-americans-back-bushs-ultimatum.html | 91% Support President, Poll on Speech Shows : Americans Back Bush's Ultimatum to Taleban | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-the-base-at-fort-drum-family-and-nuptial-worries.html | A NATION CHALLENGED: THE BASE; At Fort Drum, Family and Nuptial Worries | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-the-suburbs-in-the-suburbs-quiet-pockets-fill-with-grief.html | A NATION CHALLENGED: THE SUBURBS; In the Suburbs, Quiet Pockets Fill With Grief | False | By Matthew Purdy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-military-contractors-beneficiaries-military-buildup-await.html | A NATION CHALLENGED: THE MILITARY CONTRACTORS; Beneficiaries of the Military Buildup Await Their Orders | False | By James Dao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/automobiles/dealers-waiting-and-hoping.html | Dealers: Waiting and Hoping | False | BY William J. Holstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/your-money/IHT-in-asia-we-have-no-road-map.html | In Asia, 'We Have No Road Map' | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/company-briefs-303941.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/national-briefing-south-florida-ex-ambassador-quits-governor-s-race.html | National Briefing | South: Florida: Ex-Ambassador Quits Governor's Race | False | By Gary Fineout (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/national-briefing-south-louisiana-prisoners-aid-attack-victims.html | National Briefing | South: Louisiana: Prisoners Aid Attack Victims | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-recruitment-seeking-future-military-undeterred-talk-war.html | A NATION CHALLENGED: RECRUITMENT; Seeking a Future in Military, Undeterred by Talk of War | False | By John W. Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/quotation-of-the-day-294810.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302562.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/world-business-briefing-asia-japan-toyota-shares-tumble.html | World Business Briefing | Asia: Japan: Toyota Shares Tumble | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/horse-racing-the-vosburgh-stars-in-a-depleted-lineup.html | HORSE RACING; The Vosburgh Stars in a Depleted Lineup | False | BY Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/a-nation-challenged-the-neighbors-canada-miffed-at-bush-omission.html | A NATION CHALLENGED: THE NEIGHBORS; Canada Miffed at Bush Omission | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/automobiles/roads-congestion-ahead.html | Roads: Congestion Ahead | False | BY Micheline Maynard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/israel-living-with-terror-redefines-normal.html | Israel, Living With Terror, Redefines 'Normal' | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nyc-reaffirming-democracy-here-and-now.html | NYC; Reaffirming Democracy, Here and Now | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/your-money/IHT-this-time-it-may-indeed-be-different.html | This Time, It May Indeed Be Different | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-protesters-pakistanis-but-not-many-angrily-take-streets.html | A NATION CHALLENGED: THE PROTESTERS; Pakistanis, but Not Many, Angrily Take to the Streets To Denounce Bush's Stand | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/business-digest-302155.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/c-corrections-304948.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/a-nation-challenged-the-insurers-senate-acts-to-provide-coverage-to-airlines.html | A NATION CHALLENGED: THE INSURERS; Senate Acts To Provide Coverage To Airlines | False | By Joseph B. Treaster With Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/your-money/IHT-muslim-countries-opportunity.html | Muslim Countries' Opportunity | False | By Robert Youngblood, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/schools-offer-free-tuition-to-children-of-the-victims.html | Schools Offer Free Tuition To Children of the Victims | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302554.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/a-nation-challenged-threats-fear-and-vigilance-as-security-plans-are-reviewed.html | A NATION CHALLENGED: THREATS; Fear and Vigilance as Security Plans Are Reviewed | False | By Anthony Depalma | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-visitors-patriotic-undaunted-some-tourists-insist-autumn-new.html | A NATION CHALLENGED: THE VISITORS; Patriotic and Undaunted, Some Tourists Insist on Autumn in New York | False | By Jim Dwyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/music-review-brahms-and-masur-touch-the-heart-of-the-matter.html | MUSIC REVIEW; Brahms and Masur Touch the Heart of the Matter | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302597.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nationalist-party-expels-taiwan-s-ex-president.html | Nationalist Party Expels Taiwan's Ex-President | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/neil-levin-executive-director-of-bistate-port-authority-46.html | Neil Levin, Executive Director Of Bistate Port Authority, 46 | False | By Edward Wyatt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/style/IHT-show-at-the-pompidou-assembles-the-lifework-of-jean-dubuffet-the.html | Show at the Pompidou Assembles The Lifework Of Jean Dubuffet : The Nihilist With a Cause | False | By Michael Gibson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-muslims-more-extremists-find-basis-for-rebellion-islam.html | A NATION CHALLENGED: THE MUSLIMS; More Extremists Find Basis for Rebellion in Islam | False | By Douglas Jehl | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-in-game-of-give-and-take-orioles-beat-yanks.html | BASEBALL; In Game of Give And Take, Orioles Beat Yanks | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-kloogman-raoul.html | Paid Notice: Deaths KLOOGMAN, RAOUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/IHT-1926barbers-end-in-our-pages100-75-and-50-years-ago.html | 1926:Barber's End : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-beatini-paul.html | Paid Notice: Deaths BEATINI, PAUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/microsoft-delays-release-of-xbox-game-system-by-a-week.html | Microsoft Delays Release of Xbox Game System by a Week | False | By Chris Gaither | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/pop-review-when-droll-oblique-lyrics-turn-prophetic.html | POP REVIEW; When Droll, Oblique Lyrics Turn Prophetic | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-portraits-grief-victims-firefighter-who-escaped-inferno.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Firefighter Who Escaped an Inferno, and Returned to Serve the City | False | The profiles on this page were written by Glenn Collins, Robin Finn, Winnie Hu, Andrew Jacobs, Lynda Richardson, Janny Scott and Joyce Wadler. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302473.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/a-nation-challenged-the-suspects-europe-moves-against-those-tied-to-attacks.html | A NATION CHALLENGED: THE SUSPECTS; Europe Moves Against Those Tied to Attacks | False | By Raymond Bonner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/your-money/IHT-safety-first-but-which-way-is-safe.html | Safety First â€šÂ„Â¬ but Which Way Is Safe? | False | By Robert Youngblood, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/plus-hockey-berard-may-attempt-a-ranger-comeback.html | PLUS: HOCKEY; Berard May Attempt A Ranger Comeback | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-white-house-memo-for-president-mission-role-history.html | A NATION CHALLENGED: WHITE HOUSE MEMO; For President, a Mission and a Role in History | False | By Frank Bruni | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-charity-americans-reach-out-to-neediest.html | A NATION CHALLENGED: CHARITY; Americans Reach Out To Neediest | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-market-place-confidence-economy-us-long-term-issue.html | A NATION CHALLENGED: MARKET PLACE; Confidence, in the Economy and the U.S., Is the Long-Term Issue | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-crime-scene-site-ashcroft-mueller-speak-pushing-ahead.html | A NATION CHALLENGED: THE CRIME SCENE; At the Site, Ashcroft and Mueller Speak of Pushing Ahead | False | By David Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/connections-attacks-us-challenge-perspectives-postmodern-true-believers.html | CONNECTIONS; Attacks on U.S. Challenge the Perspectives of Postmodern True Believers | False | By Edward Rothstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-not-just-another-day-on-the-job.html | BASEBALL; Not Just Another Day on the Job | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302660.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/police-officer-visits-to-reassure-a-queens-mosque.html | Police Officer Visits to Reassure a Queens Mosque | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/high-school-football-the-game-is-secondary-for-two-coaches.html | HIGH SCHOOL FOOTBALL; The Game Is Secondary for Two Coaches | False | By Fred Bierman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-kingsley-judith-willenkin.html | Paid Notice: Deaths KINGSLEY, JUDITH WILLENKIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-notebook-police-officer-visits-to-reassure-a-queens-mosque.html | A NATION CHALLENGED: NOTEBOOK; Police Officer Visits to Reassure a Queens Mosque | False | By Yilu Zhao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/your-money/IHT-foreign-investors-in-the-region-could-be-frightened-away.html | Foreign Investors in the Region Could Be Frightened Away : Crisis Hits Asia When It Is Down | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-arab-immigrants-arab-americans-are-finding-new-tolerance-amid.html | A NATION CHALLENGED: ARAB IMMIGRANTS; Arab-Americans Are Finding New Tolerance Amid the Turmoil | False | By Blaine Harden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-325708.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-memorials-feinmel-sidney.html | Paid Notice: Memorials FEINMEL, SIDNEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302686.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/facing-the-limits-of-a-just-war.html | Facing the Limits Of a Just War | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/world-business-briefing-europe-france-havas-quits-bid.html | World Business Briefing | Europe: France: Havas Quits Bid | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/editors-note-coming-on-sunday-remains-of-the-day.html | Editors' Note; COMING ON SUNDAY/REMAINS OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302678.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/news/91-support-president-poll-on-speech-shows-americans-back-bushs.html | 91% Support President, Poll on Speech Shows : Americans Back Bush's Ultimatum to Taleban | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/a-nation-challenged-cooperation-us-sanctions-on-islamabad-will-be-lifted.html | A NATION CHALLENGED: COOPERATION; U.S. Sanctions On Islamabad Will Be Lifted | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/your-money/IHT-briefcase-absa-group-wins-bank-of-the-year.html | BRIEFCASE : Absa Group Wins 'Bank of the Year' | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/schundler-assails-new-jersey-s-response-to-terrorist-attack.html | Schundler Assails New Jersey's Response to Terrorist Attack | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-mcerlean-john-t-jr.html | Paid Notice: Deaths MCERLEAN, JOHN T. JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/national/radio-address-of-president-bush.html | Radio Address of President Bush | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/marcos-pã©rez-jimenez-87-venezuela-ruler.html | Marcos Pã©rez Jimã©nez, 87, Venezuela Ruler | False | By Larry Rohter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302570.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/your-money/IHT-analysts-predict-that-markets-will-calm-down-but-there-are.html | Analysts Predict That Markets Will Calm Down, but There Are Plenty of Ifs : After Terror Attacks, a Leveling Off? | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/IHT-1951duce-hides-in-our-pages100-75-and-50-years-ago.html | 1951:Duce Hides : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/correspondent-remembering-and-forgetting.html | Correspondent; Remembering and Forgetting | False | By Bill Keller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-mayor-giuliani-senator-clinton-once-rivals-now-allies.html | A NATION CHALLENGED: THE MAYOR; Giuliani and Senator Clinton: Once Rivals, Now Allies | False | By Jennifer Steinhauer With Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-diplomacy-after-phone-call-british-minister-moves-up-planned.html | A NATION CHALLENGED: DIPLOMACY; After Phone Call, British Minister Moves Up Planned Trip to Iran | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302481.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/public-lives-where-death-mostly-tiptoes-it-rushed-violently-in.html | PUBLIC LIVES; Where Death Mostly Tiptoes, It Rushed Violently In | False | By Sara Rimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302716.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/your-money/IHT-stocks-slide-further-on-fear-of-a-long-fight-americans-back-bushs.html | Stocks Slide Further on Fear of a Long Fight : Americans Back Bush's Ultimatum to Taleban | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/a-nation-challenged-emergency-planning-white-house-outlines-aid-for-agencies.html | A NATION CHALLENGED: EMERGENCY PLANNING; White House Outlines Aid For Agencies | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-lipsky-hannah.html | Paid Notice: Deaths LIPSKY, HANNAH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-mets-magic-heralds-homecoming.html | BASEBALL; Mets' Magic Heralds Homecoming | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-sand-eric-martin.html | Paid Notice: Deaths SAND, ERIC MARTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/a-nation-challenged-the-investigation-tape-reveals-wild-struggle-on-flight-93.html | A NATION CHALLENGED: THE INVESTIGATION; Tape Reveals Wild Struggle On Flight 93 | False | By James Risen and David Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/world-briefing-asia-india-minister-resigns-after-setback.html | World Briefing | Asia: India: Minister Resigns After Setback | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/plus-boxing-tszyu-to-fight-judah-in-las-vegas.html | PLUS: BOXING; Tszyu to Fight Judah In Las Vegas | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/editorial-observer-the-quiet-consolation-of-the-material-world.html | Editorial Observer; The Quiet Consolation of the Material World | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/pro-football-giants-defense-hopes-to-live-up-to-hype.html | PRO FOOTBALL; Giants' Defense Hopes to Live Up to Hype | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-meyrowitz-jacob.html | Paid Notice: Deaths MEYROWITZ, JACOB | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-kelly-james-joseph-kells.html | Paid Notice: Deaths KELLY, JAMES JOSEPH "KELLS" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302635.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-mccarthy-robert-g.html | Paid Notice: Deaths MCCARTHY, ROBERT G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-voices-opposition-europe-some-critics-say-attacks-stemmed.html | A NATION CHALLENGED: VOICES OF OPPOSITION; In Europe, Some Critics Say the Attacks Stemmed From American Failings | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-greenberg-carl.html | Paid Notice: Deaths GREENBERG, CARL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-weil-joanne.html | Paid Notice: Deaths WEIL, JOANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-tally-officials-say-number-those-still-missing-may-be.html | A NATION CHALLENGED: THE TALLY; Officials Say Number of Those Still Missing May Be Overstated | False | By Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/rousing-the-voters.html | Rousing the Voters | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/britain-again-reinstates-direct-rule-on-northern-ireland.html | Britain Again Reinstates Direct Rule on Northern Ireland | False | By Brian Lavery | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-seymour-karen-lynn.html | Paid Notice: Deaths SEYMOUR, KAREN LYNN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-wedding-for-love-country-hurried-vows-for-love-left-behind.html | A NATION CHALLENGED: THE WEDDING; For Love of Country, Hurried Vows for the Love Left Behind | False | By C. J. Chivers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/west-wing-rushes-script-keyed-to-attack.html | 'West Wing' Rushes Script Keyed to Attack | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-sims-julian.html | Paid Notice: Deaths SIMS, JULIAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/IHT-hunt-for-suspects-widens-in-germany-french-hold-7-on-terror-suspicions.html | Hunt for Suspects Widens in Germany : French Hold 7 on Terror Suspicions | False | By John Schmid and Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-murphy-brian.html | Paid Notice: Deaths MURPHY, BRIAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-friedman-andrew-k.html | Paid Notice: Deaths FRIEDMAN, ANDREW K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/national-briefing-midwest-michigan-gunman-kills-federal-building-guard.html | National Briefing | Midwest: Michigan: Gunman Kills Federal Building Guard | False | By Keith Bradsher (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/theater/theater-review-truth-is-all-about-sex-and-so-are-lies.html | THEATER REVIEW; Truth Is All About Sex, and So Are Lies | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/IHT-political-and-cultural-complexities-make-a-mission-harder-afghanistan.html | Political and Cultural Complexities Make a Mission Harder : Afghanistan, the Daunting land | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302627.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/c-corrections-304956.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-economy-corporations-ask-bush-move-fast-offering-stimulus.html | A NATION CHALLENGED: THE ECONOMY; Corporations Ask Bush to Move Fast on Offering Stimulus Package | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-saputo-mary-s.html | Paid Notice: Deaths SAPUTO, MARY S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-schreiber-irwin.html | Paid Notice: Deaths SCHREIBER, IRWIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-299863.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-radam-louis.html | Paid Notice: Deaths RADAM, LOUIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-golkin-andrew-h.html | Paid Notice: Deaths GOLKIN, ANDREW H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/l-bush-rallies-america-ovations-and-doubts-302732.html | Bush Rallies America: Ovations and Doubts | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/international-business-japan-will-set-up-fund-to-purchase-bad-loans-from-banks.html | INTERNATIONAL BUSINESS; Japan Will Set Up Fund to Purchase Bad Loans From Banks | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/business/a-nation-challenged-the-bailout-an-airline-bailout.html | A NATION CHALLENGED: THE BAILOUT; AN AIRLINE BAILOUT | False | By Lizette Alvarez With Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-meltzer-stuart-todd.html | Paid Notice: Deaths MELTZER, STUART TODD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/IHT-1901one-way-fare-in-our-pages100-75-and-50-years-ago.html | 1901:One Way Fare : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-economics-already-grim-statistics-for-new-york-consumer-sales.html | A NATION CHALLENGED: THE ECONOMICS; Already, Grim Statistics for New York Consumer Sales | False | By Leslie Eaton and Joseph P. Fried | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/c-corrections-304930.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/national/bush-says-shaken-economy-is-fundamentally-strong.html | Bush Says Shaken Economy Is 'Fundamentally Strong' | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-ross-kagin-melissa.html | Paid Notice: Deaths ROSS, KAGIN, MELISSA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/religion-journal-abhorring-terror-at-an-ohio-mosque.html | Religion Journal; Abhorring Terror at an Ohio Mosque | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/douglas-newton-80-curator-emeritus-at-the-metropolitan.html | Douglas Newton, 80, Curator Emeritus at the Metropolitan | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-greisman-leah-d.html | Paid Notice: Deaths GREISMAN, LEAH D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/news/hunt-for-suspects-widens-in-germany-french-hold-7-on-terror-suspicions.html | Hunt for Suspects Widens in Germany : French Hold 7 on Terror Suspicions | False | By John Schmid and Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-notebook-tv-reception-problems.html | A NATION CHALLENGED: NOTEBOOK; TV Reception Problems | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/world/kuwait-emir-in-london-hospital-for-limited-brain-hemorrhage.html | Kuwait Emir in London Hospital For 'Limited' Brain Hemorrhage | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/national-briefing-south-north-carolina-dole-makes-it-official.html | National Briefing | South: North Carolina: Dole Makes It Official | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/abroad-at-home-to-thine-own-self-be-true.html | Abroad at Home; 'To Thine Own Self Be True' | False | By Anthony Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/sandy-saddler-boxing-champion-dies-at-75.html | Sandy Saddler, Boxing Champion, Dies at 75 | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/prisoner-is-charged-in-shooting-of-girl-7.html | Prisoner Is Charged In Shooting of Girl, 7 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-armstrong-michael-joseph.html | Paid Notice: Deaths ARMSTRONG, MICHAEL JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/us/a-nation-challenged-the-disabled-attacks-leave-new-obstacles-for-disabled.html | A NATION CHALLENGED: THE DISABLED; Attacks Leave New Obstacles For Disabled | False | By Tamar Lewin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-22 | 2001-09-22 | https://www.nytimes.com/2001/09/22/classified/paid-notice-deaths-hindy-mark.html | Paid Notice: Deaths HINDY, MARK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/news-summary-313106.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/deadly-force-by-the-police-is-tough-issue-for-jamaica.html | Deadly Force By the Police Is Tough Issue For Jamaica | False | By David Gonzalez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/c-corrections-304441.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168300.html | BOOKS IN BRIEF: FICTION | False | By Andrew Santella | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-correspondent-s-report-rio-easing-way-corcovado-s-summit.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Rio Is Easing the Way To Corcovado's Summit | False | By Larry Rohter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-unease-frames-a-photo-sale.html | SHADOWS ACROSS THE CITY; Unease Frames A Photo Sale | False | By Seth Kugel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/supermogul.html | Supermogul | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/charming-billy.html | Charming Billy | False | By William Norwich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/obituaries/solomon-sagall-early-proponent-of-payperview-tv-dies-at-101.html | Solomon Sagall, Early Proponent of Pay-Per-View TV, Dies at 101 | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/nation-challenged-analysis-fallout-waging-war-struggle-over-afghanistan.html | A NATION CHALLENGED: NEWS ANALYSIS; Fallout of Waging War: Struggle Over Afghanistan | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-bernstein-william-bill-h.html | Paid Notice: Deaths BERNSTEIN, WILLIAM (BILL) H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-love-lost.html | The Way We Live Now: 9-23-01; Love Lost | False | By Richard Ford | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/automobiles/roads-congestion-ahead.html | Roads: Congestion Ahead | False | By Micheline Maynard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/chapters/marie-antoinette.html | 'Marie Antoinette' | False | By Antonia Fraser | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-diary-left-holding-the-bag-on-us-airways-stock.html | INVESTING: DIARY; Left Holding the Bag On US Airways Stock | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-laramie-project-theater-takes-dare.html | In 'Laramie Project,' Theater Takes Dare | False | By Alvin Klein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-alexandra-varlay-brandon-ince.html | WEDDINGS; Alexandra Varlay, Brandon Ince | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/liberties-autumn-of-fears.html | Liberties; Autumn of Fears | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/art-architecture-the-aftermath-clinging-to-belief-in-art.html | ART/ARCHITECTURE: THE AFTERMATH; Clinging To Belief In Art | False | By Elizabeth Murray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-hero.html | The Way We Live Now: 9-23-01: Close Reading: Elements of Tragedy; The Hero | False | By James Traub | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/long-island-vines-wine-world-loses-venue.html | LONG ISLAND VINES; Wine World Loses Venue | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/l-erasing-the-shortfall-302139.html | Erasing the Shortfall | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/linking-disney-to-other-anaheim-sites.html | Linking Disney to Other Anaheim Sites | False | By Morris Newman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/c-corrections-304433.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/the-pope-in-central-asia-urges-peace.html | The Pope, in Central Asia, Urges Peace | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/art-sampling-a-visual-buffet-in-galleries-at-wesleyan.html | ART; Sampling a Visual Buffet In Galleries at Wesleyan | False | By William Zimmer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-joanna-slaney-mitchell-warren.html | WEDDINGS; Joanna Slaney, Mitchell Warren | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-pursuit-of-knowledge-and-happiness-after-a-workday.html | In Pursuit of Knowledge, and Happiness, After a Workday | False | By Claudia Kuehl | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/dance/dance-listings.html | Dance Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-shift-on-farm-policy.html | Sept. 16-22; Shift on Farm Policy | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/hey-mr-tambourine-man.html | Hey, Mr. Tambourine Man | False | By Mike Albo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/austro-turf.html | Austro Turf | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/founding-a-local-fan-club-for-the-love-of-engelbert.html | Founding a Local Fan Club For the Love of Engelbert | False | By Hilary S. Wolfson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-bending-elbows-men-of-bluster-and-men-of-blood-and-iron.html | SHADOWS ACROSS THE CITY; Bending Elbows; Men of Bluster, and Men of Blood and Iron | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/li-work-let-s-make-a-deal-bartering-gains-a-bigger-role.html | L.I. @ WORK; Let's Make a Deal: Bartering Gains a Bigger Role | False | By Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/americans-don-t-understand-that-their-heritage-is-itself-a-threat.html | Americans Don't Understand That Their Heritage Is Itself a Threat | False | By Caleb Carr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/theater-review-an-unsavory-actor-beyond-redemption.html | THEATER REVIEW; An Unsavory Actor Beyond Redemption | False | By Alvin Klein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/word-for-word-young-voices-in-the-shadow-of-tragedy-my-world-got-shut-down.html | Word for Word/Young Voices; In the Shadow of Tragedy: 'My World Got Shut Down' | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/nation-challenged-new-york-overview-for-some-normal-means-being-able-go-home.html | A NATION CHALLENGED: New York Overview; For Some, 'Normal' Means Being Able to Go Home | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-writing-therapy.html | PULSE; Writing Therapy | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314633.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/treading-gingerly-on-the-campaign-trail.html | Treading Gingerly on the Campaign Trail | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/what-terror-keeps-teaching-us.html | What Terror Keeps Teaching Us | False | By Richard Rhodes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/coping-trying-to-soothe-the-fears-hiding-behind-the-veil.html | COPING; Trying to Soothe The Fears Hiding Behind the Veil | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/grand-sheik-keeps-alive-fun-of-laurel-and-hardy.html | Grand Sheik Keeps Alive Fun of Laurel and Hardy | False | By Hilary S. Wolfson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-on-a-frantic-day-the-fear-of-not-knowing.html | SHADOWS ACROSS THE CITY; On a Frantic Day, the Fear of Not Knowing | False | By Denny Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/dazed-companies-sit-on-their-wallets.html | Dazed Companies Sit on Their Wallets | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/market-insight-insurers-could-falter-under-huge-payouts.html | MARKET INSIGHT; Insurers Could Falter Under Huge Payouts | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/on-politics-taking-the-attack-personally-after-a-career-on-wall-street.html | ON POLITICS; Taking the Attack Personally After a Career on Wall Street | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/growing-accustomed-to-her-face.html | Growing Accustomed to Her Face | False | By Katherine Dieckmann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/dance-the-aftermath-a-louder-public-voice.html | DANCE: THE AFTERMATH; A Louder Public Voice | False | By Bill T. Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/perspective-a-player-will-always-remember-the-driver-of-car-61.html | Perspective; A Player Will Always Remember the Driver of Car 61 | False | By Alexandra Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-niven-john-ballantine.html | Paid Notice: Deaths NIVEN, JOHN BALLANTINE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-smart-women-foolish-marriages.html | BOOKS IN BRIEF: FICTION; Smart Women, Foolish Marriages | False | By Emily Hall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/spreading-the-word-for-dudu-fisher.html | Spreading the Word for Dudu Fisher | False | By Hilary S. Wolfson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/habitats-st-john-s-university-hillcrest-queens-resident-advisor-sets-up-his-home.html | Habitats/St. John's University, Hillcrest, Queens; Resident Advisor Sets Up His Home in a Dormitory | False | By Trish Hall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/1-bob-dylan-a-riddle-solved-248100.html | BOB DYLAN; A Riddle Solved | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-farewell-and-a-warning-keen-vigilance-needed-to-stay-free-of.html | A Farewell and a Warning; Keen Vigilance Needed To Stay Free of Racism | False | By David Peirez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/talk-to-me.html | Talk to Me | False | By Lauren Slater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/databank-terror-makes-itself-felt-on-wall-street.html | DataBank; Terror Makes Itself Felt on Wall Street | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/tv/for-young-viewers-a-strong-silent-type-in-a-changing-world.html | FOR YOUNG VIEWERS; A Strong, Silent Type In a Changing World | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-our-lies-our-selves-218715.html | Our Lies, Our Selves | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/the-boating-report-race-around-the-world-has-a-freedom-theme.html | THE BOATING REPORT; Race Around the World Has a Freedom Theme | False | By Herb McCormick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/modern-gothic.html | Modern Gothic | False | By Kevin Gray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-this-is-it-as-happy-as-i-get-baby-218588.html | 'This Is It -- as Happy as I Get, Baby' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/race-for-governor-of-pennsylvania-gets-even-harder-to-call.html | Race for Governor of Pennsylvania Gets Even Harder to Call | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/baseball-the-footsteps-the-braves-hear-belong-to-the-mets.html | BASEBALL; The Footsteps the Braves Hear Belong to the Mets | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-footlights-world-trade-center-benefit-concert.html | JERSEY FOOTLIGHTS; World Trade Center Benefit Concert | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/men-s-fashions-of-the-times-gimme-shelter.html | MEN'S FASHIONS OF THE TIMES; Gimme Shelter | False | By Robert E. Bryan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/chapters/chasing-the-hawk.html | 'Chasing the Hawk' | False | By Andrew Sheehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-monica-spencer-holcombe-green-iii.html | WEDDINGS; Monica Spencer, Holcombe Green III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/l-bob-dylan-a-failed-attempt-248126.html | BOB DYLAN; A Failed Attempt | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168335.html | BOOKS IN BRIEF: FICTION | False | By Sudip Bose | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-the-struggle-for-a-cease-fire.html | Sept. 16-22; The Struggle for a Cease-fire | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-murphy-brian-joseph.html | Paid Notice: Deaths MURPHY, BRIAN JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-cohen-edward-arthur.html | Paid Notice: Deaths COHEN, EDWARD ARTHUR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-gail-horwitz-marshall-miller.html | WEDDINGS; Gail Horwitz, Marshall Miller | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/science/space/essential-clues-for-birds.html | Essential Clues for Birds | False | By Joe Rao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-this-is-it-as-happy-as-i-get-baby-218553.html | 'This Is It -- as Happy as I Get, Baby' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/high-society-goes-low-key-a-hard-time-for-galas.html | High Society Goes Low Key: A Hard Time for Galas | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-and-smiles-for-a-new-baby-a-memorial-bridge.html | Flickering Candles, Falling Tears and Smiles for a New Baby; A Memorial Bridge | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/windows-on-the-world.html | Windows on the World | False | By Jeff Mermelstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-charity-some-of-those-who-helped-now-need-help.html | A NATION CHALLENGED: CHARITY; Some of Those Who Helped Now Need Help | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-smiles-for-new-baby-erasing-all-boundaries.html | Flickering Candles, Falling Tears and Smiles for a New Baby; Erasing All Boundaries | False | By Allan Richter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/jazz-ensemble.html | Jazz Ensemble | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/tv/cover-story-what-they-don-t-teach-in-med-school.html | COVER STORY; What They Don't Teach in Med School | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/l-bob-dylan-what-s-it-all-about-248134.html | BOB DYLAN; What's It All About? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-invaders-who-hates-the-us-who-loves-it.html | Aftermath: Invaders; Who Hates the U.S.? Who Loves It? | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-wendy-kohn-william-fleissig.html | WEDDINGS; Wendy Kohn, William Fleissig | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/on-baseball-valentine-will-run-the-race-just-the-way-he-chooses.html | ON BASEBALL; Valentine Will Run the Race Just the Way He Chooses | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/one-family-two-horror-stories.html | One Family, Two Horror Stories | False | By George James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-nuala-o-connor-glenn-kelly.html | WEDDINGS; Nuala O'Connor, Glenn Kelly | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/responsible-party-lewis-jaffe-helping-people-meet-eye-to-eye.html | RESPONSIBLE PARTY/LEWIS JAFFE; Helping People Meet Eye to Eye | False | By Julie Flaherty | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/detective-charged-in-killing-of-police-sergeant.html | Detective Charged in Killing of Police Sergeant | False | By Elissa Gootman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/texas-mother-to-face-trial-in-drownings.html | Texas Mother To Face Trial In Drownings | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/paperback-best-sellers-september-23-2001.html | PAPERBACK BEST SELLERS: September 23, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-hotel-working-while-tanning.html | TRAVEL ADVISORY: HOTEL; Working While Tanning | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-movie-i-didn-t-know-how-to-write.html | The Movie I Didn't Know How to Write | False | By Michael Tolkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-for-pets.html | PULSE; For Pets | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-this-is-it-as-happy-as-i-get-baby-218600.html | 'This Is It -- as Happy as I Get, Baby' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/pro-football-jets-trying-to-regain-their-focus-for-another-game-day.html | PRO FOOTBALL; Jets Trying to Regain Their Focus for Another Game Day | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/nation-challenged-plot-unpolished-secret-agents-were-able-hide-plain-sight.html | A NATION CHALLENGED: THE PLOT; Unpolished Secret Agents Were Able to Hide in Plain Sight | False | This article was reported and written by Tim Golden, Michael Moss and Jim Yardley. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-susan-blinkhorn-richard-gallun-jr.html | WEDDINGS; Susan Blinkhorn, Richard Gallun Jr. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/l-intermodal-railroad-stop-beats-airport-growth-286214.html | Intermodal Railroad Stop Beats Airport Growth | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-amy-king-william-walton-jr.html | WEDDINGS; Amy King, William Walton Jr. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-broken-bridge-s-toll.html | Sept. 16-22; Broken Bridge's Toll | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/new-noteworthy-paperbacks-168700.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/bill-in-brazil-would-allow-more-of-jungle-to-be-razed.html | Bill in Brazil Would Allow More of Jungle To Be Razed | False | By Larry Rohter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/trains-with-a-volcano-view.html | Trains With a Volcano View | False | By Michael Upchurch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/if-you-re-thinking-of-living-in-orange-conn-family-oriented-town-with-farm-roots.html | If You're Thinking of Living In/Orange, Conn.; Family-Oriented Town With Farm Roots | False | By Eleanor Charles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music/music-listings.html | Music Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/chapters/the-popes-against-the-jews.html | 'The Popes Against the Jews' | False | By David I. Kertzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/national/dr-theodore-silverstein-96-literature-scholar-dies.html | Dr. Theodore Silverstein, 96, Literature Scholar, Dies | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/l-richard-rodgers-it-takes-words-too-248150.html | RICHARD RODGERS; It Takes Words, Too | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-my-date-with-destiny-218740.html | My Date with Destiny! | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-313300.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314536.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/a-disaster-for-the-working-poor.html | A Disaster for the Working Poor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-footlights-momix-orbits-to-newark.html | JERSEY FOOTLIGHTS; Momix Orbits to Newark | False | By Leslie Kandell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/the-close-reader-literary-afterlife-of-a-scandal.html | THE CLOSE READER; Literary Afterlife of a Scandal | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314617.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/counterintelligence-the-comfort-of-sturgeon.html | COUNTERINTELLIGENCE; The Comfort of Sturgeon | False | By Alex Witchel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/c-corrections-248258.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory.html | Travel Advisory | False | By | 2002-06-24 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/men-s-fashions-of-the-times-a-man-s-home.html | MEN'S FASHIONS OF THE TIMES; A Man's Home | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-tamera-luzzatto-david-leiter.html | WEDDINGS; Tamera Luzzatto, David Leiter | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-a-time-to-thank-heroes-and-bind-wounds-314684.html | A Time to Thank Heroes and Bind Wounds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/chapters/london-bridges.html | 'London Bridges' | False | By Jane Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-the-farther-away-the-larger-they-loomed.html | SHADOWS ACROSS THE CITY; The Farther Away, The Larger They Loomed | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/baseball/with-playoffs-nearing-ailing-jeter-is-rested.html | With Playoffs Nearing, Ailing Jeter Is Rested | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-surfing-meet-that-lacked-only-waves.html | A Surfing Meet That Lacked Only Waves | False | By Laurie Nadel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/frugal-traveler-staying-stylish-on-the-road-sarongs-tunics-polo-shirts.html | FRUGAL TRAVELER; Staying Stylish on the Road: Sarongs, Tunics, Polo Shirts | False | By Daisann McLane | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-irish-catholic-leader-resigns.html | Sept. 16-22; Irish Catholic Leader Resigns | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-303798.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-it-s-not-a-time-for-party-but-for-how-long.html | Aftermath; It's Not a Time for Party, But for How Long? | False | By Richard L. Berke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/nation-challenged-canada-canada-chretien-under-pressure-right-left-over-what-give.html | A NATION CHALLENGED: CANADA; Chrä'säÇtien Under Pressure From Right and Left Over What to Give Washington | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/international/chinese-region-felled-by-natures-blows.html | Chinese Region Felled by Nature's Blows | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-ehrenkrantz-ezra.html | Paid Notice: Deaths EHRENKRANTZ, EZRA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-memorials-hochhauser-marshall.html | Paid Notice: Memorials HOCHHAUSER, MARSHALL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/pro-football-wary-nfl-to-begin-play-hoping-to-aid-the-healing.html | PRO FOOTBALL; Wary N.F.L. To Begin Play, Hoping to Aid The Healing | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-a-time-to-thank-heroes-and-bind-wounds-314692.html | A Time to Thank Heroes and Bind Wounds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/theater/theater-listings.html | Theater Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-314498.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-thrill.html | The Way We Live Now: 9-23-01; Close Reading: Elements of Tragedy; The Thrill | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/wanted-teachers-who-mattered.html | Wanted: Teachers Who Mattered | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-anatomy-of-a-verdict-218634.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/dying-confessions.html | Dying Confessions | False | By Stewart O'Nan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/dining-out-new-style-for-garden-city-park-favorite.html | DINING OUT; New Style for Garden City Park Favorite | False | By Joanne Starkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-seymour-karen-lynn.html | Paid Notice: Deaths SEYMOUR, KAREN LYNN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-this-is-it-as-happy-as-i-get-baby-218596.html | 'This Is It -- as Happy as I Get, Baby' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-diary-a-401-k-move-out-of-stocks.html | INVESTING: DIARY; A 401(k) Move Out of Stocks | False | By Jeff Sommer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/a-time-to-thank-heroes-and-bind-wounds.html | A Time to Thank Heroes and Bind Wounds | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/why-you.html | Why You? | False | By Michael Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/l-what-nato-is-for-168106.html | What NATO Is For | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-magazine-jay.html | Paid Notice: Deaths MAGAZINE, JAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/1-up-from-ground-zero-memory-and-defiance-314587.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/quotation-of-the-day-310077.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-memorials-roth-ida.html | Paid Notice: Memorials ROTH, IDA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-nine-miles-away.html | SHADOWS ACROSS THE CITY; Nine Miles Away | False | By Erika Kinetz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-katharine-derosier-daniel-weiss.html | WEDDINGS; Katharine Derosier, Daniel Weiss | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/hudson-river-journal-old-savior-of-the-waterfront-is-pressed-back-into-service.html | Hudson River Journal; Old Savior of the Waterfront Is Pressed Back Into Service | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-tour-the-next-step.html | TRAVEL ADVISORY: TOUR; The Next Step | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/nation-challenged-survivor-benefits-limited-help-for-families-medical-rescue.html | A NATION CHALLENGED: SURVIVOR BENEFITS; Limited Help for Families Of Medical Rescue Workers | False | By Jim Dwyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/automobiles/already-a-look-that-seems-quasi-military.html | Already, a Look That Seems Quasi-Military | False | By Phil Patton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/bodies-counting.html | BODIES; Counting | False | By Sandeep Jauhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-chwast-jacob-phd.html | Paid Notice: Deaths CHWAST, JACOB, PH.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-the-prospect-of-a-war-without-a-wartime-boom.html | Aftermath; The Prospect of a War Without a Wartime Boom | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-footlights-chinese-artists-come-to-jersey-city.html | JERSEY FOOTLIGHTS; Chinese Artists Come to Jersey City | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/dance-the-spirit-is-classical-but-the-style-is-harlem.html | DANCE; The Spirit Is Classical, But the Style Is Harlem | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-strange-charles.html | Paid Notice: Deaths STRANGE, CHARLES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-smiles-for-new-baby-adding-their-own-names.html | Flickering Candles, Falling Tears and Smiles for a New Baby; Adding Their Own Names | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/3-candidates-look-at-future-after-attack.html | 3 Candidates Look at Future After Attack | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/on-the-map-explosion-by-the-hudson-foreign-espionage-local-fear-1916.html | ON THE MAP; Explosion by the Hudson, Foreign Espionage, Local Fear: 1916 | False | By Margo Nash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/footnotes-165859.html | FOOTNOTES | False | By William Norwich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-lipsky-hannah.html | Paid Notice: Deaths LIPSKY, HANNAH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/private-sector-hot-air-rises-again.html | Private Sector; Hot Air Rises, Again | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/wine-under-20-smooth-tartness-in-a-riesling.html | WINE UNDER $20; Smooth Tartness In a Riesling | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/soapbox-kinship-with-a-famous-couple.html | SOAPBOX; Kinship With a Famous Couple | False | By Amy Weingartner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/gazeteer.html | Gazeteer | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-vows-anne-dewey-carleton-goodnow.html | WEDDINGS: VOWS; Anne Dewey, Carleton Goodnow | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-a-time-to-thank-heroes-and-bind-wounds-314676.html | A Time to Thank Heroes and Bind Wounds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/review/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-ruzow-rosabelle.html | Paid Notice: Deaths RUZOW, ROSABELLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314641.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/critic-s-notebook-finding-hope-in-the-timeless-tale-of-romeo-and-juliet.html | CRITIC'S NOTEBOOK; Finding Hope in the Timeless Tale of 'Romeo and Juliet' | False | By Alvin Klein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/filling-the-void.html | Filling the Void | False | A Memorial by Paul Myoda and Julian Laverdiere | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-susan-felber-edward-holland.html | WEDDINGS; Susan Felber, Edward Holland | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/l-attica-sending-a-message-248142.html | ATTICA; Sending a Message | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/art-reviews-when-imitation-may-not-be-flattery.html | ART REVIEWS; When Imitation May Not Be Flattery | False | By Helen A. Harrison | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/college-football-late-charge-by-bucknell-spoils-columbia-s-opener.html | COLLEGE FOOTBALL; Late Charge by Bucknell Spoils Columbia's Opener | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/music-singing-speech-and-speaking-melody.html | MUSIC; Singing Speech and Speaking Melody | False | By Matthew Gurewitsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/failed-disney-vision-integrated-city.html | Failed Disney Vision: Integrated City | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/theater-for-one-night-the-dreams-are-back.html | THEATER; For One Night, the Dreams Are Back | False | By Peter Marks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/television-radio-late-night-time-is-still-the-right-time.html | TELEVISION/RADIO; Late-Night Time Is Still the Right Time | False | By Stephen Battaglio | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/horse-racing-roundup-left-bank-fulfills-lofty-expectations.html | HORSE RACING: ROUNDUP; Left Bank Fulfills Lofty Expectations | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/spy-betrayed-agents-to-cuba-officials-say.html | Spy Betrayed Agents to Cuba, Officials Say | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-at-home-in-gritty-england.html | FILM; At Home In Gritty England | False | By Peter Kobel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/congregant-in-scandal-shakes-up-temple.html | Congregant in Scandal Shakes Up Temple | False | By Alice Sparberg Alexiou | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-zion-charles-a.html | Paid Notice: Deaths ZION, CHARLES A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/fallout.html | Fallout | False | By Kurt Andersen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/theater-action-speaks-louder.html | THEATER; Action Speaks Louder | False | By Carol Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-kellerman-peter-rodney.html | Paid Notice: Deaths KELLERMAN, PETER RODNEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/good-eating-the-children-s-hour.html | GOOD EATING; The Children's Hour | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314625.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-stackpole-timothy.html | Paid Notice: Deaths STACKPOLE, TIMOTHY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-la-carte-a-portuguese-storefront-s-ups-and-downs.html | A LA CARTE; A Portuguese Storefront's Ups and Downs | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-anna-bernasek-daniel-mongan.html | WEDDINGS; Anna Bernasek, Daniel Mongan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-our-lies-our-selves-218723.html | Our Lies, Our Selves | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/speed-limits.html | Speed Limits | False | By Sarah Towers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/l-lord-of-the-rings-one-not-three-248177.html | 'LORD OF THE RINGS'; One, Not Three | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-katama-guernsey-jay-eastman.html | WEDDINGS; Katama Guernsey, Jay Eastman | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/waves-anguish-loss-pelham-rye-throughout-county-mourning-neighbors-friends-lost.html | Waves of Anguish and Loss; In Pelham, Rye and Throughout the County, Mourning Neighbors and Friends Lost to Terrorism | False | By Robert Worth | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-civil-liberties-americans-give-in-to-race-profiling.html | A NATION CHALLENGED: CIVIL LIBERTIES; AMERICANS GIVE IN TO RACE PROFILING | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/answering-the-call-across-the-island.html | Answering the Call Across the Island | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/faith-and-the-secular-state.html | Faith and the Secular State | False | By Lamin Sanneh | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-the-target-israel-as-flashpoint-not-cause.html | Aftermath: The Target; Israel as Flashpoint, not Cause | False | By Serge Schmemann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-a-chosen-calm-after-the-avant-garde-storm.html | MUSIC; A Chosen Calm After the Avant-Garde Storm | False | By Adam Shatz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-310107.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-gline-murray.html | Paid Notice: Deaths GLINE, MURRAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-johnson-scott-michael.html | Paid Notice: Deaths JOHNSON, SCOTT MICHAEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/minnesota-twins.html | Minnesota Twins | False | By Neal Karlen and Chuck Strouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/up-from-ground-zero-memory-and-defiance.html | Up From Ground Zero: Memory and Defiance | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/terror-threat-strikes-fear-in-sears-tower-in-chicago.html | Terror Threat Strikes Fear In Sears Tower In Chicago | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/who-stole-democracy.html | Who Stole Democracy? | False | By John Leonard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-constance-oberle-daniel-geoghan.html | WEDDINGS; Constance Oberle, Daniel Geoghan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-cristin-padgett-colin-ryan.html | WEDDINGS; Cristin Padgett, Colin Ryan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/volunteering-in-a-backyard-battle.html | Volunteering in a 'Backyard' Battle | False | By Francine Parnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/nation-challenged-police-building-network-that-global-reliable.html | A NATION CHALLENGED: THE POLICE; The Building Of a Network That Is Global and Reliable | False | By Tim Weiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/view-stratford-times-trouble-company-that-often-called-front.html | The View From Stratford; In Times of Trouble, a Company That Is Often Called Out Front | False | By Kenneth Best | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/bodies-waiting.html | BODIES; Waiting | False | By Matthew Klam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/tv/for-young-viewers-click-click-quack.html | FOR YOUNG VIEWERS; Click, Click, Quack | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/t-magazine/road-rules.html | Road Rules | False | By Peter McQuaid | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-a-glittering-vista-grown-suddenly-dim.html | SHADOWS ACROSS THE CITY; A Glittering Vista Grown Suddenly Dim | False | By Constance Rosenblum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-a-time-to-thank-heroes-and-bind-wounds-314722.html | A Time to Thank Heroes and Bind Wounds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/personal-business-when-grief-meets-the-reality-of-financial-planning.html | Personal Business; When Grief Meets the Reality of Financial Planning | False | By Jan M. Rosen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/uneasy-times-for-muslims-on-island.html | Uneasy Times for Muslims on Island | False | By John Rather | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/c-corrections-314749.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/at-a-loss-and-craving-order.html | At a Loss and Craving Order | False | By Guy Trebay | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/evening-hours-onward.html | EVENING HOURS; Onward | False | By Bill Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-on-language-infamy.html | The Way We Live Now: 9-23-01: On Language; Infamy | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/business-defiantly-the-street-retakes-the-street.html | Business; Defiantly, The Street Retakes The Street | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-memorials-meyer-murray-p.html | Paid Notice: Memorials MEYER, MURRAY P. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-kneitel-ruth.html | Paid Notice: Deaths KNEITEL, RUTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/portrait-of-hijackers-who-hid-in-the-open.html | Portrait of Hijackers Who Hid in the Open | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/welch-s-way-on-the-issues.html | Welch's Way On the Issues | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-euler-henry.html | Paid Notice: Deaths EULER, HENRY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-in-toronto-solace-in-the-sound-of-laughter.html | FILM; In Toronto, Solace in The Sound Of Laughter | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168319.html | BOOKS IN BRIEF: FICTION | False | By William Ferguson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/mr-blond-s-ambition.html | Mr. Blond's Ambition | False | By Mary Tannen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-malkin-al.html | Paid Notice: Deaths MALKIN, AL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/l-the-many-nuances-of-rule-breaking-302112.html | The Many Nuances Of Rule-Breaking | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/l-bob-dylan-something-new-248118.html | BOB DYLAN; Something New | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-a-rescuer-s-eye-view-it-wasn-t-a-dream.html | Aftermath; A Rescuer's-Eye View: It Wasn't a Dream | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/baseball-lacking-fizz-yankees-forced-to-hold-the-bubbly.html | BASEBALL; Lacking Fizz, Yankees Forced to Hold the Bubbly | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/in-the-suburbs-displaced-companies-are-gobbling-up-space.html | In the Suburbs, Displaced Companies Are Gobbling Up Space | False | Elsa Brenner, Eleanor Charles, Antoinette Martin and Carole Paquette contributed to this article. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/essay-suburbs-famous-for-being-normal-aren-t.html | ESSAY; Suburbs, Famous for Being Normal, Aren't | False | By Michael Winerip | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-katherine-biller-bennett-freeman.html | WEDDINGS; Katherine Biller, Bennett Freeman | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/italians-hold-large-protest-rally-after-parliament-clears-police.html | Italians Hold Large Protest Rally After Parliament Clears Police | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-trouble-all-over.html | Sept. 16-22; Trouble All Over | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-this-is-it-as-happy-as-i-get-baby-218561.html | 'This Is It -- as Happy as I Get, Baby' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-image.html | The Way We Live Now: 9-23-01: Close Reading; Elements of Tragedy; The Image | False | By Colson Whitehead | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/postings-four-parcels-ready-for-development-new-focus-queens-west-office-sites.html | POSTINGS: Four Parcels Ready for Development; New Focus on Queens West Office Sites | False | By David W. Dunlap | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-iken-michael-patrick.html | Paid Notice: Deaths IKEN, MICHAEL PATRICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/after-a-calamity-the-past-calls.html | After a Calamity, the Past Calls | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-new-offices-mixed-emotions-at-fund-companies.html | Investing; New Offices, Mixed Emotions at Fund Companies | False | By Reed Abelson and Elizabeth Harris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314544.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-memorials-herbstman-mandel.html | Paid Notice: Memorials HERBSTMAN, MANDEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-star-spangled-buckles.html | PULSE; Star-Spangled Buckles | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/parking-strictly-prohibited.html | Parking Strictly Prohibited | False | By Steve Garbarino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-really-really-strange.html | Sept. 16-22; Really, Really Strange | False | By Jim Robbins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/it-s-not-so-good-to-be-the-queen.html | It's Not So Good to Be the Queen | False | By Francine Du Plessix Gray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/personal-business-diary-regulators-warn-of-fraud.html | PERSONAL BUSINESS: DIARY; Regulators Warn of Fraud | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/suddenly-the-magic-is-in-short-supply.html | Suddenly, the Magic Is in Short Supply | False | By Geraldine Fabrikant With Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/memorable-teachers.html | Memorable Teachers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/television-radio-lessons-in-being-human.html | TELEVISION/RADIO; Lessons In Being Human | False | By Joyce Millman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/design/art-listings.html | Art Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/the-new-tobacco-bonds-302120.html | The New Tobacco Bonds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/the-home-front-security-and-liberty.html | The Home Front; Security and Liberty | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/l-brill-building-songwriting-days-248185.html | BRILL BUILDING; Songwriting Days | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/chapters/sailing-alone-around-the-room.html | 'Sailing Alone Around the Room' | False | By Billy Collins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-micciulli-william-e.html | Paid Notice: Deaths MICCIULLI, WILLIAM E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-forget-the-past-it-s-a-war-unlike-any-other.html | Aftermath; Forget the Past: It's A War Unlike Any Other | False | By John Kifner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/l-coming-from-him-168025.html | Coming From Him | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-when-they-were-young-and-the-towers-were-new.html | SHADOWS ACROSS THE CITY; When They Were Young and the Towers Were New | False | By Jim Rasenberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-angela-aquilina-timothy-riley.html | WEDDINGS; Angela Aquilina, Timothy Riley | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/c-corrections-314250.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168297.html | BOOKS IN BRIEF: FICTION | False | By Charles Wilson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/9-failures-of-the-imagination.html | 9 Failures of The Imagination | False | By Jonathan Lethem | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/focused-on-basics-dollar-stores-may-show-strength.html | Focused on Basics, Dollar Stores May Show Strength | False | By Elizabeth Kelleher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-a-time-to-thank-heroes-and-bind-wounds-314730.html | A Time to Thank Heroes and Bind Wounds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/l-reflexive-musicals-a-long-tradition-248169.html | REFLEXIVE MUSICALS; A Long Tradition | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/automobiles/dealers-waiting-and-hoping.html | Dealers: Waiting and Hoping | False | By William J. Holstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/automobiles/driving-through-an-altered-landscape.html | Driving Through an Altered Landscape | False | By Michelle Krebs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-introduction-218537.html | Introduction | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/dynasty-s-child.html | Dynasty's Child | False | By Maura Egan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-from-a-distance-a-new-closeness.html | JERSEY; From a Distance, A New Closeness | False | By Debra Galant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-mardovich-edward-j.html | Paid Notice: Deaths MARDOVICH, EDWARD J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-catherine-henderson-bryan-carey.html | WEDDINGS; Catherine Henderson, Bryan Carey | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-mass-grave-near-belgrade.html | Sept. 16-22; Mass Grave Near Belgrade | False | By Carlotta Gall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/traveling-like-a-magnate.html | Traveling Like a Magnate | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/transactions-325139.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-symbols-of-hope.html | PULSE; Symbols of Hope | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-diary-looking-at-the-long-term-online.html | INVESTING: DIARY; Looking at the Long Term, Online | False | By Jeff Sommer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/nyregion/cuttings-what-do-you-plant-at-a-house-by-wright.html | CUTTINGS; What Do You Plant At a House by Wright? | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-gartenberg-james-michael.html | Paid Notice: Deaths GARTENBERG, JAMES MICHAEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/perspective-helping-the-next-generation-chase-a-dream.html | Perspective; Helping the Next Generation Chase a Dream | False | By Hank Aaron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-looks-they-get.html | The Looks They Get | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-jennifer-hagenah-cass-baker.html | WEDDINGS; Jennifer Hagenah, Cass Baker | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-pro-forma-order-sends-us-military-to-war.html | A NATION CHALLENGED; Pro Forma Order Sends U.S. Military to War | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-catherine-jones-michael-evans.html | WEDDINGS; Catherine Jones, Michael Evans | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/pro-football-fassel-looks-for-the-right-words-at-a-tough-time.html | PRO FOOTBALL; Fassel Looks for the Right Words at a Tough Time | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-brennan-francis-henry.html | Paid Notice: Deaths BRENNAN, FRANCIS HENRY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/what-terror-keeps-teaching-us-bringing-jerusalem-home.html | What Terror Keeps Teaching Us; Bringing Jerusalem Home | False | By Deborah Sontag | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/chapters/the-ash-garden.html | 'The Ash Garden' | False | By Dennis Bock | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-bond.html | The Way We Live Now: 9-23-01: Close Reading; Elements of Tragedy; The Bond | False | By Roger Lowenstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/market-watch-grim-realities-here-to-stay.html | MARKET WATCH; Grim Realities, Here To Stay | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/business-continental-s-blunt-leader-faces-crisis-again.html | Business; Continental's Blunt Leader Faces Crisis, Again | False | By Jennifer Reingold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-brown-robert-s.html | Paid Notice: Deaths BROWN, ROBERT S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/magnolia-malls.html | Magnolia Malls | False | By Jesse Berrett | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-greisman-leah-davis.html | Paid Notice: Deaths GREISMAN, LEAH DAVIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-in-the-hair-everywhere.html | PULSE; In the Hair, Everywhere | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/evolution-s-other-hero.html | Evolution's Other Hero | False | By Robert Wright | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-series-and-festivals.html | Film Series and Festivals | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-schwartz-john-burkhart.html | Paid Notice: Deaths SCHWARTZ, JOHN BURKHART | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-lewis-julianne-oppenheimer.html | Paid Notice: Deaths LEWIS, JULIANNE OPPENHEIMER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-new-zealand-glaciers-trips-for-the-fit.html | TRAVEL ADVISORY; New Zealand Glaciers; Trips for the Fit | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/sports-times-once-uninvited-undefeated-unsung-but-no-longer-unappreciated.html | Sports of The Times; Once Uninvited, Undefeated and Unsung, but No Longer Unappreciated | False | By Dave Anderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/joan-didion.html | Joan Didion | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168327.html | BOOKS IN BRIEF: FICTION | False | By Andrew Roe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/fyi-255351.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/atomic-fallout.html | Atomic Fallout | False | By Richard Lourie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/this-is-it-as-happy-as-i-get-baby-218618.html | 'This Is It -- as Happy as I Get, Baby' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-taiwan-follows-china-into-world-trade-group.html | Sept. 16-22; Taiwan Follows China Into World Trade Group | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/li-work-oki-joins-nu-horizons.html | L.I. @ WORK; Oki Joins Nu Horizons | False | By Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/after-pressure-from-us-arafat-and-peres-may-finally-meet.html | After Pressure From U.S., Arafat and Peres May Finally Meet | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/business-corporate-planes-perks-or-necessities.html | Business; Corporate Planes: Perks or Necessities? | False | By Micheline Maynard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-patterson-bernard-e.html | Paid Notice: Deaths PATTERSON, BERNARD E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-this-is-it-as-happy-as-i-get-baby-218545.html | 'This Is It -- as Happy as I Get, Baby' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/by-the-way-art-braves-the-air.html | BY THE WAY; Art Braves the Air | False | By Margo Nash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-technology.html | The Way We Live Now: 9-23-01: Close Reading; Elements of Tragedy; The Technology | False | By Jennifer Egan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-anti-taliban-leader-buried.html | Sept. 16-22; Anti-Taliban Leader Buried | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/nation-challenged-chase-hunt-for-bin-laden-begins-trail-gone-cold-afghan.html | A NATION CHALLENGED: THE CHASE; Hunt for bin Laden Begins on a Trail Gone as Cold as the Afghan Landscape | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-feingold-lily.html | Paid Notice: Deaths FEINGOLD, LILY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/nation-challenged-biological-threat-nation-s-civil-defense-could-prove-be.html | A NATION CHALLENGED: THE BIOLOGICAL THREAT; Nation's Civil Defense Could Prove to Be Inadequate Against a Germ or Toxic Attack | False | By William J. Broad and Melody Petersen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-tracy-mitchell-blaze-makoid.html | WEDDINGS; Tracy Mitchell, Blaze Makoid | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-london-celebrates-black-history-month.html | TRAVEL ADVISORY; London Celebrates Black History Month | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/the-week-in-review-sept-16-22.html | The Week in Review: Sept. 16-22 | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-the-aftermath-look-beyond-commerce.html | MUSIC: THE AFTERMATH; Look Beyond Commerce | False | By Paul Simon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-whitney-kaiser-raja-chatterjee.html | WEDDINGS; Whitney Kaiser, Raja Chatterjee | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-hess-nathaniel-e.html | Paid Notice: Deaths HESS, NATHANIEL E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-california-re-regulates.html | Sept. 16-22; California Re-regulates | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/the-home-front-tom-ridge-s-task.html | The Home Front; Tom Ridge's Task | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/baseball-yankees-to-decide-on-donations.html | BASEBALL; Yankees to Decide on Donations | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/private-sector-a-landlord-at-disaster-s-margin.html | Private Sector; A Landlord at Disaster's Margin | False | By Bernard Simon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-rye-remembering-guys-on-the-doorstep-of-life.html | In Rye, Remembering 'Guys on the Doorstep of Life' | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-kloogman-raoul.html | Paid Notice: Deaths KLOOGMAN, RAOUL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/l-american-singers-the-singer-or-the-song-248215.html | AMERICAN SINGERS; The Singer or the Song | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-the-ethicist-blood-ties.html | The Way We Live Now: 9-23-01: The Ethicist; Blood Ties | False | By Randy Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadow-across-the-city-the-last-dispatch.html | SHADOW ACROSS THE CITY; The Last Dispatch | False | By Sarah Slobin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-coltrane-at-75-the-man-and-the-myths.html | MUSIC; Coltrane at 75: The Man and the Myths | False | By Francis Davis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/c-corrections-231592.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-business-hoping-to-fill-the-need-for-office-space.html | IN BUSINESS; Hoping to Fill the Need for Office Space | False | By Elsa Brenner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/after-attack-subdued-tone-dominates-nassau-race.html | After Attack, Subdued Tone Dominates Nassau Race | False | By Elissa Gootman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/stand-up-poet.html | Stand-Up Poet | False | By Dwight Garner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314609.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/a-nation-challenged-refugees-aid-agencies-responding-to-the-afghanistan-exodus.html | A NATION CHALLENGED: REFUGEES; Aid Agencies Responding To the Afghanistan Exodus | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/college-football-for-nittany-lions-the-spiral-is-ever-downward.html | COLLEGE FOOTBALL; For Nittany Lions, the Spiral Is Ever Downward | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/obituaries/dr-theodore-silverstein-96-literature-scholar-dies.html | Dr. Theodore Silverstein, 96, Literature Scholar, Dies | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-lynn-rose-w.html | Paid Notice: Deaths LYNN, ROSE W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-russak-mary.html | Paid Notice: Deaths RUSSAK, MARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/television-radio-the-aftermath-a-time-to-ask-why.html | TELEVISION/RADIO: THE AFTERMATH; A Time To Ask, 'Why'? | False | By Tom Fontana | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-just-regular-guys-in-the-urban-wild-until-the-bell-rings.html | SHADOWS ACROSS THE CITY; Just Regular Guys in the Urban Wild, Until the Bell Rings | False | By Michelle O'Donnell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-rudin-lewis.html | Paid Notice: Deaths RUDIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/long-island-journal-for-two-women-new-take-on-housework.html | LONG ISLAND JOURNAL; For Two Women, New Take on 'Housework' | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/pro-basketball-notebook-jordan-s-stamina-at-38-raises-some-doubt.html | PRO BASKETBALL: NOTEBOOK; Jordan's Stamina at 38 Raises Some Doubt | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-farewell-and-a-warning-a-comfortable-link-gone-from-the-horizon.html | A Farewell and a Warning; A Comfortable Link Gone From the Horizon | False | By Jack Sullivan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-the-weight-of-their-years-218685.html | The Weight of Their Years | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-theurkauf-thomas-francis-jr.html | Paid Notice: Deaths THEURKAUF, THOMAS FRANCIS, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/c-corrections-314269.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-uchitel-grace.html | Paid Notice: Deaths UCHITEL, GRACE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/l-fanon-on-reparations-168041.html | Fanon on Reparations | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-villains.html | The Way We Live Now: 9-23-01: Close Reading: Elements of Tragedy; The Villains | False | By Robert Stone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/radical-chic.html | Radical Chic | False | By Horacio Silva | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-valdes-john-terhune.html | Paid Notice: Deaths VALDES, JOHN TERHUNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/midstream-time-for-the-boomers-to-dig-in.html | MIDSTREAM; Time For the Boomers to Dig In | False | By James Schembari | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314579.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/c-corrections-314765.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-theresa-amato-todd-main.html | WEDDINGS; Theresa Amato, Todd Main | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/at-tattoo-parlors-demand-for-patriotic-images.html | At Tattoo Parlors, Demand for Patriotic Images | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/crime-165468.html | CRIME | False | By Marilyn Stasio | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/for-the-record-quarterback-s-fill-in-his-younger-brother.html | FOR THE RECORD; Quarterback's Fill-In: His Younger Brother | False | By Chuck Slater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/college-football-hampton-rides-its-special-teams-to-a-rout-of-virginia-state.html | COLLEGE FOOTBALL; Hampton Rides Its Special Teams to a Rout of Virginia State | False | By Brandon Lilly | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/the-long-distance-runner.html | The Long-Distance Runner | False | By Fred Waitzkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/art-architecture-not-just-another-pale-victorian-aesthete.html | ART/ARCHITECTURE; Not Just Another Pale Victorian Aesthete | False | By Avis Berman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/plus-nhl-berard-s-tryout-will-have-to-wait.html | PLUS: N.H.L.; Berard's Tryout Will Have to Wait | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-kate-miller-andrew-brown.html | WEDDINGS; Kate Miller, Andrew Brown | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/first-person-why-the-posters-haunt-us-still.html | FIRST PERSON; Why the Posters Haunt Us Still | False | By Vivian Gornick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-van-laere-daniel-m.html | Paid Notice: Deaths VAN LAERE, DANIEL M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-bethill-lillian-nee-morganstern.html | Paid Notice: Deaths BETHILL, LILLIAN. (NEE MORGANSTERN) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/art-architecture-the-aftermath-fill-the-void-with-beauty.html | ART/ARCHITECTURE: THE AFTERMATH; Fill the Void With Beauty | False | By RAFAEL Vilã'sÅ«OLY | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/this-is-what-a-day-means.html | This Is What A Day Means | False | By Andrew Sullivan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/what-to-do-in-a-crisis-wed.html | What to Do in a Crisis? Wed | False | By Kimberly Stevens | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/letters-nuances-of-rulebreaking.html | Letters: Nuances of Rule-Breaking | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-tv-benefit-audience-surpasses-oscars.html | A NATION CHALLENGED; TV Benefit Audience Surpasses Oscars | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-teenage-bulls-see-profits-in-a-time-of-anxiety.html | Investing Teenage Bulls See Profits in a Time of Anxiety | False | By Mary Williams Walsh | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/li-work-office-vacancy-rates-increase-to-11-percent.html | L.I. @ WORK; Office Vacancy Rates Increase to 11 Percent | False | By Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/byzantine-business.html | Byzantine Business | False | By Marcel Theroux | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/sports-of-the-times-simplicity-even-a-walk-is-comforting.html | Sports Of The Times; Simplicity, Even a Walk, Is Comforting | False | By Harvey Araton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-a-film-like-a-face-is-part-of-a-body.html | FILM; A Film, Like a Face, Is Part of a Body | False | By David Thomson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-brief-women-s-civil-group-taking-a-modern-turn.html | IN BRIEF; Women's Civil Group Taking a Modern Turn | False | By Peter Boody | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-critic-s-notebook-the-trivial-assumes-symbolism-of-tragedy.html | A NATION CHALLENGED: CRITIC'S NOTEBOOK; The Trivial Assumes Symbolism of Tragedy | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/weekly-game-continues-without-unofficial-referee.html | Weekly Game Continues, Without Unofficial Referee | False | By Marek Fuchs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-overview-military-on-the-move-as-bush-talks-with-putin.html | A NATION CHALLENGED: THE OVERVIEW; Military on the Move as Bush Talks With Putin | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/schundler-says-remarks-were-misinterpreted.html | Schundler Says Remarks Were Misinterpreted | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/plus-cycling-garate-captures-leg-of-tour-of-spain.html | PLUS: CYCLING; Garate Captures Leg Of Tour of Spain | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/filling-the-void-to-rebuild-or-not-architects-respond.html | Filling The Void; To Rebuild or Not Architects Respond | False | By Richard Meier | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/benefits-287709.html | BENEFITS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-children-anguish-for-vast-toll-of-children-left-behind.html | A NATION CHALLENGED: THE CHILDREN; Anguish for Vast Toll of Children Left Behind | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/this-is-it-as-happy-as-i-get-baby-218570.html | 'This Is It -- as Happy as I Get, Baby' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/postings-report-on-homes-in-harlem-town-house-prices-rise.html | POSTINGS; Report on Homes in Harlem, Town House Prices Rise | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investors-seek-a-refuge-and-experts-do-too.html | Investors Seek a Refuge, and Experts Do, Too | False | By Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/c-corrections-248240.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-memorials-margolin-boris.html | Paid Notice: Memorials MARGOLIN, BORIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/restaurants-shoo-the-piano-player.html | Restaurants; Shoo the Piano Player | False | By Karla Cook | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/cuttings-landscaping-to-flow-with-a-wright-house.html | CUTTINGS; Landscaping to Flow With a Wright House | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-pleasure-craft-principal.html | The Pleasure-Craft Principal | False | By Tom Vanderbilt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/in-the-region-new-jersey-deeply-affected-but-scrambling-to-meet-demand.html | In the Region/New Jersey; Deeply Affected, but Scrambling to Meet Demand | False | By Antoinette Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/chinese-creating-a-new-vigor-in-russian-far-east.html | Chinese Creating a New Vigor in Russian Far East | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-memorial-that-vanished.html | The Memorial That Vanished | False | By Jim Dwyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/book-value-some-straight-talk-without-a-step-back.html | BOOK VALUE; Some Straight Talk, Without a Step Back | False | By William J. Holstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-anatomy-of-a-verdict-218642.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-ashforth-henry-adams-jr.html | Paid Notice: Deaths ASHFORTH, HENRY ADAMS, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/garden/what-do-you-plant-at-a-house-by-wright.html | What Do You Plant At a House By Wright | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-honoring-the-rescuers.html | A NATION CHALLENGED; Honoring the Rescuers | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/your-home-test-driving-heating-unit-before-frost.html | YOUR HOME; Test Driving Heating Unit Before Frost | False | By Jay Romano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/notebook-delayed-super-bowl-makes-sense-but-hits-snag.html | Notebook; Delayed Super Bowl Makes Sense but Hits Snag | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-innocence-lost-a-tragedy-for-an-optimistic-land.html | Aftermath: Innocence Lost; A Tragedy for an Optimistic Land | False | By Anne Taylor Fleming | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-joining-hands-mining-purpose-out-of-horror.html | Aftermath: Joining Hands; Mining Purpose out of Horror | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/still-waving-and-smiling.html | Still Waving (and Smiling) | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/c-corrections-249092.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/nation-challenged-alliances-united-arab-emirates-breaks-diplomatic-ties-with.html | A NATION CHALLENGED: ALLIANCES; United Arab Emirates Breaks Diplomatic Ties With Taliban | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/boarding-a-plane-staying-the-course.html | Boarding a Plane, Staying the Course | False | By Francine Prose | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-a-new-baseball-record.html | Sept. 16-22; A New Baseball Record | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/what-terror-keeps-teaching-us-where-they-came-from.html | What Terror Keeps Teaching Us; Where They Came From | False | By Michael Ignatieff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/the-chairman-and-the-anchor.html | The Chairman and the Anchor | False | By William J. Holstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/health-resources-for-travelers-on-the-web.html | Health Resources for Travelers on the Web | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/dance-trying-to-reflect-oakland-s-many-faces.html | DANCE; Trying to Reflect Oakland's Many Faces | False | By Ann Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/l-brill-building-secular-songs-248193.html | BRILL BUILDING; Secular Songs | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-city-rises-to-the-occasion.html | A City Rises to the Occasion | False | By Steve Strunsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/l-museums-a-wide-net-248207.html | MUSEUMS; A Wide Net | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/seeking-unforgettable-teachers.html | Seeking Unforgettable Teachers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-boats-paddling-past-foliage.html | TRAVEL ADVISORY: BOATS; Paddling Past Foliage | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-physically-unscathed-but-hardly-untouched.html | SHADOWS ACROSS THE CITY; Physically Unscathed, But Hardly Untouched | False | By Kelly Crow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-anatomy-of-a-verdict-218650.html | Anatomy of a Verdict | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/clothier-to-the-king.html | Clothier To The King | False | By S.s. Fair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/c-corrections-314757.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-the-rule-of-fear-another-lesson-from-world-war-ii-internments.html | Aftermath: The Rule of Fear; Another Lesson From World War II Internments | False | By David J. Garrow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-a-big-hit-in-need-of-revival.html | MUSIC; A Big Hit In Need Of Revival | False | By David Mermelstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-fordyce-dorothy-nee-macelree.html | Paid Notice: Deaths FORDYCE, DOROTHY (NEE MACELREE) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/echoes-what-my-son-wants-to-know.html | ECHOES; What My Son Wants to Know | False | By Margaret Talbot | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-pledging-allegiance.html | PULSE; Pledging Allegiance | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/the-guide-260525.html | The Guide | False | By Eleanor Charles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/perspective-sportsworld-tried-to-find-some-balance.html | Perspective; SportsWorld Tried to Find Some Balance | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314552.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/c-corrections-248231.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-the-weight-of-their-years-218693.html | The Weight of Their Years | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/plus-tennis-france-is-back-in-the-cup-final.html | PLUS: TENNIS; France Is Back In the Cup Final | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/l-the-city-building-in-queens-park-218278.html | The City Building In Queens Park | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/best-sellers-september-23-2001.html | BEST SELLERS: September 23, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/l-keeping-in-mind-what-s-important-in-life-287253.html | Keeping in Mind What's Important in Life | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/quick-bite-maplewood-south-of-the-south-orange-border.html | QUICK BITE/Maplewood; South of the (South Orange) Border | False | By Mitchell Blumenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-mcdermott-matthew-t.html | Paid Notice: Deaths MCDERMOTT, MATTHEW T. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/the-aftermath-peering-into-the-abyss-of-the-future.html | THE AFTERMATH; Peering Into the Abyss of the Future | False | By John Rockwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-advisers-from-many-voices-one-battle-strategy.html | A NATION CHALLENGED: THE ADVISERS; From Many Voices, One Battle Strategy | False | This article was reported and written by Jane Perlez, David E. Sanger and Thom Shanker. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-a-time-to-thank-heroes-and-bind-wounds-314650.html | A Time to Thank Heroes and Bind Wounds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-shaken-state-in-mourning.html | A Shaken State In Mourning | False | By James Schembari | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/personal-business-diary-turning-to-the-internet-to-give-to-charities.html | PERSONAL BUSINESS: DIARY; Turning to the Internet To Give to Charities | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/the-truth-about-lying.html | The Truth About Lying | False | By Francis Kane | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/walter-jinotti-74-devised-the-pollen-count.html | Walter Jinotti, 74; Devised the Pollen Count | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-the-aftermath-we-are-all-aids-sufferers.html | MUSIC: THE AFTERMATH; We Are All AIDS Sufferers | False | By John Corigliano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-hmo-s-dropping-medicare.html | Sept. 16-22; H.M.O.'s Dropping Medicare | False | By Robert Pear | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-dickey-joseph-dermot-jr.html | Paid Notice: Deaths DICKEY, JOSEPH DERMOT, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/c-corrections-248266.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-who-let-the-bulldog-out.html | Aftermath; Who Let The Bulldog Out? | False | By Tom Kuntz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-volunteers-determined-volunteers-camped-out-to-pitch-in.html | A NATION CHALLENGED: VOLUNTEERS; Determined Volunteers Camped Out To Pitch In | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/li-work-morton-s-foresees-a-loss.html | L.I. @ WORK; Morton's Foresees a Loss | False | By Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/office-space-concern-and-tact-included.html | Office Space: Concern and Tact Included | False | By Robert A. Hamilton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-investigation-so-far-the-trail-dead-suspects-many-links.html | A NATION CHALLENGED: THE INVESTIGATION SO FAR; The Trail: Dead Suspects, Many Links | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-greenberg-carl.html | Paid Notice: Deaths GREENBERG, CARL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/business-trying-to-reweave-threads-of-tattered-offices.html | Business; Trying to Reweave Threads of Tattered Offices | False | By Constance L. Hays | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-and-smiles-for-a-new-baby-so-much-to-talk-about.html | Flickering Candles, Falling Tears and Smiles for a New Baby; So Much to Talk About | False | By Allan Richter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-gottesman-doris-helene-nee-tarnower.html | Paid Notice: Deaths GOTTESMAN, DORIS HELENE (NEE TARNOWER) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/l-seeing-chappaqua-s-good-in-spite-of-the-bad-287245.html | Seeing Chappaqua's Good In Spite of the Bad | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/echoes-apocalypse-kitsch.html | ECHOES; Apocalypse Kitsch | False | By Walter Kirn Livingston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/streetscapes-mckim-mead-white-a-skeptic-s-view-of-a-renowned-architectural-firm.html | Streetscapes/McKim, Mead & White; A Skeptic's View of a Renowned Architectural Firm | False | By Christopher Gray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-weapon.html | The Way We Live Now: 9-23-01; Close Reading Elements of Tragedy; The Weapon | False | By Stephen King | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-hotel-group-offers-history-on-the-road.html | TRAVEL ADVISORY; Hotel Group Offers History on the Road | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-levin-neil-d.html | Paid Notice: Deaths LEVIN, NEIL D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/practical-traveler-food-allergies-protecting-kids.html | PRACTICAL TRAVELER; Food Allergies: Protecting Kids | False | By Kevin Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/dining-out-in-ossining-a-restaurant-with-a-past.html | DINING OUT; In Ossining, a Restaurant With a Past | False | By M. H. Reed | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-up-from-ground-zero-memory-and-defiance-314595.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-the-pro-choice-extremist-218669.html | The Pro-Choice Extremist | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/violinist-isaac-stern-dies-at-81-led-efforts-to-save-carnegie-hall.html | Violinist Isaac Stern Dies at 81; Led Efforts to Save Carnegie Hall | False | By Allan Kozinn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/reckonings-a-bad-week.html | Reckonings; A Bad Week | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/unthinkable-and-now-unspeakable.html | Unthinkable, And Now, Unspeakable | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/new-kind-of-settler-finding-a-way-in-japan.html | New Kind of Settler Finding a Way in Japan | False | By Howard W. French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-brief-gulotta-fiscal-plan-said-to-be-shaky.html | IN BRIEF; Gulotta Fiscal Plan Said to Be Shaky | False | By John Rather | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-the-pro-choice-extremist-218677.html | The Pro-Choice Extremist | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/left-holding-the-bag-on-us-airways-stock.html | Left Holding the Bag on US Airways Stock | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/chapters/political-fictions.html | 'Political Fictions' | False | By Joan Didion | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-stansfield-susan-p.html | Paid Notice: Deaths STANSFIELD, SUSAN P. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/from-5000-feet-up-mapping-terrain-for-ground-zero-workers.html | From 5,000 Feet Up, Mapping Terrain for Ground Zero Workers | False | By Kenneth Chang | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-giuliani-to-world-drop-by.html | TRAVEL ADVISORY; Giuliani to World: Drop By | False | By Joseph Siano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/commercial-property-uncertainty-in-a-landscape-transformed.html | Commercial Property; Uncertainty In a Landscape Transformed | False | By John Holusha | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/gossip-holds-its-tongue.html | Gossip Holds Its Tongue | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-farrell-joanne.html | Paid Notice: Deaths FARRELL, JOANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/suburban-memo-feeling-the-aftershocks-far-from-ground-zero.html | SUBURBAN MEMO; Feeling the Aftershocks Far From Ground Zero | False | By Michael Winerip | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/the-search-for-intelligent-life-on-the-internet.html | The Search for Intelligent Life on the Internet | False | By Amy Harmon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-wearing-the-flag.html | PULSE; Wearing the Flag | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/c-g-fabricant-dies-at-81-pushed-heart-illness-theory.html | C. G. Fabricant Dies at 81; Pushed Heart Illness Theory | False | By Eric Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/theater-the-aftermath-theater-s-special-voice.html | THEATER: THE AFTERMATH; Theater's Special Voice | False | By Paula Vogel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/the-guide-256242.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-katherine-sanford-evan-spingarn.html | WEDDINGS; Katherine Sanford, Evan Spingarn | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/private-sector-the-ties-that-bind-in-telecommunications.html | Private Sector; The Ties That Bind In Telecommunications | False | By Simon Romero (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/l-a-time-to-thank-heroes-and-bind-wounds-314714.html | A Time to Thank Heroes and Bind Wounds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-kates-andrew-keith.html | Paid Notice: Deaths KATES, ANDREW KEITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/economic-view-priorities-in-the-wake-of-a-shattered-taboo.html | ECONOMIC VIEW; Priorities In the Wake Of a Shattered Taboo | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/q-a-lawyer-attending-a-condo-meeting.html | Q. & A.; Lawyer Attending a Condo Meeting | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/criminal-justice-keeping-tabs-on-sex-offenders.html | CRIMINAL JUSTICE; Keeping Tabs on Sex Offenders | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/c-corrections-248223.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/personal-business-a-revised-set-of-rules-for-the-road.html | Personal Business; A Revised Set of Rules for the Road | False | By Jane L. Levere | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/l-many-at-horace-greeley-are-responsible-students-287237.html | Many at Horace Greeley Are Responsible Students | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-meyrowitz-jacob.html | Paid Notice: Deaths MEYROWITZ, JACOB | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/today-s-sections.html | Today's Sections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/football-coach-reaches-milestone-in-st-anthony-s-victory.html | FOOTBALL; Coach Reaches Milestone In St. Anthony's Victory | False | By Fred Bierman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-jennifer-white-p-j-piper.html | WEDDINGS; Jennifer White, P. J. Piper | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/coming-with-cash-food-and-themselves.html | Coming With Cash, Food and Themselves | False | By Jane Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/l-provisions-for-pets-302147.html | Provisions for Pets | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-geller-steven.html | Paid Notice: Deaths GELLER, STEVEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN; Philadelphia | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-this-is-it-as-happy-as-i-get-baby-218626.html | 'This Is It -- as Happy as I Get, Baby' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-video-turning-up-the-volume-on-horror.html | FILM: VIDEO; Turning Up the Volume on Horror | False | By Joe Neumaier | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-doherty-john-j.html | Paid Notice: Deaths DOHERTY, JOHN J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-the-star-s-the-thing.html | PULSE; The Star's the Thing | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-reaction-far-from-attacks-a-city-finds-peace-shattered.html | A NATION CHALLENGED: THE REACTION; Far From Attacks, a City Finds Peace Shattered | False | By Robin Toner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/lives-a-voice-from-the-rubble.html | LIVES; A Voice From the Rubble | False | By Tom Downey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-baxter-ralph-m.html | Paid Notice: Deaths BAXTER, RALPH M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-many-buildings-stood-fast-on-shaky-ground.html | SHADOWS ACROSS THE CITY; Many Buildings Stood Fast on Shaky Ground | False | By Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-dymm-mandel.html | Paid Notice: Deaths DYMM, MANDEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-economy-bush-tries-to-steady-economy-jolted-by-attack.html | A NATION CHALLENGED: THE ECONOMY; Bush Tries to Steady Economy Jolted by Attack | False | By Richard W. Stevenson and Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-friedman-andrew-k.html | Paid Notice: Deaths FRIEDMAN, ANDREW K. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/on-the-street-remembrance.html | ON THE STREET; Remembrance | False | By Bill Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/art-architecture-a-mystery-man-who-created-monsters.html | ART/ARCHITECTURE; A Mystery Man Who Created Monsters | False | By Alan Riding | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/l-sins-of-the-media-168092.html | Sins of the Media | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/baseball-notebook-rent-a-pitcher-does-not-bring-victories-to-all.html | BASEBALL: NOTEBOOK; Rent-a-Pitcher Does Not Bring Victories to All | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/l-when-the-partying-goes-too-far-286230.html | When the Partying Goes Too Far | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-lauren-wechsler-matthew-merkin.html | WEDDINGS; Lauren Wechsler, Matthew Merkin | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-a-city-transformed-designing-defensible-space.html | Aftermath; A City Transformed: Designing 'Defensible Space' | False | By Anthony Vidler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-in-canada-recalling-an-artist-and-eccentric.html | TRAVEL ADVISORY; In Canada, Recalling An Artist and Eccentric | False | By Melissa A. Trainer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/echoes-the-end-of-the-suburbs.html | ECHOES; The End of the Suburbs | False | By Charles McGrath | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-and-smiles-for-a-new-baby-and-life-goes-on.html | Flickering Candles, Falling Tears and Smiles for a New Baby; And Life Goes On | False | By Allan Richter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/turning-to-the-internet-to-give-to-charities.html | Turning to the Internet to Give to Charities | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/what-terror-keeps-teaching-us-sherman-s-ghost.html | What Terror Keeps Teaching Us; Sherman's Ghost | False | By Allan Gurganus Chapel Hill, N.c. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-weinberg-selma-nee-plaxen.html | Paid Notice: Deaths WEINBERG, SELMA (NEE PLAXEN) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/john-o-neill-is-dead-at-49-trade-center-security-chief.html | John O'Neill Is Dead at 49; Trade Center Security Chief | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/newly-vibrant-bulgaria-set-to-introduce-itself.html | Newly Vibrant Bulgaria Set to Introduce Itself | False | By Corinne Labalme | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/before-the-holocaust.html | Before the Holocaust | False | By Garry Wills | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/nation-challenged-proud-spirits-demand-soars-flag-makers-help-bolster-nation-s.html | A NATION CHALLENGED: PROUD SPIRITS; As Demand Soars, Flag Makers Help Bolster Nation's Morale | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/1-up-from-ground-zero-memory-and-defiance-314560.html | Up From Ground Zero: Memory and Defiance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/1-a-time-to-thank-heroes-and-bind-wounds-314706.html | A Time to Thank Heroes and Bind Wounds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/college-football-another-ranked-team-has-easy-time-with-rutgers.html | COLLEGE FOOTBALL; Another Ranked Team Has Easy Time With Rutgers | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/the-ties-that-bind-in-telecommunications.html | The Ties That Bind in Telecommunications | False | Compiled by Rick Gladstone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-immigrants-lifelines-to-home-severed-in-an-instant.html | A NATION CHALLENGED: IMMIGRANTS; Lifelines to Home, Severed in an Instant | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/dining-out-at-a-small-hotel-a-meal-worth-the-stop.html | DINING OUT; At a Small Hotel, a Meal Worth the Stop | False | By Patricia Brooks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/family-ties.html | Family Ties | False | By Horacio Silva | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/books/out-of-the-pool.html | Out of the Pool! | False | By Bill Kovach | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-syrop-sylvia-kalb.html | Paid Notice: Deaths SYROP, SYLVIA KALB | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/also-inside-back-to-the-campaign.html | ALSO INSIDE; Back to the Campaign | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-the-weight-of-their-years-218707.html | The Weight of Their Years | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-footlights-calling-all-chihuahuas.html | JERSEY FOOTLIGHTS; Calling All Chihuahuas | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-maltby-christian.html | Paid Notice: Deaths MALTBY, CHRISTIAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-melting-pot-identify-yourself.html | Aftermath: Melting Pot; Identify Yourself | False | By Gregory Rodriguez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/world/a-nation-challenged-terrorists-web-of-terrorism.html | A NATION CHALLENGED: TERRORISTS; WEB OF TERRORISM | False | By Douglas Frantz With Raymond Bonner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-the-aftermath-when-the-bodies-are-real.html | FILM: THE AFTERMATH; When the Bodies Are Real | False | By Edward Zwick and Marshall Herskovitz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ncaafootball/monday-morning-quarterback.html | Monday Morning Quarterback | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/l-our-lies-our-selves-218731.html | Our Lies, Our Selves | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/portfolios-etc-a-forecaster-s-art-takes-a-sharp-turn.html | PORTFOLIOS, ETC.; A Forecaster's Art Takes a Sharp Turn | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/business/private-sector-giving-up-a-day-s-pay.html | Private Sector; Giving Up a Day's Pay | False | By Jonathan D. Glater (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/chess-a-hungarian-20-wins-world-junior-championship.html | CHESS; A Hungarian, 20, Wins World Junior Championship | False | By Robert Byrne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-susanna-suh-james-larish.html | WEDDINGS; Susanna Suh, James Larish | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-steiner-seymour-md.html | Paid Notice: Deaths STEINER, SEYMOUR, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/1-a-time-to-thank-heroes-and-bind-wounds-314668.html | A Time to Thank Heroes and Bind Wounds | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-on-the-promenade-a-ground-zero-of-tears.html | SHADOWS ACROSS THE CITY; On the Promenade, a Ground Zero of Tears | False | By Kate Marsh | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/after-the-fall.html | After The Fall | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-23 | 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-simile.html | The Way We Live Now: 9-23-01: Close Reading; Elements of Tragedy ; The Simile | False | By Richard Powers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/23/classified/paid-notice-deaths-micciulli-william-e.html | Paid Notice: Deaths MICCIULLI, WILLIAM E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-fabian-jesse.html | Paid Notice: Deaths FABIAN, JESSE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/former-communist-who-led-left-to-victory-in-poland.html | Former Communist Who Led Left to Victory in Poland | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/profitability-is-still-possible-for-southwest.html | Profitability Is Still Possible for Southwest | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-weiss-margaret-a-maggie-nee-adams.html | Paid Notice: Deaths WEISS, MARGARET A. "MAGGIE" (NEE ADAMS) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-visiting-briton-to-meet-iranian-leaders.html | A NATION CHALLENGED; Visiting Briton to Meet Iranian Leaders | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-web-sites-shaken-public-tracks-flights-from-home-pc-s.html | A NATION CHALLENGED: THE WEB SITES; Shaken Public Tracks Flights From Home PCs | False | By Laurie J. Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/IHT-military-reprisals-play-into-bin-ladens-strategy.html | Military Reprisals Play Into bin Laden's Strategy | False | By Anthony Sampson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-with-a-little.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : With a Little Courage, Plenty of Blue-Chip Bargains Can Be Found | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/victims-of-93-bombay-terror-wary-of-us-motives.html | Victims of '93 Bombay Terror Wary of U.S. Motives | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-hatch-luzie.html | Paid Notice: Deaths HATCH, LUZIE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/hockey-healthy-richter-nimble-in-the-nets.html | HOCKEY; Healthy Richter Nimble in the Nets | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/masur-to-undergo-transplant.html | Masur to Undergo Transplant | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/international/putin-offers-backing-to-us-for-antiterror-operations.html | Putin Offers Backing to U.S. for Anti-Terror Operations | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/soccer-depleted-metrostars-hang-on-for-tie.html | SOCCER; Depleted MetroStars Hang On for Tie | False | By Michael Arkush | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/t-the-awakened-giant-how-will-it-strike-back-324388.html | The Awakened Giant: How Will It Strike Back? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/t-the-awakened-giant-how-will-it-strike-back-a-survivor-s-anger-324507.html | The Awakened Giant: How Will It Strike Back?; A Survivor's Anger | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/business-digest-320340.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/on-baseball-braves-come-to-town-and-join-the-new-york-family.html | ON BASEBALL; Braves Come to Town, and Join the New York Family | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/inside-324523.html | INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-gator.html | the end user / A voice for the consumer: A Gator Watches | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/t-the-awakened-giant-how-will-it-strike-back-election-in-new-york-324400.html | The Awakened Giant: How Will It Strike Back?; Election in New York | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-recovery-expert-giving-away-computers-dispensing-peace-mind.html | A NATION CHALLENGED: THE RECOVERY EXPERT; Giving Away Computers, Dispensing Peace of Mind | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-hertzlich-ruth.html | Paid Notice: Deaths HERTZLICH, RUTH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/a-swift-and-united-response-from-entertainers.html | A Swift and United Response From Entertainers | False | By Bernard Weinraub and Neil Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/dr-theodore-silverstein-96-scholar-of-medieval-literature.html | Dr. Theodore Silverstein, 96, Scholar of Medieval Literature | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/national/bush-signs-order-asks-for-foreign-support.html | Bush Signs Order, Asks for Foreign Support | False | By David E. Singer and Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/new-economy-straining-communications-systems-to-the-limit.html | New Economy; Straining communications systems to the limit. | False | By Eli M. Noam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/IHT-pakistan-faces-a-historic-crossroads.html | Pakistan Faces a Historic Crossroads | False | By Najam Sethi, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/media-business-advertising-industry-analysts-step-back-reassess-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING; Industry analysts step back to reassess ad spending estimates, and the picture is not pretty. | False | By Stuart Elliot | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-familiar-anguish-revisited.html | A Familiar Anguish Revisited | False | By Mirta Ojito | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-gottesman-doris-helene-nee-tarnower.html | Paid Notice: Deaths GOTTESMAN, DORIS HELENE (NEE TARNOWER) | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-cabbies-drivers-say-they-risk-violence-working-may-even-lose.html | A NATION CHALLENGED: CABBIES; Drivers Say They Risk Violence by Working, and May Even Lose Money | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/IHT-1951freedom-memos-in-our-pages100-75-and-50-years-ago.html | 1951:Freedom Memos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-league-looking-to-delay-super-bowl.html | PRO FOOTBALL; League Looking to Delay Super Bowl | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/america-s-sovereignty-in-a-new-world.html | America's Sovereignty In a New World | False | By Robert Wright | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-the-symbolism-in-shopping.html | A NATION CHALLENGED: NOTEBOOKS; The Symbolism in Shopping | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-meetings-remote-rendezvous.html | A NATION CHALLENGED: THE MEETINGS; Remote Rendezvous | False | By Amy Harmon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-clearinghouse-service-center-offers-help-victims-terrorism.html | A NATION CHALLENGED: THE CLEARINGHOUSE; Service Center Offers Help To the Victims of Terrorism | False | By RICHARD PÃ©rÃ©REZ-PEÃ±a«A | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/lynn-payer-56-wrote-of-culture-and-medicine.html | Lynn Payer, 56; Wrote of Culture and Medicine | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-pearl-david-m.html | Paid Notice: Deaths PEARL, DAVID M. | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-brady-david-brian.html | Paid Notice: Deaths BRADY, DAVID BRIAN | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/solomon-sagall-101-dies-early-proponent-of-pay-tv.html | Solomon Sagall, 101, Dies; Early Proponent of Pay TV | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/c-corrections-325074.html | Corrections | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/tv-seeks-normalcy-troubled-times-disrupted-premiere-week-dawns-with-comedy.html | TV Seeks Normalcy In Troubled Times; A Disrupted Premiere Week Dawns With Comedy and Familiarity Favored | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/books/books-of-the-times-316644.html | Books of The Times | False |  | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/deutsche-bank-to-buy-scudder-in-deal-worth-2.5-billion.html | Deutsche Bank To Buy Scudder In Deal Worth $2.5 Billion | False | By Suzanne Kapner With Andrew Ross Sorkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/jazz-musicians-prepare-a-concert-for-a-cause.html | Jazz Musicians Prepare A Concert for a Cause | False | By Ben Ratliff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/on-college-football-bowden-s-book-and-team-need-revision.html | ON COLLEGE FOOTBALL; Bowden's Book, and Team, Need Revision | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/nation-challenged-american-journal-nation-s-heartland-local-angles-terror.html | A NATION CHALLENGED: AN AMERICAN JOURNAL; In the Nation's Heartland, Local Angles on the Terror | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/rebuilding-downtown.html | Rebuilding Downtown | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-israel-ruth-lustbader.html | Paid Notice: Deaths ISRAEL, RUTH LUSTBADER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/l-the-awakened-giant-how-will-it-strike-back-frightening-visions-324515.html | The Awakened Giant: How Will It Strike Back?; Frightening Visions | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/stocks-soar-in-wake-of-terrible-week-on-wall-street.html | Stocks Soar in Wake of Terrible Week on Wall Street | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/l-the-awakened-giant-how-will-it-strike-back-on-broadway-324604.html | The Awakened Giant: How Will It Strike Back?; On Broadway | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/news-summary-323853.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-johnson-scott-michael.html | Paid Notice: Deaths JOHNSON, SCOTT MICHAEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/giuliani-may-try-to-keep-job-after-term-ends-in-december.html | Giuliani May Try to Keep Job After Term Ends in December | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-320285.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/l-the-awakened-giant-how-will-it-strike-back-324345.html | The Awakened Giant: How Will It Strike Back? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/penguin-putnam-chief-plans-to-step-down.html | Penguin Putnam Chief Plans to Step Down | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/books/writers-on-writing-seeing-the-unimaginable-freezes-the-imagination.html | WRITERS ON WRITING; Seeing the Unimaginable Freezes the Imagination | False | By A. M. Homes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/worldbusiness/IHT-ihttv-show-wins-prix-italia.html | IHT-TV Show Wins Prix Italia | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-murphy-daniel-joseph-sr.html | Paid Notice: Deaths MURPHY, DANIEL JOSEPH SR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-anti-immigration-posters.html | A NATION CHALLENGED: NOTEBOOKS; Anti-Immigration Posters | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/poll-site-changes-in-lower-manhattan-20010924914959504701.html | Poll Site Changes in Lower Manhattan | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-323713.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-drinking-to-the-rescuers-and-getting-autographs.html | A NATION CHALLENGED: NOTEBOOKS; Drinking to the Rescuers, and Getting Autographs | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/IHT-schroeders-party-appears-to-lose-pivotal-vote.html | Schroeder's Party Appears to Lose Pivotal Vote | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-chiefs-fans-add-red-and-white-to-giants-blue.html | PRO FOOTBALL; Chiefs' Fans Add Red and White To Giants' Blue | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-coverage-networks-move-to-revive-foreign-news.html | A NATION CHALLENGED: THE COVERAGE; Networks Move to Revive Foreign News | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/football/giants-audio.html | Giants Audio | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-rudin-lewis.html | Paid Notice: Deaths RUDIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-borman-cornelius-h-jr.html | Paid Notice: Deaths BORMAN, CORNELIUS H. JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/IHT-setting-sail-for-race-around-an-uncertain-world.html | Setting Sail for Race Around an Uncertain World | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/article-20010924315151582099-no-title.html | Article 20010924315151582099 -- No Title | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-stern-isaac.html | Paid Notice: Deaths STERN, ISAAC | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-butler-deacon-james-f.html | Paid Notice: Deaths BUTLER, DEACON JAMES F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/nation-challenged-airports-democratic-leaders-say-they-back-government-takeover.html | A NATION CHALLENGED: THE AIRPORTS; Democratic Leaders Say They Back a Government Takeover of Security | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/IHT-despite-an-exciting-finish-fans-grumble-as-race-is-cut-short-rain.html | Despite an Exciting Finish, Fans Grumble as Race Is Cut Short : Rain Dampens CART's English Debut | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-arab-ally-saudis-feeling-pain-of-supporting-us.html | A NATION CHALLENGED: ARAB ALLY; Saudis Feeling Pain of Supporting U.S. | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-memorials-haag-gary-robert.html | Paid Notice: Memorials HAAG, GARY ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-murphy-brian-joseph.html | Paid Notice: Deaths MURPHY, BRIAN JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-stewart-richard-h.html | Paid Notice: Deaths STEWART, RICHARD H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/the-awakened-giant-how-will-it-strike-back.html | The Awakened Giant: How Will It Strike Back? | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/theater/pay-cut-saves-kiss-me-kate.html | Pay Cut Saves 'Kiss Me, Kate' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-maio-joseph.html | Paid Notice: Deaths MAIO, JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-arab-americans-a-request-for-patience-if-the-law-overreaches.html | A NATION CHALLENGED: ARAB-AMERICANS; A Request For Patience If the Law Overreaches | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-bogen-sol.html | Paid Notice: Deaths BOGEN, SOL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/IHT-1926fluffy-fashion-in-our-pages100-75-and-50-years-ago.html | 1926:Fluffy Fashion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/bridge-an-unusual-hand-proves-unusually-interesting.html | BRIDGE; An Unusual Hand Proves Unusually Interesting | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-rosenberg-nancy-lee-nee-klein.html | Paid Notice: Deaths ROSENBERG, NANCY LEE, NEE KLEIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-charity-air-cargo-industry-losses-put-paychecks-in-jeopardy.html | A NATION CHALLENGED: CHARITY; Air Cargo Industry Losses Put Paychecks in Jeopardy | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/quotation-of-the-day-320544.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/baseball-yankees-rally-to-win-despite-ripken-s-efforts.html | BASEBALL; Yankees Rally to Win, Despite Ripken's Efforts | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-voices-investors-try-to-adjust-to-a-new-set-of-realities.html | A NATION CHALLENGED: THE VOICES; Investors Try To Adjust To a New Set Of Realities | False | By David Barboza | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-holtzberg-mina.html | Paid Notice: Deaths HOLTZBERG, MINA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/essay-the-ultimate-enemy.html | Essay; The Ultimate Enemy | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/l-the-awakened-giant-how-will-it-strike-back-a-song-for-our-time-324612.html | The Awakened Giant: How Will It Strike Back?; A Song for Our Time | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/the-media-business-advertising-addenda-pepsico-is-expanding-ties-with-omnicom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PepsiCo Is Expanding Ties With Omnicom | False | By Stuart Elliot | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/rightist-judge-shows-strongly-in-hamburg.html | Rightist Judge Shows Strongly In Hamburg | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/c-corrections-325082.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/sports-of-the-times-five-andruzzis-a-father-a-patriot-and-3-heroes.html | Sports of The Times; Five Andruzzis: A Father, a Patriot and 3 Heroes | False | By Dave Anderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-intelligence-us-certain-that-bin-laden-remains-inside.html | A NATION CHALLENGED: THE INTELLIGENCE; U.S. Certain That bin Laden Remains Inside Afghanistan | False | By James Risen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-levin-neil-d.html | Paid Notice: Deaths LEVIN, NEIL D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-traum-jerome-s.html | Paid Notice: Deaths TRAUM, JEROME S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/killing-of-israeli-woman-dims-hopes-for-talks.html | Killing of Israeli Woman Dims Hopes for Talks | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-yunich-david.html | Paid Notice: Deaths YUNICH, DAVID | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-extra-points-a-tough-day-for-collins.html | PRO FOOTBALL: EXTRA POINTS; A Tough Day For Collins | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/west-side-journal-hot-chow-on-the-hudson-all-aboard.html | West Side Journal; Hot Chow on the Hudson? All Aboard | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/drinking-to-the-rescuers-and-getting-autographs.html | Drinking to the Rescuers, and Getting Autographs | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-surveillance-bigger-brother-in-the-wireless-world.html | A NATION CHALLENGED: THE SURVEILLANCE; Bigger Brother in the Wireless World | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/south-korea-lowers-forecast-on-growth-to-2-3-range.html | South Korea Lowers Forecast On Growth to 2%-3% Range | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/federal-role-sought-for-airport-security.html | Federal Role Sought For Airport Security | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-market-place-economic-ground-zero-shudders-ripples-spread.html | A NATION CHALLENGED: MARKET PLACE; As the Economic Ground Zero Shudders, Ripples Spread | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-investors-no-big-rush-buy-sell-wall-street-professionals.html | A NATION CHALLENGED: THE INVESTORS; No Big Rush To Buy or Sell By Wall Street Professionals | False | By Riva D. Atlas With Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/1-the-awakened-giant-how-will-it-strike-back-investing-in-an-idea-324426.html | The Awakened Giant: How Will It Strike Back?; Investing in an Idea | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/baseball-jordan-crushes-the-ball-and-the-mets-hopes-of-a-sweep.html | BASEBALL; Jordan Crushes the Ball, and the Mets' Hopes of a Sweep | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/nation-challenged-culture-new-look-for-entertainment-terror-conscious-world.html | A NATION CHALLENGED: CULTURE; New Look for Entertainment In a Terror-Conscious World | False | By John Leland and Peter Marks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-sutcliffe-robert-jr.html | Paid Notice: Deaths SUTCLIFFE, ROBERT JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-commentators-pronouncements-irony-draw-line-sand.html | A NATION CHALLENGED: THE COMMENTATORS; Pronouncements on Irony Draw a Line in the Sand | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/IHT-seeking-coalition-powell-is-absolutely-convinced-saudi-scripted-attacks.html | Seeking Coalition, Powell is 'Absolutely Convinced' Saudi Scripted Attacks : U.S to Reveal Evidence of bin Laden's Role | False | By Barry James and Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-weil-joanne.html | Paid Notice: Deaths WEIL, JOANNE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/1-the-awakened-giant-how-will-it-strike-back-the-faces-of-america-324477.html | The Awakened Giant: How Will It Strike Back?; The Faces of America | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-metz-raymond-j-iii.html | Paid Notice: Deaths METZ, RAYMOND J. III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/neighborliness-at-the-met-with-sadness-in-the-wings.html | Neighborliness at the Met With Sadness in the Wings | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/a-nation-challenged-the-troops-waiting-for-an-alert-to-become-an-order.html | A NATION CHALLENGED: THE TROOPS; Waiting For an Alert To Become An Order | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/college/a-voice-from-the-rubble.html | A Voice From the Rubble | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-iken-michael-patrick.html | Paid Notice: Deaths IKEN, MICHAEL PATRICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-energy-market-military-plans-must-ensure-oil-flow.html | A NATION CHALLENGED: THE ENERGY MARKET; Military Plans Must Ensure Oil Flow | False | By Neela Banerjee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/changes-called-likely-in-policy-on-immigration.html | Changes Called Likely In Policy on Immigration | False | By Susan Sachs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-mintz-alvin.html | Paid Notice: Deaths MINTZ, ALVIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/sports-of-the-times-lesson-for-mets-and-fans-avoid-cockiness-and-keep-the-faith.html | Sports of The Times; Lesson for Mets (and Fans): Avoid Cockiness and Keep the Faith | False | By William C. Rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/metro-briefing-new-york-albany-aid-for-trade-center-workers.html | Metro Briefing\|New York: Albany: AID For Trade Center Workers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/in-america-leading-america-beyond-fear.html | In America; Leading America Beyond Fear | False | By Bob Herbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-fiedler-saves-best-for-last-as-dolphins-jolt-raiders.html | PRO FOOTBALL; Fiedler Saves Best for Last As Dolphins Jolt Raiders | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-uchitel-grace.html | Paid Notice: Deaths UCHITEL, GRACE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-memorials-mottel-bertha.html | Paid Notice: Memorials MOTTEL, BERTHA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/hamas-signals-suspension-of-suicide-bombings.html | Hamas Signals Suspension of Suicide Bombings | False | By Joel Greenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-fbi-makeshift-base-trying-run-smooth-terrorism-investigation.html | A NATION CHALLENGED: THE F.B.I.; From a Makeshift Base, Trying to Run a Smooth Terrorism Investigation | False | By William K. Rashbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-d-elia-frank-r.html | Paid Notice: Deaths D'ELIA, FRANK R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/the-awakened-giant-how-will-it-strike-back-investing-in-an-idea-324418.html | The Awakened Giant: How Will It Strike Back?; Investing in an Idea | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/politics/attacks-on-us-help-senator-decide-to-seek-reelection.html | Attacks on U.S. Help Senator Decide to Seek Re-election | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/the-awakened-giant-how-will-it-strike-back-324280.html | The Awakened Giant: How Will It Strike Back? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-serlin-hilde.html | Paid Notice: Deaths SERLIN, HILDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-communications-hand-held-satellite-phones-resurface-tragedy-s.html | A NATION CHALLENGED: COMMUNICATIONS; Hand-Held Satellite Phones Resurface in Tragedy's Wake | False | By Marty Katz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-victory-gives-jets-a-sense-of-relief-at-least-for-a-day.html | PRO FOOTBALL; Victory Gives Jets a Sense of Relief, At Least for a Day | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/IHT-antiterror-effort-may-provoke-her-foes-megawati-faces-risk-in-backing.html | Anti-Terror Effort May Provoke Her Foes : Megawati Faces Risk In Backing the U.S. | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/IHT-thanks-to-the-feds-ferguson-for-averting-a-market-panic.html | Thanks to the Fed's Ferguson for Averting a Market Panic | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/national/readers-comments.html | Readers' Comments | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/nation-challenged-special-forces-eerie-quiet-screaming-eagles-await-battle.html | A NATION CHALLENGED: THE SPECIAL FORCES; Eerie Quiet as 'Screaming Eagles' Await Battle Orders | False | By James Dao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/metro-matters-like-life-the-vote-goes-on.html | Metro Matters; Like Life, The Vote Goes On | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-spending-in-the-computer-sector-a-blanket-of-hesitation.html | A NATION CHALLENGED: THE SPENDING; In the Computer Sector, a 'Blanket of Hesitation' | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/the-right-time-for-talking.html | The Right Time for Talking | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/baseball/article-2001092493516561114-no-title.html | Article 2001092493516561114 -- No Title | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-extra-points-a-hard-hit-on-bledsoe.html | PRO FOOTBALL: EXTRA POINTS; A Hard Hit On Bledsoe | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/football/jets-audio.html | Jets Audio | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/l-the-awakened-giant-how-will-it-strike-back-missile-shield-folly-324540.html | The Awakened Giant: How Will It Strike Back?; Missile Shield Folly | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/television-reviews-two-tough-minded-gals-a-sleuth-and-a-lawyer.html | TELEVISION REVIEWS; Two Tough-Minded Gals, A Sleuth and a Lawyer | False | By Caryn James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-training-ground-flight-student-says-hijacker-never-left.html | A NATION CHALLENGED: TRAINING GROUND; Flight Student Says Hijacker Never Left A Companion | False | By Raymond Bonner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/l-the-awakened-giant-how-will-it-strike-back-the-faces-of-america-324493.html | The Awakened Giant: How Will It Strike Back?; The Faces of America | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-journalists-terror-experts-use-lenses-their-specialties.html | A NATION CHALLENGED: THE JOURNALISTS; Terror Experts Use Lenses of Their Specialties | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-region-end-sanctions-may-ease-pakistanis-despair-even-afghans.html | A NATION CHALLENGED: THE REGION; End of Sanctions May Ease Pakistanis' Despair Even as the Afghans' Grows Worse | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/media/you-dont-bring-me-chocolates-anymore.html | You Don't Bring Me Chocolates Anymore | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/on-pro-football-a-pregame-meeting-provides-the-inspiration.html | ON PRO FOOTBALL; A Pregame Meeting Provides the Inspiration | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-site-scene-random-devastation-most-orderly-mission.html | A NATION CHALLENGED: THE SITE; At the Scene of Random Devastation, a Most Orderly Mission | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/television-review-back-from-the-big-city-just-hangin-out-with-the-rubes.html | TELEVISION REVIEW; Back From the Big City, Just Hangin' Out With the Rubes | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/nation-challenged-consumers-recession-s-harbinger-missouri-city-not-prone-boom.html | A NATION CHALLENGED: THE CONSUMERS; Recession's Harbinger Is a Missouri City Not Prone to Boom or Bust | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-324728.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/sally-f-reston-journalist-and-photographer-dies-at-89.html | Sally F. Reston, Journalist and Photographer, Dies at 89 | False | By David W. Dunlap | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/IHT-washington-dismisses-talebans-claim-that-suspect-has-disappeared-us-to.html | Washington Dismisses Taleban's Claim That Suspect Has Disappeared : U.S. to Reveal Evidence of 'bin Laden's Role | False | By Barry James and Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/tv-sports-long-needed-perspective-on-the-air.html | TV SPORTS; Long-Needed Perspective On the Air | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/television-reviews-a-stark-explanation-for-mankind-from-an-unlikely-rebel.html | TELEVISION REVIEWS; A Stark Explanation for Mankind From an Unlikely Rebel | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-from-bosnia-to-ground-zero.html | A NATION CHALLENGED: NOTEBOOKS; From Bosnia to Ground Zero | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/news/antiterror-effort-may-provoke-her-foes-megawati-faces-risk-in-backing.html | Anti-Terror Effort May Provoke Her Foes : Megawati Faces Risk In Backing the U.S. | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/IHT-obituary-george-bailey-directed-radio-liberty.html | OBITUARY : George Bailey, Directed Radio Liberty | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-saving-precious-voice-mail.html | A NATION CHALLENGED: NOTEBOOKS; Saving Precious Voice Mail | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/music-review-eeriness-and-everyday-problems.html | MUSIC REVIEW; Eeriness and Everyday Problems | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/online-vote-on-wireless-mobile-device-standards.html | Online Vote on Wireless Mobile Device Standards | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-livingston-helen-bayer.html | Paid Notice: Deaths LIVINGSTON, HELEN BAYER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/e-commerce-report-online-travel-agencies-brace-to-weather-the-air-travel-slump.html | E-Commerce Report; Online travel agencies brace to weather the air travel slump. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/poll-site-changes-in-lower-manhattan.html | Poll Site Changes in Lower Manhattan | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-rumor-false-challenge-photos-takes-root-web.html | A NATION CHALLENGED: THE RUMOR; A False Challenge to News Photos Takes Root on the Web | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/finances-of-terror.html | Finances of Terror | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/at-t-board-doesn-t-make-any-decision-on-cable-unit.html | AT&T Board Doesn't Make Any Decision On Cable Unit | False | By Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/books/books-of-the-times-stories-of-trade-center-now-suddenly-obituaries.html | BOOKS OF THE TIMES; Stories of Trade Center, Now Suddenly Obituaries | False | By Richard Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/solidarity-party-shut-out-from-polish-parliament.html | Solidarity Party Shut Out From Polish Parliament | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/news/obituary-george-bailey-directed-radio-liberty.html | OBITUARY : George Bailey, Directed Radio Liberty | False | International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-service-stadium-heroes-prayers-for-fallen-solace-for-those.html | A NATION CHALLENGED: THE SERVICE; In a Stadium of Heroes, Prayers for the Fallen and Solace for Those Left Behind | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/1-the-awakened-giant-how-will-it-strike-back-324361.html | The Awakened Giant: How Will It Strike Back? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nairobi-journal-wily-77-year-old-is-a-traitor-to-his-hair-color.html | Nairobi Journal; Wily 77-Year-Old Is a Traitor to His Hair Color | False | By Marc Lacey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-heir-apparent-egyptian-seen-top-aide-successor-bin-laden.html | A NATION CHALLENGED: HEIR APPARENT; Egyptian Seen As Top Aide And Successor To bin Laden | False | By Douglas Jehl | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-portraits-grief-victims-dedicated-new-york-their-children-jobs.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Dedicated to New York, Their Children and to Jobs at the Twin Towers | False | The profiles on this page were written by Diane Cardwell, Glenn Collins, Robin Finn, Winnie Hu, Andrew Jacobs, Lynda Richardson, Janny Scott and Joyce Wadler. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/1-the-awakened-giant-how-will-it-strike-back-324310.html | The Awakened Giant: How Will It Strike Back? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/transactions-325465.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/isaac-stern-master-violinist-who-led-effort-to-save-carnegie-hall-dies-at-81.html | Isaac Stern, Master Violinist Who Led Effort to Save Carnegie Hall, Dies at 81 | False | By Allan Kozinn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/1-the-awakened-giant-how-will-it-strike-back-324264.html | The Awakened Giant: How Will It Strike Back? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/IHT-eu-solidarity-declaration-gives-both-sides-a-victory.html | EU Solidarity Declaration Gives Both Sides a Victory | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-gulf-allies-six-arab-states-offer-support.html | A NATION CHALLENGED: GULF ALLIES; Six Arab States Offer Support | False | By Warren Hoge | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/us/war-on-terrorism-stirs-memory-of-internment.html | War on Terrorism Stirs Memory of Internment | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/business/worldbusiness/IHT-spending-is-urged-for-euro-zone.html | Spending Is Urged for Euro Zone | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-the-proof-us-to-publish-terror-evidence-on-bin-laden.html | A NATION CHALLENGED: THE PROOF; U.S. to Publish Terror Evidence On bin Laden | False | By Jane Perlez and Tim Weiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-meyer-david-r.html | Paid Notice: Deaths MEYER, DAVID R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-refugees-misery-hangs-over-afghanistan-after-years-war-drought.html | A NATION CHALLENGED: REFUGEES; Misery Hangs Over Afghanistan After Years of War and Drought | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/soccer/preki-proves-doubters-wrong.html | Preki Proves Doubters Wrong | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-anxiety-disquiet-new-york-siren-s-wail-can-bring-shudders.html | A NATION CHALLENGED: ANXIETY; Disquiet in New York: A Siren's Wail Can Bring Shudders | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-papal-trip-pope-central-asia-speaks-against-any-overzealous.html | A NATION CHALLENGED: THE PAPAL TRIP; Pope, in Central Asia, Speaks Out Against Any Overzealous Military Response by the U.S. | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-the-strategy-us-seeks-afghan-coalition-against-taliban.html | A NATION CHALLENGED: THE STRATEGY; U.S. Seeks Afghan Coalition Against Taliban | False | By Michael R. Gordon and Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/IHT-1901island-colony-in-our-pages100-75-and-50-years-ago.html | 1901:Island Colony : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/college/once-appalled-by-race-profiling-many-find-themselves-doing-it.html | Once Appalled by Race Profiling, Many Find Themselves Doing It | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/primary-candidates-urge-voters-to-turn-out-as-an-act-of-defiance.html | Primary Candidates Urge Voters to Turn Out as an Act of Defiance | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-24 | 2001-09-24 | https://www.nytimes.com/2001/09/24/classified/paid-notice-deaths-crawford-james-leslie-jr.html | Paid Notice: Deaths CRAWFORD, JAMES LESLIE, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-murphy-patrick-sean.html | Paid Notice: Deaths MURPHY, PATRICK SEAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/conversation-with-joseph-e-murray-surgical-innovation-questions-it-can-raise.html | A CONVERSATION WITH/ JOSEPH E. MURRAY; On Surgical Innovation And the Questions It Can Raise | False | By Cornelia Dean | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/green-and-ferrer-in-tight-democratic-primary-bloomberg-wins-gop.html | Green and Ferrer in Tight Democratic Primary; Bloomberg Wins G.O.P. Race | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/it-s-back-to-politics-so-new-jersey-candidates-talk-taxes.html | It's Back to Politics, So New Jersey Candidates Talk Taxes | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/essay-recalling-a-neighbor-who-didn-t-come-home.html | ESSAY; Recalling a Neighbor Who Didn't Come Home | False | By Anna Fels, M.d. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/style/review-fashion-fashions-turn-nostalgic-in-shows-planned-so-long-ago.html | Review/Fashion; Fashions Turn Nostalgic, in Shows Planned So Long Ago | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/nation-challenged-messages-world-lost-ephemeral-notes-bear-witness-unspeakable.html | A NATION CHALLENGED: MESSAGES; From a World Lost, Ephemeral Notes Bear Witness to the Unspeakable | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor-92935130408.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-trade-senate-approves-bill-lift-barriers-trade-with-jordan.html | A NATION CHALLENGED: TRADE; Senate Approves Bill to Lift Barriers to Trade With Jordan | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-shinsegi-telecom-sale.html | Tech Brief :SHINSEGI TELECOM SALE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/college-football-hurricanes-dorsey-watches-himself-succeed.html | COLLEGE FOOTBALL; Hurricanes' Dorsey Watches Himself Succeed | False | By Charlie Nobles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-weaver-todd-c.html | Paid Notice: Deaths WEAVER, TODD C. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-reston-sarah-fulton.html | Paid Notice: Deaths RESTON, SARAH FULTON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-airlines-with-fear-skies-americans-are-taking-rails.html | A NATION CHALLENGED: THE AIRLINES; With Fear in the Skies, Americans Are Taking to the Rails | False | By Laurence Zuckerman and Joe Sharkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/talk-radio-a-medium-noted-for-vitriol-shows-some-restraint.html | Talk Radio, a Medium Noted for Vitriol, Shows Some Restraint | False | By Timothy Egan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-bradley-james-f.html | Paid Notice: Deaths BRADLEY, JAMES F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-quappe-lincoln.html | Paid Notice: Deaths QUAPPE, LINCOLN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/music-review-two-works-offered-appropriately-for-a-time-of-stress.html | MUSIC REVIEW; Two Works Offered Appropriately for a Time of Stress | False | By Allan Kozinn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-sillcocks-h-jackson.html | Paid Notice: Deaths SILLCOCKS, H. JACKSON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/college/a-voice-from-the-rubble.html | A Voice From the Rubble | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-focus-on-the-attackers-organization-and-hosts.html | Focus on the Attackers' Organization and Hosts | False | By Franã§ÃŸois Heisbourg, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/opart-personal-loss.html | Op-Art; Personal Loss | False | By Steve Brodner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-hong-kong-carrier-makes-some-headway-on-its-loss.html | Hong Kong Carrier Makes Some Headway on Its Loss : Tech Brief :SmarTone's Signal | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/c-corrections-340235.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-memorials-stansfield-susan-p.html | Paid Notice: Memorials STANSFIELD, SUSAN P. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/liberals-ideology-challenged-by-urge-to-fight-terrorism.html | Liberals' Ideology Challenged by Urge to Fight Terrorism | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/television/once-a-hotshot-always-a.html | Once a Hotshot, Always a... | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-court-backs-investors.html | Tech Brief :COURT BACKS INVESTORS: | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/liberties-in-a-time-of-fear.html | Liberties In a Time Of Fear | False | By David Cole | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/I-an-atmosphere-charged-with-anger-and-fear-339318.html | An Atmosphere Charged With Anger and Fear | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-bonds-s-homer-is-no-67.html | BASEBALL; Bonds's Homer Is No. 67 | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/pro-football-far-giants-are-concerned-it-s-new-season-they-re-1-0.html | PRO FOOTBALL; As Far as the Giants Are Concerned, It's a New Season, and They're 1-0 | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/the-iconic-power-of-an-artifact.html | The Iconic Power of an Artifact | False | By Philippe de Montebello | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/metro-briefing-new-york-manhattan-help-for-asian-voters.html | Metro Briefing | New York: Manhattan: Help For Asian Voters | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-adrian-matthew-todd.html | Paid Notice: Deaths ADRIAN, MATTHEW TODD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/IHT-global-stocks-rebound-on-hopes-of-short-war.html | Global Stocks Rebound on Hopes of Short War | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/company-briefs-339725.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-the-us-response-needs-to-focus-on-terror-aims.html | The U.S. Response Needs To Focus on Terror Aims | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-cable-chief-resigns.html | Tech Brief :CABLE CHIEF RESIGNS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/c-corrections-340251.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/market-place-even-yielding-3-money-market-funds-appeal-to-many.html | Market Place; Even yielding 3%, money market funds appeal to many. | False | By Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-africa-comoros-a-peaceful-island-coup.html | World Briefing | Africa: Comoros: A Peaceful Island Coup | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-church-and-state-339580.html | An Atmosphere Charged With Anger and Fear; Church and State | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-sbc-s-bid-for-prodigy-shares-is-making-a-big-investor-even-bigger.html | TECHNOLOGY; SBC's Bid for Prodigy Shares Is Making a Big Investor Even Bigger | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-rosenthal-richard-d.html | Paid Notice: Deaths ROSENTHAL, RICHARD D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/pope-condemns-extremism-behind-terror.html | Pope Condemns Extremism Behind Terror | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-sosewitz-shelley.html | Paid Notice: Deaths SOSEWITZ, SHELLEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/news-summary-339172.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/boxing-title-bout-to-be-held-at-garden-after-all.html | BOXING; Title Bout To Be Held at Garden After All | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/books/books-times-adrift-world-kindhearted-strangers-negligent-parents.html | BOOKS OF THE TIMES; Adrift in a World of Kindhearted Strangers and Negligent Parents | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-wehringer-charles.html | Paid Notice: Deaths WEHRINGER, CHARLES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-ways-of-fighting-339520.html | An Atmosphere Charged With Anger and Fear; Ways of Fighting | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-stern-isaac.html | Paid Notice: Deaths STERN, ISAAC | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-stewart-richard-h.html | Paid Notice: Deaths STEWART, RICHARD H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/british-insurers-given-leeway-on-investing-in-stock-market.html | British Insurers Given Leeway On Investing in Stock Market | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-339148.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/apartment-rents-and-prices-tremble-but-don-t-plummet.html | Apartment Rents and Prices Tremble, but Don't Plummet | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-murphy-brian-joseph.html | Paid Notice: Deaths MURPHY, BRIAN JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-herr-stanley-s.html | Paid Notice: Deaths HERR, STANLEY S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-insurers-sales-are-resumed-for-coverage-airlines-for-terror.html | A NATION CHALLENGED: THE INSURERS; Sales Are Resumed for Coverage of Airlines for Terror Damage | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-a-wiser-sosa-is-carrying-the-cubs.html | BASEBALL; A Wiser Sosa Is Carrying the Cubs | False | By Ira Berkow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/nation-challenged-red-cross-agency-offers-up-30000-each-victim-s-family.html | A NATION CHALLENGED: THE RED CROSS; Agency Offers Up to $30,000 to Each Victim's Family | False | By David Barstow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-339482.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-1926-clerical-powers-in-our-pages-100-75-and-50-years-ago.html | 1926;Clerical Powers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/quotation-of-the-day-336092.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-rudin-lewis.html | Paid Notice: Deaths RUDIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-satphones-see-surge.html | Tech Brief :SATPHONES SEE SURGE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-songwriters-and-publishers-reach-a-deal-with-napster.html | TECHNOLOGY; Songwriters and Publishers Reach a Deal With Napster | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-overview-bush-freezes-assets-linked-terror-net-russians-offer.html | A NATION CHALLENGED: THE OVERVIEW; BUSH FREEZES ASSETS LINKED TO TERROR NET; RUSSIANS OFFER AIRSPACE AND ARMS SUPPORT | False | By David E. Sanger and Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-brettler-leon-j.html | Paid Notice: Deaths BRETTLER, LEON J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-maio-joseph.html | Paid Notice: Deaths MAIO, JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/science/therapists-hear-survivors-refrain-if-only.html | Therapists Hear Survivors' Refrain: 'If Only' | False | By Erica Goode | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/c-corrections-340243.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-refugees-pakistan-may-soften-stand-afghans-fleeing-there.html | A NATION CHALLENGED: THE REFUGEES; Pakistan May Soften Stand On Afghans Fleeing There | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-the-memorials-across-region-a-daily-wave-of-remembrance.html | A NATION CHALLENGED: THE MEMORIALS; Across Region, a Daily Wave of Remembrance | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-czech-republic-havel-taken-ill.html | World Briefing | Europe: Czech Republic: Havel Taken Ill | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/on-pro-football-winning-by-exploiting-mental-game.html | ON PRO FOOTBALL; Winning by Exploiting Mental Game | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/new-tv-season-in-review-once-a-hotshot-always-a.html | NEW TV SEASON IN REVIEW; Once a Hotshot, Always a . . . | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/boldface-names-332372.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/critic-s-notebook-works-echo-differently-when-life-overtakes-art.html | CRITIC'S NOTEBOOK; Works Echo Differently When Life Overtakes Art | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/aol-blaming-terrorist-attacks-says-it-will-fall-far-short-of-its-goals.html | AOL, Blaming Terrorist Attacks, Says It Will Fall Far Short of Its Goals | False | By Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/disputes-on-electronic-message-encryption-take-on-new-urgency.html | Disputes on Electronic Message Encryption Take On New Urgency | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/1-an-atmosphere-charged-with-anger-and-fear-ways-of-fighting-339474.html | An Atmosphere Charged With Anger and Fear; Ways of Fighting | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/primary-day-today.html | Primary Day Today | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/awards-given-for-dance-and-performance-art.html | Awards Given for Dance And Performance Art | False | By Jack Anderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/a-nation-challenged-us-to-send-grain-to-afghans.html | A NATION CHALLENGED; U.S. to Send Grain to Afghans | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/how-to-protect-the-homeland.html | How to Protect the Homeland | False | By Joseph S. Nye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-aviation-precautions-crop-dusters-are-grounded-fears-toxic.html | A NATION CHALLENGED: AVIATION PRECAUTIONS; Crop-Dusters Are Grounded on Fears of Toxic Attacks | False | By Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-isaac-stern-the-man-and-the-music-were-one-339687.html | Isaac Stern: The Man and the Music Were One | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/the-big-city-beauty-from-evil-preserving-felled-tower-facade-as-sculpture.html | The Big City; Beauty From Evil: Preserving Felled Tower Facade as Sculpture | False | By John Tierney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/1-an-atmosphere-charged-with-anger-and-fear-ways-of-fighting-339466.html | An Atmosphere Charged With Anger and Fear; Ways of Fighting | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-capital-city-transformed-caught-limbo-new-twilight-war.html | A NATION CHALLENGED: THE CAPITAL; A City Transformed, Caught in the Limbo of a New Twilight War | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/changed-lives-a-folk-song-writer-is-stilled-by-discordant-grief.html | CHANGED LIVES; A Folk-Song Writer Is Stilled by Discordant Grief | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-charity-no-cash-no-home-but-plenty-of-care.html | A NATION CHALLENGED: CHARITY; No Cash, No Home, but Plenty of Care | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-september-without-a-slide-with-hope.html | BASEBALL; September Without a Slide, With Hope | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/style/review-fashion-up-close-and-personal-karan-kors-rucci.html | Review/Fashion; Up Close and Personal; Karan, Kors, Rucci | False | By Cathy Horyn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-quackenbush-christopher.html | Paid Notice: Deaths QUACKENBUSH, CHRISTOPHER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/a-nation-challenged-airline-safety-pilots-will-ask-for-permission-to-carry-guns.html | A NATION CHALLENGED: AIRLINE SAFETY; Pilots Will Ask For Permission To Carry Guns | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-ways-of-fighting-339547.html | An Atmosphere Charged With Anger and Fear; Ways of Fighting | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-newton-douglas.html | Paid Notice: Deaths NEWTON, DOUGLAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-jds-sees-rebound.html | Tech Brief :JDS SEES REBOUND | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/sports-of-the-times-coming-back-to-a-different-sports-world.html | Sports of The Times; Coming Back To a Different Sports World | False | By Harvey Araton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-briefing-telecommunications-long-distance-test-a-success.html | Technology Briefing \| Telecommunications: Long-Distance Test A Success | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-feld-alexander-m.html | Paid Notice: Deaths FELD, ALEXANDER M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-the-americas-argentina-terrorism-trial-opens.html | World Briefing \| The Americas: Argentina: Terrorism Trial Opens | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-kane-howard.html | Paid Notice: Deaths KANE, HOWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-kasper-eva.html | Paid Notice: Deaths KASPER, EVA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-finnerty-timothy-j.html | Paid Notice: Deaths FINNERTY, TIMOTHY J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-339407.html | An Atmosphere Charged With Anger and Fear | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/crime-down-18-as-murders-fall-in-a-city-stunned-by-wholesale-death.html | Crime Down 18% as Murders Fall in a City Stunned by Wholesale Death | False | By Kevin Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-mcgarry-noack-katherine-katie.html | Paid Notice: Deaths MCGARRY, NOACK, KATHERINE "KATIE" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/nation-challenged-trade-center-giuliani-declares-that-finding-anyone-still-alive.html | A NATION CHALLENGED: THE TRADE CENTER; Giuliani Declares That Finding Anyone Still Alive in the Rubble Would Be 'a Miracle' | False | By Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/national/a-nation-challenged-200109259385230572 0.html | A Nation Challenged | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/theater/behind-scenes-soldiering-for-theater-s-supporting-family-new-kind-uncertainty.html | Behind the Scenes, Soldiering On; For Theater's Supporting Family, a New Kind of Uncertainty | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-chief-of-big-cable-provider-to-step-down-at-year-end.html | TECHNOLOGY; Chief of Big Cable Provider To Step Down at Year-End | False | By Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/a-nation-challenged-the-competitor-southwest-manages-to-keep-its-balance.html | A NATION CHALLENGED: THE COMPETITOR; Southwest Manages to Keep Its Balance | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-hanna-valerie-j.html | Paid Notice: Deaths HANNA, VALERIE J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/muddle-over-arafat-peres-meeting-is-frustrating-for-bush.html | Muddle Over Arafat-Peres Meeting Is Frustrating for Bush | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-casey-thomas-j.html | Paid Notice: Deaths CASEY, THOMAS J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-prodigy-offer.html | Tech Brief :PRODIGY OFFER | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-congress-lawmakers-tap-brakes-bush-s-hurtling-antiterrorism.html | A NATION CHALLENGED: CONGRESS; Lawmakers Tap Brakes on Bush's Hurtling Antiterrorism Measure | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/a-nation-challenged-the-u-n-annan-urges-new-methods-to-fight-terrorism.html | A NATION CHALLENGED: THE U.N.; Annan Urges New Methods to Fight Terrorism | False | By Serge Schmemann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/fuller-tally-of-vote-in-poland-shows-victors-need-coalition.html | Fuller Tally of Vote in Poland Shows Victors Need Coalition | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/tennessee-s-thompson-says-he-ll-run-again-after-all.html | Tennessee's Thompson Says He'll Run Again After All | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-briefing-software-british-companies-challenge-microsoft.html | Technology Briefing | Software: British Companies Challenge Microsoft | False | By Suzanne Kapner (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/media-business-advertising-television-networks-wonder-much-lower-prices-for.html | THE MEDIA BUSINESS: ADVERTISING; Television networks wonder how much lower prices for commercial time could go. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/basketball/jordan-makes-his-return-official-2001092591321654041.html | Jordan Makes His Return Official | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-northern-ireland-14-officers-hurt-in-riots.html | World Briefing | Europe: Northern Ireland: 14 Officers Hurt In Riots | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/saudi-arabia-s-moment.html | Saudi Arabia's Moment | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-opposition-afghan-rebels-courted-us-russia-defy-taliban.html | A NATION CHALLENGED: THE OPPOSITION; Afghan Rebels Courted by U.S. and Russia to Defy Taliban | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/house-approves-582-million-for-back-dues-owed-to-un.html | House Approves $582 Million For Back Dues Owed to U.N. | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-rodrigues-pereira-reverend-dr-martin-m.html | Paid Notice: Deaths RODRIGUES PEREIRA, REVEREND DR. MARTIN M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/style/IHT-from-korea-a-blockbuster-with-a-mission.html | From Korea, a Blockbuster With a Mission | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/giuliani-his-options-open-dismisses-primary-write-in.html | Giuliani, His Options Open, Dismisses Primary Write-In | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-destinations-empty-hotels-ships-offering-lots-discounts.html | A NATION CHALLENGED: THE DESTINATIONS; Empty Hotels and Ships Offering Lots of Discounts | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/on-baseball-mets-have-to-avoid-letdown-in-montreal.html | ON BASEBALL; Mets Have to Avoid Letdown in Montreal | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/levy-orders-review-of-schools-crisis-plans-citing-communications.html | Levy Orders Review of Schools' Crisis Plans, Citing Communications | False | By Edward Wyatt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-1901theatre-conduct-in-our-pages100-75-and-50-years-ago.html | 1901:Theatre Conduct : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-childbirth-helping-new-mothers-regain-control.html | VITAL SIGNS: CHILDBIRTH; Helping New Mothers Regain Control | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/science/scientist-at-work-steve-mann-real-life-cyborg-challenges-reality-with-technology.html | SCIENTIST AT WORK: STEVE MANN; Real-Life Cyborg Challenges Reality With Technology | False | By Bruce Schechter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-asia-indonesia-ex-leader-convicted.html | World Briefing | Asia: Indonesia: Ex-Leader Convicted | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/giuliani-considers-restricting-auto-access-to-manhattan.html | Giuliani Considers Restricting Auto Access to Manhattan | False | By Carla Baranauckas and Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-memorials-misrock-s-leslie.html | Paid Notice: Memorials MISROCK, S. LESLIE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-mcgovern-scott-martin.html | Paid Notice: Deaths MCGOVERN, SCOTT MARTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/giuliani-his-options-open-dismisses-primary-write-in.html | Giuliani, His Options Open, Dismisses Primary Write-In | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-he-s-deep-in-the-heart-of-new-york.html | BASEBALL; He's Deep In the Heart Of New York | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-339458.html | An Atmosphere Charged With Anger and Fear | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/the-markets-stocks-bonds-oil-and-gas-prices-tumble-but-stocks-soar-worldwide.html | THE MARKETS: STOCKS & BONDS; Oil and Gas Prices Tumble, But Stocks Soar Worldwide | False | By Alex Berenson and Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/science/scientists-debate-what-to-do-when-findings-aid-an-enemy.html | Scientists Debate What to Do When Findings Aid an Enemy | False | By Gina Kolata | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/soccer-notebook-fusion-s-preki-proves-his-doubters-wrong.html | SOCCER: NOTEBOOK; Fusion's Preki Proves His Doubters Wrong | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-france-gains-for-the-left.html | World Briefing | Europe: France Gains For The Left | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-schroeders-party-appears-to-lose-a-pivotal-vote.html | Schroeder's Party Appears to Lose a Pivotal Vote | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/the-media-business-advertising-addenda-bellsouth-s-account-is-opened-for-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BellSouth's Account Is Opened for Review | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/science/now-doctors-must-identify-the-dead.html | Now, Doctors Must Identify the Dead | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/national-briefing-new-england-massachusetts-leak-delays-big-dig.html | National Briefing | New England: Massachusetts: Leak Delays Big Dig | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/for-partygoers-who-can-t-say-no-experts-try-to-reduce-the-risks.html | For Partygoers Who Can't Say No, Experts Try to Reduce the Risks | False | By Jeff Stryker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/national-briefing-rockies-utah-vandals-hit-oil-equipment.html | National Briefing | Rockies: Utah: Vandals Hit Oil Equipment | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/national-briefing-west-alaska-damage-at-muslim-s-shop.html | National Briefing | West: Alaska: Damage At Muslim's Shop | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/washington-talk-with-bipartisan-zeal-rival-house-leaders-bond.html | Washington Talk; With Bipartisan Zeal, Rival House Leaders Bond | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-debe-a-joseph.html | Paid Notice: Deaths DEBE, A. JOSEPH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor-92509767971.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-mcquilling-thomas-merrick.html | Paid Notice: Deaths MCQUILLING, THOMAS MERRICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/science/from-the-past-images-of-the-future.html | From the Past, Images of the Future | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-australia-airport-sale-postponed.html | World Business Briefing | Australia: Airport Sale Postponed | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-squad-1-amid-grief-for-buddies-unit-mourns-its-own-end.html | A NATION CHALLENGED: SQUAD 1; Amid Grief For Buddies, Unit Mourns Its Own End | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/a-nation-challenged-the-first-lady-mrs-bush-introduces-concert-for-families.html | A NATION CHALLENGED: THE FIRST LADY; Mrs. Bush Introduces Concert For Families | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/isaac-stern-the-man-and-the-music-were-one.html | Isaac Stern: The Man and the Music Were One | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/an-atmosphere-charged-with-anger-and-fear-ways-of-fighting-339539.html | An Atmosphere Charged With Anger and Fear; Ways of Fighting | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/metro-briefing-connecticut-new-haven-tribal-lawsuit-advances.html | Metro Briefing | Connecticut: New Haven: Tribal Lawsuit Advances | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-adva-to-cut-staff.html | Tech Brief :ADVA TO CUT STAFF | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor-92099821844.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/trains-need-help-too.html | Trains Need Help, Too | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-o-neill-john.html | Paid Notice: Deaths O'NEILL, JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nations-in-pacific-rim-are-supporting-airlines.html | Nations in Pacific Rim Are Supporting Airlines | False | By Mark Landler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-washington-cant-expect-much-help-from-russia-and-china.html | Washington Can't Expect Much Help From Russia and China | False | By Robyn Lim, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/tough-but-avid-teacher-is-recalled.html | Tough but Avid Teacher Is Recalled | False | By Peter Marks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/science/watching-how-the-brain-works-as-it-weighs-a-moral-dilemma.html | Watching How the Brain Works As It Weighs A Moral Dilemma | False | By Sandra Blakeslee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/pro-basketball-jordan-delays-making-his-move.html | PRO BASKETBALL; Jordan Delays Making His Move | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-farmers-battle-against-terrorism-has-agricultural-price.html | A NATION CHALLENGED: THE FARMERS; Battle Against Terrorism Has an Agricultural Price | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/metro-briefing-new-jersey-camden-environmental-suit-to-be-heard.html | Metro Briefing | New Jersey: Camden: Environmental Suit To Be Heard | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/IHT-initial-war-plans-limited-to-targets-in-afghanistan-bush-freezes-the.html | Initial War Plans Limited to Targets In Afghanistan : Bush Freezes the Assets of 27 Terror Suspects | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-dymm-mandel.html | Paid Notice: Deaths DYMM, MANDEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/the-media-business-advertising-addenda-people-340030.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/metro-briefing-new-jersey-newark-mosquito-copters-grounded.html | Metro Briefing | New Jersey: Newark: Mosquito Copters Grounded | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/theater/theater-review-for-a-play-from-the-60-s-a-street-with-the-right-feel.html | THEATER REVIEW; For a Play From the 60's, a Street With the Right Feel | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/IHT-for-first-time-since-attacks-global-stocks-rally.html | For First Time Since Attacks, Global Stocks Rally | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/corcoran-sells-realty-firm-she-founded.html | Corcoran Sells Realty Firm She Founded | False | By Andrew Ross Sorkin and Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-asia-thailand-cement-stake.html | World Business Briefing | Asia: Thailand: Cement Stake | False | By Graham Gori (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/transactions-340448.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor-90138805105.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-neighbor-us-officers-are-meeting-in-islamabad-war-plans.html | A NATION CHALLENGED: THE NEIGHBOR; U.S. Officers Are Meeting In Islamabad On War Plans | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-africa-zimbabwe-mugabe-s-party-keeps-a-seat.html | World Briefing \| Africa: Zimbabwe: Mugabe's Party Keeps a Seat | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/1-an-atmosphere-charged-with-anger-and-fear-help-on-the-rails-339679.html | An Atmosphere Charged With Anger and Fear; Help on the Rails | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/an-atmosphere-charged-with-anger-and-fear.html | An Atmosphere Charged With Anger and Fear | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/the-times-still-plans-to-build-an-office-tower-in-midtown.html | The Times Still Plans to Build An Office Tower in Midtown | False | By David W. Dunlap | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/pondering-a-few-loopholes-to-let-giuliani-run-again.html | Pondering a Few Loopholes To Let Giuliani Run Again | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/a-nation-challenged-150-million-in-aid-is-pledged.html | A NATION CHALLENGED; $150 Million in Aid Is Pledged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/1-an-atmosphere-charged-with-anger-and-fear-missing-and-homeless-339644.html | An Atmosphere Charged With Anger and Fear; Missing and Homeless | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-performance-workouts-may-help-turn-back-clock.html | VITAL SIGNS: PERFORMANCE; Workouts May Help Turn Back Clock | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/the-ad-campaign-gently-restarting-the-races.html | THE AD CAMPAIGN; Gently, Restarting the Races | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-rumors-as-thick-as-the-ash-myths-are-swirling.html | A NATION CHALLENGED: RUMORS; As Thick as the Ash, Myths are Swirling | False | By Dexter Filkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-wynne-kenneth-jr.html | Paid Notice: Deaths WYNNE, KENNETH JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/new-trouble-for-swissair-means-a-new-revamping.html | New Trouble for Swissair Means a New Revamping | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-murphy-edward-c.html | Paid Notice: Deaths MURPHY, EDWARD C. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/q-a-292656.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-eircom-offer-extended.html | Tech Brief :EIRCOM OFFER EXTENDED | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/c-corrections-340219.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-thinking-ahead-commentary-us-must-resist-urge-to.html | Thinking Ahead / Commentary : U.S. Must Resist Urge to Turn Inward | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-therapies-a-medieval-remedy-is-revived-leeches.html | VITAL SIGNS: THERAPIES; A Medieval Remedy Is Revived: Leeches | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/national/a-nation-challenged.html | A Nation Challenged | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/a-nation-challenged-the-poll-poll-finds-support-for-war-and-fear-on-economy.html | A NATION CHALLENGED: THE POLL; Poll Finds Support for War and Fear on Economy | False | By Richard L. Berke and Janet Elder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-the-displaced-towers-former-neighbors-await-all-clear.html | A NATION CHALLENGED: THE DISPLACED; Towers' Former Neighbors Await All-Clear | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/national/supreme-court-agrees-to-look-at-vouchers.html | Supreme Court Agrees to Look at Vouchers | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/national-briefing-mid-atlantic-maryland-a-contingent-candidate.html | National Briefing \| Mid-Atlantic: Maryland: A Contingent Candidate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/tunnel-vision-heavy-duty-lifters-rushed-from-the-tracks-to-the-towers.html | Tunnel Vision; Heavy-Duty Lifters Rushed From the Tracks to the Towers | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/pondering-a-few-loopholes-to-let-giuliani-run-again-93673021477.html | Pondering a Few Loopholes to Let Giuliani Run Again | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/president-and-chief-leaves-penguin-putnam-books.html | President and Chief Leaves Penguin Putnam Books | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/hockey-berard-s-comeback-attracts-other-teams.html | HOCKEY; Berard's Comeback Attracts Other Teams | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/c-corrections-340197.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/some-writers-accuse-times-of-hiring-ban.html | Some Writers Accuse Times Of Hiring Ban | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-victim-s-hometown-remote-arkansas-town-knows-terror-s-reach.html | A NATION CHALLENGED: A VICTIM'S HOMETOWN; A Remote Arkansas Town Knows Terror's Reach Again | False | By Kevin Sack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-railroad-newly-popular-disaster-s-wake-amtrak-seeks-us-aid.html | A NATION CHALLENGED: THE RAILROAD; Newly Popular In Disaster's Wake, Amtrak Seeks U.S. Aid | False | By Anthony Depalma | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/theater/theater-review-no-good-dad-whose-tale-is-told-repeatedly.html | THEATER REVIEW; No-Good Dad Whose Tale Is Told Repeatedly | False | By Ben Brantley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/style/IHT-british-brands-accent-on-lifestyle.html | British Brands' Accent on Lifestyle | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-teitell-betty-nee-mermelstein.html | Paid Notice: Deaths TEITELL, BETTY(NEE MERMELSTEIN) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-isaac-stern-the-man-and-the-music-were-one-339695.html | Isaac Stern: The Man and the Music Were One | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-help-on-the-rails-339660.html | An Atmosphere Charged With Anger and Fear; Help on the Rails | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-briefing-hardware-sun-to-show-new-computer.html | Technology Briefing \| Hardware: Sun To Show New Computer | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/4-dead-and-9-missing-in-a-pair-of-alabama-mine-blasts.html | 4 Dead and 9 Missing in a Pair of Alabama Mine Blasts | False | By David Firestone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/basketball/jordan-makes-his-return-official.html | Jordan Makes His Return Official | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/national/bush-says-fight-is-with-taliban-not-afghan-people.html | Bush Says Fight Is With Taliban, Not Afghan People | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/business-digest-334472.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/group-sees-slow-growth-for-tourism.html | Group Sees Slow Growth For Tourism | False | By Don Kirk | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/new-tv-season-in-review-hamming-it-up-in-another-category.html | NEW TV SEASON IN REVIEW; Hamming It Up In Another Category | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-switzerland-milosevic-linked-funds-frozen.html | World Briefing \| Europe: Switzerland: Milosevic-Linked Funds Frozen | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/support-from-north-korea.html | Support From North Korea | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-339423.html | An Atmosphere Charged With Anger and Fear | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/pro-football-jets-discover-the-ability-to-sidestep-distractions.html | PRO FOOTBALL; Jets Discover the Ability To Sidestep Distractions | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-money-track-27-whose-assets-will-be-frozen-are-just-first-many.html | A NATION CHALLENGED: THE MONEY TRACK; The 27 Whose Assets Will Be Frozen Are Just the First of Many, a U.S. Official Says | False | By Judith Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-traum-jerome-s.html | Paid Notice: Deaths TRAUM, JEROME S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-albin-jack.html | Paid Notice: Deaths ALBIN, JACK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/sallie-wheeler-70-who-led-horse-show-back-to-new-york.html | Sallie Wheeler, 70, Who Led Horse Show Back to New York | False | By Matt Sedensky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/a-nation-challenged-moscow-aligning-with-us.html | A NATION CHALLENGED: MOSCOW; ALIGNING WITH U.S. | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-capson-arthur.html | Paid Notice: Deaths CAPSON, ARTHUR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-wireless-vote-goes-on.html | Tech Brief :WIRELESS VOTE GOES ON | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/defense-is-trying-to-bar-witness-in-auction-trial.html | Defense Is Trying to Bar Witness in Auction Trial | False | By Carol Vogel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/a-nation-challenged-in-putin-s-words-ready-to-contribute.html | A NATION CHALLENGED; In Putin's Words: 'Ready to Contribute' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-geyer-james-jimmy-gerard.html | Paid Notice: Deaths GEYER, JAMES (JIMMY) GERARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-lieberman-dr-james.html | Paid Notice: Deaths LIEBERMAN, DR. JAMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/hip-hop-review-a-tad-vulnerable-behind-the-egomania.html | HIP-HOP REVIEW; A Tad Vulnerable Behind the Egomania | False | By Jon Pareles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-memorials-hirshfield-robert-l.html | Paid Notice: Memorials HIRSHFIELD, ROBERT L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/bethlehem-in-trouble-picks-chief.html | Bethlehem, In Trouble, Picks Chief | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-339350.html | An Atmosphere Charged With Anger and Fear | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/television-review-a-freshman-and-his-inner-geek.html | TELEVISION REVIEW; A Freshman and His Inner Geek | False | By Caryn James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/voting-today-in-new-york.html | Voting Today in New York | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-cohen-dorothy-dolly-suser.html | Paid Notice: Deaths COHEN, DOROTHY "DOLLY" SUSER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/personal-health-grieving-when-the-lost-are-never-found.html | PERSONAL HEALTH; Grieving When the Lost Are Never Found | False | By Jane E. Brody | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/national-briefing-northwest-washington-redistricting-panel-meets.html | National Briefing | Northwest: Washington: Redistricting Panel Meets | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/plus-baseball-writers-to-discuss-thomson-s-shot.html | PLUS: BASEBALL; Writers to Discuss Thomson's 'Shot' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-europe-switzerland-interest-rate-cut.html | World Business Briefing | Europe: Switzerland: Interest Rate Cut | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/c-corrections-340227.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-uslan-minna.html | Paid Notice: Deaths USLAN, MINNA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/hockey-7000-schoolchildren-learn-what-it-s-like-to-see-isles-lose.html | HOCKEY; 7,000 Schoolchildren Learn What It's Like to See Isles Lose | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-for-the-children-339610.html | An Atmosphere Charged With Anger and Fear; For the Children | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-zion-charles-a.html | Paid Notice: Deaths ZION, CHARLES A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-polatsch-laurence.html | Paid Notice: Deaths POLATSCH, LAURENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-but-behind-words-concern-over-us-action-europe.html | But Behind Words, Concern Over U.S. Action : Europe Backs Asset Move | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/science/compressed-air-and-gravity-physics-finished-what-terror-began.html | Compressed Air and Gravity: Physics Finished What Terror Began | False | By Warren E. Leary | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-horowitz-mary.html | Paid Notice: Deaths HOROWITZ, MARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-sternberg-sylvia.html | Paid Notice: Deaths STERNBERG, SYLVIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-bt-warns-it-could-face-huge-costs-to-shut-venture.html | BT Warns It Could Face Huge Costs to Shut Venture : Tech Brief :Concert Concerns | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-kyocera-invests-in-china.html | Tech Brief :KYOCERA INVESTS IN CHINA | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/bayindeligar-journal-then-came-the-locusts-a-chinese-region-reels.html | Bayindeligar Journal; Then Came the Locusts: A Chinese Region Reels | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/french-search-for-cause-of-chemical-plant-explosion.html | French Search for Cause of Chemical Plant Explosion | False | By Marlise Simons | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-yankees-back-home-a-lot-has-changed.html | BASEBALL; Yankees Back Home, A Lot Has Changed | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-livingston-helen-bayer.html | Paid Notice: Deaths LIVINGSTON, HELEN BAYER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-consequences-balance-problems-linked-to-loud-noise.html | VITAL SIGNS: CONSEQUENCES; Balance Problems Linked to Loud Noise | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-o-doherty-marni-pont.html | Paid Notice: Deaths O'DOHERTY, MARNI PONT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/david-alger-is-dead-at-57-manager-of-mutual-funds.html | David Alger Is Dead at 57; Manager of Mutual Funds | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-diplomacy-us-prepares-brief-nato-strategy-fight-bin-laden.html | A NATION CHALLENGED: DIPLOMACY; U.S. Prepares to Brief NATO on Strategy to Fight bin Laden | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-looting-in-the-rubble-339652.html | An Atmosphere Charged With Anger and Fear; Looting in the Rubble | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-1951war-is-evitable-in-our-pages100-75-and-50-years-ago.html | 1951:War Is Evitable : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/c-corrections-340189.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-asia-south-korea-air-travel-cutbacks.html | World Business Briefing | Asia: South Korea: Air Travel Cutbacks | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-336360.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-ways-of-fighting-339490.html | An Atmosphere Charged With Anger and Fear; Ways of Fighting | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/l-an-atmosphere-charged-with-anger-and-fear-church-and-state-339601.html | An Atmosphere Charged With Anger and Fear; Church and State | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/move-meeting-rome-asks.html | Move Meeting, Rome Asks | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/us/a-nation-challenged-the-investigation-agents-pursue-german-leads-on-terror-trail.html | A NATION CHALLENGED: THE INVESTIGATION; Agents Pursue German Leads On Terror Trail | False | By Lowell Bergman and Don van Natta Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-cause-and-effect-hiv-drugs-may-stem-nerve-disorder.html | VITAL SIGNS: CAUSE AND EFFECT; H.I.V. Drugs May Stem Nerve Disorder | False | By John O'Neil | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/style/IHT-the-london-collections-reborn-innocenta-new-utopia-rejects-the.html | The London Collections : Reborn Innocent:A New Utopia Rejects the Urban Aggressor | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/foreign-affairs-terrorism-game-theory.html | Foreign Affairs; Terrorism Game Theory | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/tv-sports-series-might-compete-with-jordan-s-return.html | TV SPORTS; Series Might Compete With Jordan's Return | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/nation-challenged-portraits-grief-victims-lives-remembered-families-friends-who.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Lives Remembered, by the Families and Friends Who Shared Them | False | The profiles on this page were written by Glenn Collins, Leslie Eaton, Robin Finn, Stephanie Flanders, Winnie Hu, Andrew Jacobs, Floyd Norris, Mirta Ojito, Janny Scott and Joyce Wadler. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/c-corrections-340170.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-realnet-combines-players.html | Tech Brief :REALNET COMBINES PLAYERS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-lynch-sean-patrick.html | Paid Notice: Deaths LYNCH, SEAN PATRICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-levin-neil-d.html | Paid Notice: Deaths LEVIN, NEIL D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-coll-robert-j-bobby.html | Paid Notice: Deaths COLL, ROBERT J. (BOBBY) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-switzerland-us-gets-kazakh-case-evidence.html | World Briefing | Europe: Switzerland: U.S. Gets Kazakh-Case Evidence | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-crotty-kevin-r.html | Paid Notice: Deaths CROTTY, KEVIN R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/health/anguish-of-recent-events-can-awaken-old-trauma.html | Anguish of Recent Events Can Awaken Old Trauma | False | By Erica Goode and Robin Pogrebin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/college/once-appalled-by-race-profiling-many-find-themselves-doing-it.html | Once Appalled by Race Profiling, Many Find Themselves Doing It | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/c-corrections-340200.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-yoswein-dorothy.html | Paid Notice: Deaths YOSWEIN, DOROTHY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-europe-britain-phone-concern-plans-charge.html | World Business Briefing | Europe: Britain: Phone Concern Plans Charge | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-briefing-software-intuit-broadens-accounting-software.html | Technology Briefing | Software: Intuit Broadens Accounting Software | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/arts-in-america-as-tourism-halts-in-new-orleans-musicians-play-on.html | ARTS IN AMERICA; As Tourism Halts in New Orleans, Musicians Play On | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-memorials-schlachet-peter.html | Paid Notice: Memorials SCHLACHET, PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/worldbusiness/IHT-tech-brief-onetel-restrictions-eased.html | Tech Brief :ONETEL RESTRICTIONS EASED | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-dybwad-gunnar.html | Paid Notice: Deaths DYBWAD, GUNNAR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-briefing-telecommunications-fcc-expands-wireless-access.html | Technology Briefing | Telecommunications: F.C.C. Expands Wireless Access | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-weiss-margaret-a-maggie-nee-adams.html | Paid Notice: Deaths WEISS, MARGARET A. "MAGGIE" (NEE ADAMS) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-25 | 2001-09-25 | https://www.nytimes.com/2001/09/25/classified/paid-notice-deaths-mcalary-james-j-jr.html | Paid Notice: Deaths MCALARY, JAMES J. JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/national/bush-warmly-praises-cia-senator-questions-leadership.html | Bush Warmly Praises C.I.A.; Senator Questions Leadership | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/a-nation-challenged-cairo-us-has-a-long-way-to-go-to-bring-around-egyptians.html | A NATION CHALLENGED: CAIRO; U.S. Has a Long Way to Go To Bring Around Egyptians | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-straley-helen-baker.html | Paid Notice: Deaths STRALEY, HELEN BAKER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/IHT-washington-says-it-will-focus-on-punishing-regime-us-wont-seek-taliban.html | Washington Says It Will Focus on Punishing Regime : U.S. Won't Seek Taliban Exit | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/cruise-operator-out-of-business.html | Cruise Operator Out of Business | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/style/IHT-a-string-of-interesting-new-releases-hits-the-shelves.html | A String of Interesting New Releases Hits the Shelves | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/technology-briefing-services-hewlett-wins-nokia-contract.html | Technology Briefing \| Services: Hewlett Wins Nokia Contract | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nation-challenged-water-supply-added-security-for-dams-reservoirs-aqueducts.html | A NATION CHALLENGED: THE WATER SUPPLY; Added Security for Dams, Reservoirs and Aqueducts | False | By Greg Winter and William J. Broad | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/pro-football-comfortable-in-middle-barrow-is-now-a-leader.html | PRO FOOTBALL; Comfortable in Middle, Barrow Is Now a Leader | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-debating-war-on-terrorism-letters-to-the-editor-92229193891.html | Debating War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-yankees-notebook-setback-for-justice-progress-for-o-neill.html | BASEBALL: YANKEES NOTEBOOK; Setback For Justice, Progress For O'Neill | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-hoenig-helene.html | Paid Notice: Deaths HOENIG, HELENE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/IHT-4g-concept-taking-hold.html | 4G Concept Taking Hold | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/style/IHT-oranges-christens-venice-venue.html | 'Oranges' Christens Venice Venue | False | By David Stevens, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-mcdonald-rose.html | Paid Notice: Deaths MCDONALD, ROSE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/the-new-york-primary-nassau-county-democrats-in-nassau-nominate-an-outsider.html | THE NEW YORK PRIMARY: NASSAU COUNTY; Democrats In Nassau Nominate An Outsider | False | By Al Baker and Elissa Gootman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/IHT-corrections-94054271213.html | Corrections | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/world-briefing-europe-germany-military-funds-to-increase.html | World Briefing \| Europe: Germany : Military Funds To Increase | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/IHT-terror-strikes-america-this-is-the-worlds-fight-bush-is-getting-wide.html | Terror Strikes America / 'This Is the World's Fight' : Bush Is Getting Wide Support From Koreans and Japanese | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-paterson-steven-b.html | Paid Notice: Deaths PATERSON, STEVEN B. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/national/bush-expected-to-reveal-plan-to-bolster-airline-security.html | Bush Expected to Reveal Plan to Bolster Airline Security | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-charity-buoyed-michael-jordan-letter-severely-ill-boy-his.html | A NATION CHALLENGED: CHARITY; Buoyed by a Michael Jordan Letter, a Severely Ill Boy and His Parents Live in Hope | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-memorials-clarke-christopher-buddha.html | Paid Notice: Memorials CLARKE, CHRISTOPHER "BUDDHA" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-renaming-an-operation-to-fit-the-mood.html | A NATION CHALLENGED; Renaming an Operation to Fit the Mood | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/IHT-fiery-hewitt-burns-with-motivation-for-davis-cup-final.html | Fiery Hewitt Burns With Motivation for Davis Cup Final | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/c-corrections-358509.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/new-cutbacks-at-international-airlines.html | New Cutbacks at International Airlines | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/world-business-briefing-europe-britain-air-service-bid-dropped.html | World Business Briefing \| Europe: Britain: Air Service Bid Dropped | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/technology-briefing-telecommunications-worldcom-seeks-rhythms-assets.html | Technology Briefing \| Telecommunications: Worldcom Seeks Rhythms Assets | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/IHT-new-coach-at-lazio-cites-stress-as-a-cause-injury-crisisfatigue.html | New Coach at Lazio Cites Stress as a Cause : Injury Crisis?Fatigue Hits Many Teams | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-quackenbush-christopher.html | Paid Notice: Deaths QUACKENBUSH, CHRISTOPHER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/news/what-about-the-talibans-stingers.html | What About the Taliban's Stingers? | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/jazz-review-a-syncopated-laptop-joins-the-combo.html | JAZZ REVIEW; A Syncopated Laptop Joins the Combo | False | By Ben Ratliff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-debating-war-on-terrorism-letters-to-the-editor-90976472791.html | Debating War on Terrorism: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-lynch-richard-dennis.html | Paid Notice: Deaths LYNCH, RICHARD DENNIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-lewis-murray.html | Paid Notice: Deaths LEWIS, MURRAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/bali-bridge-match-in-doubt-as-us-teams-refuse-to-go.html | Bali Bridge Match in Doubt As U.S. Teams Refuse to Go | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/metro-matters-giuliani-again-wink-nudge.html | Metro Matters; Giuliani Again? (Wink, Nudge) | False | By Joyce Purnick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/nation-challenged-airlines-unions-airlines-assail-management-for-denying.html | A NATION CHALLENGED: THE AIRLINES; Unions at Airlines Assail Management For Denying Benefits | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-356689.html | The Vast Arsenal Against a Shadowy Foe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-bird-gerald-hugh.html | Paid Notice: Deaths BIRD, GERALD HUGH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/in-county-cavan-joy-at-news-of-4-irish-survivors.html | In County Cavan, Joy at News of 4 Irish Survivors | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/canadian-pacific-plots-its-demise.html | Canadian Pacific Plots Its Demise | False | By Bernard Simon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/transactions-359092.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/theater/after-attacks-the-shows-flying-in-mostly-go-on.html | After Attacks, The Shows Flying In Mostly Go On | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-chipmakers-restructuring-will-shed-2300-workers.html | Chipmaker's Restructuring Will Shed 2,300 Workers : Tech Brief;AMD to Cut Jobs | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-an-optimistic-outlook-for-the-21st-century.html | An Optimistic Outlook For the 21st Century | False | By Shashi Tharoor, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-abrahamer-richard.html | Paid Notice: Deaths ABRAHAMER, RICHARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-steinbrenner-says-victory-is-far-from-only-thing.html | BASEBALL; Steinbrenner Says Victory Is Far From Only Thing | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-america-with-its-friends-on-the-moral-high-road.html | America With Its Friends on the Moral High Road | False | By Tommy Koh, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/new-york-primary-public-advocate-crowded-field-runoff-appears-likely-for-gotham.html | THE NEW YORK PRIMARY: THE PUBLIC ADVOCATE; In Crowded Field, Runoff Appears Likely for Gotbaum | False | By Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/finance-ministers-agree-on-october-meeting.html | Finance Ministers Agree on October Meeting | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/IHT-saudis-cut-ties-and-denounce-horror-of-terrorism-pressure-on-taliban.html | Saudis Cut Ties and Denounce Horror of Terrorism : Pressure on Taliban Intensifies | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-notebooks-new-jobs-for-the-displaced.html | A NATION CHALLENGED: NOTEBOOKS; New Jobs for the Displaced | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-neatrour-henriette.html | Paid Notice: Deaths NEATROUR, HENRIETTE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-digiovanna-baldwin-j.html | Paid Notice: Deaths DIGIOVANNA, BALDWIN J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-1901words-of-evil-in-our-pages100-75-and-50-years-ago.html | 1901:Words of Evil : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-memorials-stansfield-susan-p.html | Paid Notice: Memorials STANSFIELD, SUSAN P. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/lessons-the-other-war-against-intolerance.html | LESSONS; The Other War, Against Intolerance | False | By Richard Rothstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/food-stuff-on-the-north-fork-18-goats-find-full-time-jobs.html | FOOD STUFF; On the North Fork, 18 Goats Find Full-Time Jobs | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/brokers-try-again-for-shared-listings.html | Brokers Try Again for Shared Listings | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/business-and-technology-why-e-mail-is-creating-multiple-e-personalities.html | BUSINESS AND TECHNOLOGY; Why E-Mail Is Creating Multiple E-Personalities | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nation-challenged-economy-congress-gets-plea-drop-tax-benefits-for-investors.html | A NATION CHALLENGED: THE ECONOMY; CONGRESS GETS PLEA TO DROP TAX BENEFITS FOR INVESTORS AND WIDEN ECONOMIC RELIEF | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-geyer-james-jimmy-gerard.html | Paid Notice: Deaths GEYER, JAMES (JIMMY) GERARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-saddler-joe-sandy.html | Paid Notice: Deaths SADDLER, JOE (SANDY) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefexploiting-tragedy.html | Tech Brief:EXPLOITING TRAGEDY | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/terror-s-money-trail.html | Terror's Money Trail | False | By William F. Wechsler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nation-challenged-dragnet-more-suspects-are-detained-search-for-attack-answers.html | A NATION CHALLENGED: THE DRAGNET; More Suspects Are Detained In Search for Attack Answers | False | By Ross E. Milloy With Michael Moss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-traum-jerome-s.html | Paid Notice: Deaths TRAUM, JEROME S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/new-york-primary-turnout-with-voters-few-far-between-typical-obstacles-polls.html | THE NEW YORK PRIMARY: THE TURNOUT; With Voters Few and Far Between, Typical Obstacles at the Polls Fail to Materialize | False | By Clifford J. Levy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-parkinson-margaret-mary-nee-hopkins.html | Paid Notice: Deaths PARKINSON, MARGARET MARY (NEE HOPKINS) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-a-literary-landmark.html | BULLETIN BOARD; A Literary Landmark | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-356638.html | The Vast Arsenal Against a Shadowy Foe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/tastings-rye-puts-on-tie-and-tails.html | TASTINGS; Rye Puts on Tie and Tails | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-358070.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/television-review-boldly-going-to-a-time-before-kirk-and-spock.html | TELEVISION REVIEW; Boldly Going to a Time Before Kirk and Spock | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/by-getting-out-and-about-heart-recipient-gets-a-lift.html | By Getting Out and About, Heart Recipient Gets a Lift | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefindustry-standard-fire-sale.html | Tech Brief:INDUSTRY STANDARD FIRE SALE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/business-and-technology-goodbye-to-grandiose-hello-to-nuts-and-bolts.html | BUSINESS AND TECHNOLOGY; Goodbye to Grandiose, Hello to Nuts and Bolts | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-kasper-charles-l.html | Paid Notice: Deaths KASPER, CHARLES L | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-columbia-picks-a-chairman.html | BULLETIN BOARD; Columbia Picks a Chairman | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-black-martha-fodaski.html | Paid Notice: Deaths BLACK, MARTHA FODASKI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/on-every-corner-ports-after-the-storm.html | On Every Corner, Ports After the Storm | False | By Regina Schrambling | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/business-and-technology-to-make-more-money-cut-the-noise.html | BUSINESS AND TECHNOLOGY; To Make More Money, Cut the Noise | False | By Jonathan Burton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/recipe-stewed-vegetables-with-sausage-from-limnos.html | Recipe: Stewed Vegetables With Sausage, From Limnos | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/news/biztech-tapping-into-a-new-phone-generation.html | BizTech: Tapping Into a New Phone Generation | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/the-boss-the-call-of-the-native-city.html | THE BOSS; The Call of the Native City | False | By Preston Robert Tisch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/world-business-briefing-europe-britain-short-selling-curbs.html | World Business Briefing \| Europe: Britain: Short-Selling Curbs | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/boldface-names-353140.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/25-and-under-nuevo-latino-came-and-went-but-hold-on.html | $25 AND UNDER; Nuevo Latino Came and Went, but Hold On | False | By Eric Asimov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-godshalk-william-r-bill.html | Paid Notice: Deaths GODSHALK, WILLIAM R. "BILL" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nation-challenged-over-here-hills-far-taliban-faces-hate-compassion.html | A NATION CHALLENGED: OVER HERE; In Hills Far From the Taliban, Faces of Hate and Compassion | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/shopping-discount-giants-learn-online-lessons-film-yes-shampoo-no.html | SHOPPING; Discount Giants Learn Online Lessons: Film, Yes; Shampoo, No | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-pearl-david.html | Paid Notice: Deaths PEARL, DAVID | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/business-digest-350761.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/new-york-primary-overview-ferrer-green-head-for-runoff-mayoral-race.html | THE NEW YORK PRIMARY: THE OVERVIEW; FERRER AND GREEN HEAD FOR RUNOFF IN MAYORAL RACE | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/c-corrections-358444.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-the-pilots-airline-pilots-adopt-their-own-security-measures.html | A NATION CHALLENGED: THE PILOTS; Airline Pilots Adopt Their Own Security Measures | False | By Jodi Wilgoren and Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-levine-robert-m-bob.html | Paid Notice: Deaths LEVINE, ROBERT M. (BOB) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nation-s-deepest-coal-mine-now-ranks-among-deadliest.html | Nation's Deepest Coal Mine Now Ranks Among Deadliest | False | By David Firestone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-bogen-sol.html | Paid Notice: Deaths BOGEN, SOL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/how-voter-survey-was-conducted.html | How Voter Survey Was Conducted | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/continuous/stocks-slump-in-afternoon-trading.html | Stocks Slump in Afternoon Trading | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-debating-war-on-terrorism-letters-to-the-editor-90836964812.html | Debating War on Terrorism; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-the-home-front-356859.html | The Vast Arsenal Against a Shadowy Foe; The Home Front | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-an-airline-s-health-356832.html | The Vast Arsenal Against a Shadowy Foe; An Airline's Health | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/television/tv-notes-normalcy-in-the-morning.html | TV Notes: Normalcy in the Morning | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/aide-says-no-foul-play-in-1998-nigerian-prison-death.html | Aide Says No Foul Play in 1998 Nigerian Prison Death | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/IHT-what-about-the-talibans-stingers.html | What About the Taliban's Stingers? | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/quotation-of-the-day-355771.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/new-york-primary-city-comptroller-with-berman-set-concede-thompson-seems-bc.html | THE NEW YORK PRIMARY: THE CITY COMPTROLLER; With Berman Set to Concede, Thompson Seems to Be Victor | False | By Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/style/IHT-williamss-cat-purrs-back-to-life-the-big-daddy-of-them-all.html | Williams's 'Cat' Purrs Back to Life : The Big Daddy Of Them All | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-new-law-school-building.html | BULLETIN BOARD; New Law School Building | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nato-chief-urges-macedonia-to-carry-out-terms-of-peace-pact.html | NATO Chief Urges Macedonia to Carry Out Terms of Peace Pact | False | By Carlotta Gall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-debating-war-on-terrorism-letters-to-the-editor-90403939955.html | Debating War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-even-before-attacks-consumers-fretted-us.html | Even Before Attacks, Consumers Fretted : U.S. Confidence Drops | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/for-a-better-bean.html | For a Better Bean | False | By Amanda Hesser | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/yankees-back-again.html | Yankees Back, Again | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/the-vast-arsenal-against-a-shadowy-foe-new-york-tableaus-356778.html | The Vast Arsenal Against a Shadowy Foe; New York Tableaus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-357537.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nation-challenged-special-operations-commandos-left-calling-card-their-absence.html | A NATION CHALLENGED: SPECIAL OPERATIONS; Commandos Left A Calling Card: Their Absence | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/the-minimalist-tender-is-the-duck-leg.html | THE MINIMALIST; Tender Is the Duck Leg | False | By Mark Bittman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-memorials-genovese-steven-gregory.html | Paid Notice: Memorials GENOVESE, STEVEN GREGORY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/international/osama-bin-laden.html | Osama bin Laden | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/marketing-the-web-doesn-t-sell-cars-but-lets-buyers-build-their-own.html | MARKETING; The Web Doesn't Sell Cars but Lets Buyers Build Their Own | False | By Bernard Stamler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-runs-hits-and-healing-at-stadium.html | BASEBALL; Runs, Hits and Healing at Stadium | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-chudnow-betty.html | Paid Notice: Deaths CHUDNOW, BETTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/a-nation-challenged-wall-street-struggling-wall-st-is-loath-to-cut-jobs.html | A NATION CHALLENGED: WALL STREET; Struggling Wall St. Is Loath to Cut Jobs | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/technology-venture-capital-financing-is-further-sapped-by-events.html | TECHNOLOGY; Venture Capital Financing Is Further Sapped by Events | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/food-stuff-a-last-hurrah-for-mamma-leone-s-paintings-sculpture-and-all.html | FOOD STUFF; A Last Hurrah for Mamma Leone's, Paintings, Sculpture and All | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/jobs/frequent-fliers-then-frequent-fliers-now.html | Frequent Fliers Then, Frequent Fliers Now | False | By Marci Alboher Nusbaum | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/for-displaced-companies-details-on-city-aid-are-few.html | For Displaced Companies, Details on City Aid Are Few | False | By Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/poverty-rates-fell-in-2000-but-income-was-stagnant.html | Poverty Rates Fell in 2000, But Income Was Stagnant | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/world-business-briefing-americas-mexico-bank-acquired.html | World Business Briefing \| Americas: Mexico: Bank Acquired | False | By Graham Gori (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/jens-nygaard-the-quixotic-conductor-of-the-jupiter-symphony-is-dead-at-69.html | Jens Nygaard, the Quixotic Conductor of the Jupiter Symphony, Is Dead at 69 | False | By Allan Kozinn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/a-nation-challenged-the-toys-heroic-rescue-figures-may-top-holiday-wish-lists.html | A NATION CHALLENGED: THE TOYS; Heroic Rescue Figures May Top Holiday Wish Lists | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/world-briefing-europe-turkey-european-court-finds-rights-abuses.html | World Briefing \| Europe: Turkey: European Court Finds Rights Abuses | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/downtown-a-triumph-to-reopen-a-struggle-to-fill-tables.html | Downtown: A Triumph to Reopen, a Struggle to Fill Tables | False | By Marian Burros | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/ban-on-lone-drivers-at-some-new-york-gates.html | Ban on Lone Drivers at Some New York Gates | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/the-specter-of-biological-terror.html | The Specter of Biological Terror | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/technology-briefing-services-solectron-adds-customer-service-unit.html | Technology Briefing \| Services: Solectron Adds Customer Service Unit | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/c-corrections-358495.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/defense-tells-court-skakel-should-not-be-tried-as-adult.html | Defense Tells Court Skakel Should Not Be Tried as Adult | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-may-kate.html | Paid Notice: Deaths MAY, KATE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-geller-steven.html | Paid Notice: Deaths GELLER, STEVEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/tools-for-the-aftermath-relief-agencies-retool-to-handle-online-flood.html | TOOLS FOR THE AFTERMATH; Relief Agencies Retool to Handle Online Flood | False | By Jon Christensen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/IHT-biztech-tapping-into-a-new-phone-generation.html | BizTech: Tapping Into a New Phone Generation | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/c-corrections-358517.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-356654.html | The Vast Arsenal Against a Shadowy Foe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefcharter-shares-fall.html | Tech Brief:CHARTER SHARES FALL | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-debating-war-on-terrorism-letters-to-the-editor-90519950905.html | Debating War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/a-time-of-gifts.html | A Time of Gifts | False | By Stephen Jay Gould | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefinfo-begins-service.html | Tech Brief:INFO BEGINS SERVICE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-ormiston-kenworthy-virgi-nia-ginger.html | Paid Notice: Deaths ORMISTON, KENWORTHY, VIRGI NIA (GINGER) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/jordan-s-back-again.html | Jordan's Back, Again | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefexcite-makes-more-cuts.html | Tech Brief:EXCITE MAKES MORE CUTS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/the-new-york-primary-city-races-new-face-of-council-emerges-from-pack.html | THE NEW YORK PRIMARY: CITY RACES; New Face Of Council Emerges From Pack | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/campaigns-in-new-jersey-are-adapting-to-attacks.html | Campaigns In New Jersey Are Adapting To Attacks | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-white-house-bush-steps-up-appeal-afghans-rid-their-country.html | A NATION CHALLENGED: THE WHITE HOUSE; Bush Steps Up Appeal to Afghans To Rid Their Country of Taliban | False | By Elisabeth Bumiller and Thom Shanker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-charity-islamic-aid-organization-expresses-anger-its-inclusion.html | A NATION CHALLENGED: CHARITY; Islamic Aid Organization Expresses Anger at Its Inclusion on Bush Terror List | False | By Barry Bearak | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball/mets-win-but-gain-no-ground.html | Mets Win but Gain No Ground | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-brief-nec-sells-battery-unit.html | Tech Brief:NEC SELLS BATTERY UNIT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-donations-spitzer-plans-coordinate-charity-efforts-for-victims.html | A NATION CHALLENGED: THE DONATIONS; Spitzer Plans to Coordinate Charity Efforts for Victims | False | By David Barstow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-lessons-from-98-356727.html | The Vast Arsenal Against a Shadowy Foe; Lessons From '98 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-airline-security-proposal-to-arm-pilots-gets-mixed-reaction.html | A NATION CHALLENGED: AIRLINE SECURITY; Proposal to Arm Pilots Gets Mixed Reaction | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-siegel-william.html | Paid Notice: Deaths SIEGEL, WILLIAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/pro-basketball-knicks-cut-longley-and-pick-up-burrell.html | PRO BASKETBALL; Knicks Cut Longley And Pick Up Burrell | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/world-briefing-the-americas-guatemala-unit-linked-to-spying-seeks-funds.html | World Briefing \| The Americas: Guatemala: Unit Linked To Spying Seeks Funds | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-herkness-lindsay-c-iii.html | Paid Notice: Deaths HERKNESS, LINDSAY C., III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/national-briefing-northwest-washington-us-agrees-to-trapping-ban.html | National Briefing \| Northwest: Washington: U.S. Agrees To Trapping Ban | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball/the-magic-is-missing-as-bonds-approaches-70.html | BASEBALL; The Magic Is Missing as Bonds Approaches 70 | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/stocks-close-sharply-lower.html | Stocks Close Sharply Lower | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/tv-notes-the-new-ratings.html | TV NOTES; The New Ratings | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/on-baseball-win-or-lose-for-no-22-it-was-a-special-day.html | ON BASEBALL; Win or Lose, for No. 22 It Was a Special Day | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/management-instinct-not-a-disaster-plan-saves-a-tiny-firm.html | MANAGEMENT; Instinct, Not a Disaster Plan, Saves a Tiny Firm | False | By Melinda Ligos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/technology-briefing-hardware-advanced-micro-cuts-2300-jobs.html | Technology Briefing \| Hardware: Advanced Micro Cuts 2,300 Jobs | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-356611.html | The Vast Arsenal Against a Shadowy Foe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/another-big-supermarket-stock-is-punished-on-tokyo-exchange.html | Another Big Supermarket Stock Is Punished on Tokyo Exchange | False | By Ken Belson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-hirshfield-robert-l.html | Paid Notice: Deaths HIRSHFIELD, ROBERT L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/germaine-bree-93-a-scholar-of-modern-french-literature.html | Germaine Brée, 93, a Scholar Of Modern French Literature | False | By Dinitia Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/alaska-antimissile-site-too-close-for-russians-comfort.html | Alaska Antimissile Site: Too Close for Russians' Comfort? | False | By James Dao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-cut-in-supply-would-help-cartel-but-hurt-the-west.html | Cut in Supply Would Help Cartel But Hurt the West : Slide in Oil Prices Spells A Dilemma for OPEC | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-reston-sarah-fulton.html | Paid Notice: Deaths RESTON, SARAH FULTON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-wallace-peter-guyder.html | Paid Notice: Deaths WALLACE, PETER GUYDER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/prosecutors-outline-fraud-case-against-ex-mayor-of-newark.html | Prosecutors Outline Fraud Case Against Ex-Mayor of Newark | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/wine-talk-spain-rediscovers-its-rich-heritage.html | WINE TALK; Spain Rediscovers Its Rich Heritage | False | By Frank J. Prial | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/news-summary-355658.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/nhl-yesterday-rangers-try-nedved-on-line-with-lindros.html | N.H.L.: YESTERDAY; Rangers Try Nedved On Line With Lindros | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-355810.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/test-kitchen-ice-cream-as-easy-as-pie.html | TEST KITCHEN; Ice Cream, as Easy as Pie | False | By Denise Landis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-sense-of-loss-mars-yanks-division-championship.html | BASEBALL; Sense of Loss Mars Yanks' Division Championship | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/opera-review-three-snapshots-of-verdi-open-the-met.html | OPERA REVIEW; Three Snapshots of Verdi Open the Met | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/an-exotic-import-hardly-plain-vanilla.html | An Exotic Import: Hardly Plain Vanilla | False | By Amanda Hesser | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-freiman-brett-o.html | Paid Notice: Deaths FREIMAN, BRETT O. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/theater/theater-review-it-is-the-east-and-juliet-s-hormones-rage.html | THEATER REVIEW; It Is the East, and Juliet's Hormones Rage | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-reiner-bertha.html | Paid Notice: Deaths REINER, BERTHA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/business-technology-for-those-with-bandwidth-blues-click-here-speed-up.html | BUSINESS AND TECHNOLOGY; For Those With the Bandwidth Blues, Click Here to Speed Up | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/reckonings-not-a-fuels-errand.html | Reckonings; Not a Fuels Errand | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-unemployed-disaster-s-aftershocks-number-workers-job-rising.html | A NATION CHALLENGED: THE UNEMPLOYED; Disaster's Aftershocks: Number of Workers Out of a Job Is Rising | False | By Terry Pristin and Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/probe-sends-postcards-from-comet-s-core.html | Probe Sends Postcards From Comet's Core | False | By Warren E. Leary | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball/trivia-question.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-burke-thomas-daniel.html | Paid Notice: Deaths BURKE, THOMAS DANIEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/business-travel-things-aren-t-what-they-used-be-airlines-their-employes-pull.html | Business Travel; Things aren't what they used to be, as airlines and their employees pull themselves together. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/IHT-terror-strikes-america-tightening-the-web-bush-freezes-the-assets-of-27.html | Terror Strikes America / Tightening the Web: Bush Freezes the Assets Of 27 Terror Suspects | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/technology-briefing-internet-deep-cuts-at-excite.html | Technology Briefing | Internet: Deep Cuts At Excite | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-site-architects-planners-residents-wonder-fill-hole-city.html | A NATION CHALLENGED: THE SITE; Architects, Planners and Residents Wonder How to Fill the Hole in the City | False | By Kirk Johnson and Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-kaufman-raymond-phd.html | Paid Notice: Deaths KAUFMAN, RAYMOND, PHD. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/c-corrections-358487.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/changed-lives-a-principal-s-world-suddenly-turned-into-beirut.html | CHANGED LIVES; A Principal's World Suddenly Turned Into Beirut | False | By Jane Gross | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/editors-note-special-today-tools-for-the-aftermath.html | Editors' Note; SPECIAL TODAY/Tools for the Aftermath | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/international/arafat-and-peres-hold-talks-and-pledge-new-peace-drive.html | Arafat and Peres Hold Talks and Pledge New Peace Drive | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/college/a-voice-from-the-rubble.html | A Voice From the Rubble | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-levin-neil-d.html | Paid Notice: Deaths LEVIN, NEIL D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-lowe-frank.html | Paid Notice: Deaths LOWE, FRANK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/tv-notes-normalcy-in-the-morning.html | TV NOTES; Normalcy In the Morning | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/as-muscle-suv-s-overpower-muscle-cars-gm-to-discontinue-camaro-and-firebird.html | As Muscle S.U.V.'s Overpower Muscle Cars, G.M. to Discontinue Camaro and Firebird | False | By Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/food-stuff-italian-and-french-oils-that-speak-californian.html | FOOD STUFF; Italian and French Oils That Speak Californian | False | By Florence Fabricant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/a-nation-challenged-the-workers-in-denver-airline-jobs-continue-to-dwindle.html | A NATION CHALLENGED: THE WORKERS; In Denver, Airline Jobs Continue to Dwindle | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-debating-war-on-terrorism-letters-to-the-editor-91523353107.html | Debating War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/world-business-briefing-pacific-australia-job-cuts-at-retailer.html | World Business Briefing | Pacific: Australia: Job Cuts At Retailer | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-hauser-carmen-angleton.html | Paid Notice: Deaths HAUSER, CARMEN ANGLETON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/the-vast-arsenal-against-a-shadowy-foe-new-york-tableaus-356735.html | The Vast Arsenal Against a Shadowy Foe; New York Tableaus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-stewart-richard-h.html | Paid Notice: Deaths STEWART, RICHARD H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/house-approves-dc-s-law-on-rights-of-domestic-partners.html | House Approves D.C.'s Law On Rights of Domestic Partners | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/a-nation-challenged-the-hijackers-money-trail-to-bin-laden-is-focus-of-germans.html | A NATION CHALLENGED: THE HIJACKERS; Money Trail To bin Laden Is Focus Of Germans | False | By John Tagliabue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/pro-basketball-wizards-add-a-legend-and-gain-credibility.html | PRO BASKETBALL; Wizards Add a Legend And Gain Credibility | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-mcgarry-noack-katherine-katie.html | Paid Notice: Deaths MCGARRY, NOACK, KATHERINE "KATIE" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-memorials-kehn-patrick-e.html | Paid Notice: Memorials KEHN, PATRICK E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefbt-india-unit-to-pare-staff.html | Tech Brief:BT INDIA UNIT TO PARE STAFF | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/in-the-search-for-suspects-sensitivities-about-profiling.html | In the Search for Suspects, Sensitivities About Profiling | False | By Susan Sachs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/world-briefing-europe-france-regrets-over-algeria-war-victims.html | World Briefing | Europe: France: Regrets Over Algeria War Victims | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/boxing-tyson-s-foe-has-confidence.html | BOXING; Tyson's Foe Has Confidence | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-assassination-visit-town-where-2-linked-bin-laden-killed.html | A NATION CHALLENGED: THE ASSASSINATION; Visit to Town Where 2 Linked to bin Laden Killed Afghan Rebel | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-islamabad-pakistan-fights-us-move-linked-anti-taliban-drive.html | A NATION CHALLENGED: ISLAMABAD; Pakistan Fights U.S. Move Linked to Anti-Taliban Drive | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-brief-liquidcrystal-display.html | Tech Brief :LIQUID-CRYSTAL DISPLAY | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/giulianis-plea-to-motorists-give-curbs-on-driving-a-try.html | Giuliani's Plea to Motorists: Give Curbs on Driving a Try | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/arafat-peres-agree-meet-today-gaza-first-high-level-talks-since-july.html | Arafat and Peres Agree to Meet Today in Gaza in First High-Level Talks Since July | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-hannan-michael-l.html | Paid Notice: Deaths HANNAN, MICHAEL L | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-travis-arthur-r.html | Paid Notice: Deaths TRAVIS, ARTHUR R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/a-nation-challenged-the-economy-spending-weakens-as-confidence-wanes.html | A NATION CHALLENGED: THE ECONOMY; Spending Weakens as Confidence Wanes | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-portraits-grief-victims-providers-friends-shoulders-lean-they.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; As Providers, Friends, and Shoulders to Lean On, They Put Others First | False | These profiles were written by Glenn Collins, Robin Finn, Steven Greenhouse, Winnie Hu, Andrew Jacobs, Kathleen McElroy, Mirta Ojito, Somini Sengupta, Barbara Stewart and Amy Waldman. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/arts-abroad-the-french-rally-round-their-american-cousins.html | ARTS ABROAD; The French Rally Round Their American Cousins | False | By Alan Riding | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/nation-challenged-benefits-house-republican-leaders-balk-any-help-for-laid-off.html | A NATION CHALLENGED: THE BENEFITS; House Republican Leaders Balk at Any Help for Laid-Off Workers | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-notebooks-making-death-official.html | A NATION CHALLENGED: NOTEBOOKS; Making Death Official | False | By Susan Saulny | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/food-stuff-rice-pudding-on-the-run.html | FOOD STUFF; Rice Pudding on the Run | False | By Melissa Clark | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-straine-james-j-jr.html | Paid Notice: Deaths STRAINE, JAMES J., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/a-nation-challenged-the-conspiracy-2-leaders-tell-of-plot-to-kill-bush-in-genoa.html | A NATION CHALLENGED: THE CONSPIRACY; 2 Leaders Tell Of Plot to Kill Bush in Genoa | False | By David E. Sanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/tv-notes-bring-on-miss-america.html | TV NOTES; Bring On Miss America | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-fear-of-flying-airlines-adopt-check-everything-policy.html | A NATION CHALLENGED: FEAR OF FLYING; Airlines Adopt Check-Everything Policy | False | By Kate Zernike | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/giuliani-talking-to-candidates-about-plan-to-maintain-unity.html | Giuliani Talking to Candidates About Plan to 'Maintain Unity' | False | By Jerry Gray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/comedians-return-treading-lightly-escaping-into-work-feeling-duty-keep-people.html | Comedians Return, Treading Lightly; Escaping Into Work And Feeling a Duty To Keep People Laughing | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/the-markets-stocks-bonds-shares-end-slightly-higher-after-a-day-of-fluctuation.html | THE MARKETS: STOCKS & BONDS; Shares End Slightly Higher After a Day of Fluctuation | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/recipe-pasta-with-yogurt-and-caramelized-onions-from-kassos.html | Recipe: Pasta With Yogurt and Caramelized Onions, From Kassos | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/helping-the-youngest-victims.html | Helping the Youngest Victims | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-new-york-tableaus-356794.html | The Vast Arsenal Against a Shadowy Foe; New York Tableaus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-notebooks-squad-1-spared-relocation.html | A NATION CHALLENGED: NOTEBOOKS; Squad 1 Spared Relocation | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/nation-challenged-advertising-whole-new-climate-networks-scramble-review-revise.html | A NATION CHALLENGED: ADVERTISING; In a whole new climate, the networks scramble to review and revise their own fall promotions. | False | By Stuart Elliot | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/supreme-court-roundup-court-takes-case-testing-the-limits-of-vouchers-laws.html | Supreme Court Roundup; COURT TAKES CASE TESTING THE LIMITS OF VOUCHERS LAWS | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-356697.html | The Vast Arsenal Against a Shadowy Foe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-russians-schroder-urges-milder-view-moscow-role-chechnya.html | A NATION CHALLENGED: THE RUSSIANS; Schrä'ää', der Urges Milder View Of Moscow Role in Chechnya | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-notebooks-in-county-cavan-joy-at-news-of-4-irish-survivors.html | A NATION CHALLENGED: NOTEBOOKS; In County Cavan, Joy at News of 4 Irish Survivors | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefig-telecom-kills-stock-sale.html | Tech Brief;LG TELECOM KILLS STOCK SALE | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-brosnan-james-s.html | Paid Notice: Deaths BROSNAN, JAMES S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-debating-war-on-terrorism-letters-to-the-editor-90178656418.html | Debating War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/the-chef-nobu-matsuhisa.html | THE CHEF; Nobu Matsuhisa | False | By Nobu Matsuhisa | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-family-center-pier-94-welfare-state-that-works-possible-model.html | A NATION CHALLENGED: THE FAMILY CENTER; On Pier 94, a Welfare State That Works, and a Possible Model for the Future | False | By Nina Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/former-rebels-in-colombia-take-the-capitalist-road.html | Former Rebels in Colombia Take the Capitalist Road | False | By Juan Forero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/the-new-york-primary-voices-a-shift-in-the-ritual-and-meaning-of-voting.html | THE NEW YORK PRIMARY: VOICES; A Shift in the Ritual, and Meaning of Voting | False | By Mirta Ojito | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/world-business-briefing-europe-britain-emi-expects-lower-profit.html | World Business Briefing | Europe: Britain: EMI Expects Lower Profit | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/politics/money-for-farm-bill-imperiled-because-of-quotuncertain-budgetquot.html | Money for Farm Bill Imperiled Because of "Uncertain Budget" | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-mishkin-lewis.html | Paid Notice: Deaths MISHKIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-mcnulty-sean.html | Paid Notice: Deaths MCNULTY, SEAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-debating-war-on-terrorism-letters-to-the-editor.html | Debating War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/c-corrections-358410.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/sports-business-between-the-body-slams-the-wwf-shows-a-sensitive-side.html | SPORTS BUSINESS; Between the Body Slams, the W.W.F. Shows a Sensitive Side | False | By Richard Sandomir | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-memorials-peerce-barbara-poster.html | Paid Notice: Memorials PEERCE, BARBARA POSTER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/gucci-warns-that-results-are-suffering.html | Gucci Warns That Results Are Suffering | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-the-adviser-clinton-s-fiscal-chief-has-the-ear-of-congress.html | A NATION CHALLENGED: THE ADVISER; Clinton's Fiscal Chief Has the Ear Of Congress | False | By Joseph Kahn and Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-allied-solidarity-in-bushs-war-faces-a-bumpy-road.html | Allied Solidarity in Bush's War Faces a Bumpy Road | False | By Roy Denman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/following-up-pulling-the-plug-on-big-ed-s-live-music-webcasts.html | FOLLOWING UP; Pulling the Plug on Big Ed's Live Music Webcasts | False | By Jon Christensen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-hannaford-kevin-james.html | Paid Notice: Deaths HANNAFORD, KEVIN JAMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-levy-lee-keroes-levine.html | Paid Notice: Deaths LEVY, LEE KEROES LEVINE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/sports-of-the-times-no-buzz-from-jordan-comeback.html | Sports of The Times; No Buzz From Jordan Comeback | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/jobs/life-s-work-crying-shame-tears-in-the-office.html | LIFE'S WORK; Crying Shame? Tears in the Office | False | By Lisa Belkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/tools-for-the-aftermath-in-investigation-internet-offers-clues-and-static.html | TOOLS FOR THE AFTERMATH; In Investigation, Internet Offers Clues and Static | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-scandole-robert-louis-rob.html | Paid Notice: Deaths SCANDOLE, ROBERT LOUIS (ROB) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/markets-market-place-even-with-oil-prices-down-opec-expected-maintain-production.html | THE MARKETS: Market Place; Even with oil prices down, OPEC is expected to maintain production levels. | False | By Neela Banerjee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/by-the-book-an-old-world-explorer.html | BY THE BOOK; An Old-World Explorer | False | By Amanda Hesser | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-wald-victor.html | Paid Notice: Deaths WALD, VICTOR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/in-the-heart-of-tribeca-a-pioneer-presses-on.html | In the Heart of TriBeCa, A Pioneer Presses On | False | By Alex Witchel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-sagurton-james-r-sr-doc.html | Paid Notice: Deaths SAGURTON, JAMES R., SR. "DOC" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefhpnokia-pact.html | Tech Brief:HP-NOKIA PACT | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-cordovano-frank.html | Paid Notice: Deaths CORDOVANO, FRANK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/pro-football-look-toward-green-bay-to-see-jets-failings.html | PRO FOOTBALL; Look Toward Green Bay to See Jets' Failings | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/a-nation-challenged-the-broadcast-state-dept-protests-move-by-us-radio.html | A NATION CHALLENGED: THE BROADCAST; State Dept. Protests Move By U.S. Radio | False | By Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball/its-still-just-a-game-and-its-still-ok-to-care.html | It's Still Just a Game, and It's Still O.K. to Care | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-kadison-philip.html | Paid Notice: Deaths KADISON, PHILIP | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-small-scale-specialists.html | BULLETIN BOARD; Small-Scale Specialists | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-islam-and-hollywood-356816.html | The Vast Arsenal Against a Shadowy Foe; Islam and Hollywood | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/education/first-lady-salutes-protectors-of-new-york-schoolchildren.html | First Lady Salutes Protectors of New York Schoolchildren | False | By Edward Wyatt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/an-exhibit-on-campus-celebrates-grisly-deed.html | An Exhibit On Campus Celebrates Grisly Deed | False | By Ian Fisher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-help-afghanistan-to-acquire-a-government-of-national-unity.html | Help Afghanistan to Acquire a Government of National Unity | False | By Donald G. Gross, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-1951jazz-for-czechs-in-our-pages100-75-and-50-years-ago.html | 1951:Jazz for Czechs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nation-challenged-investigation-fbi-says-20-custody-sought-transport-hazardous.html | A NATION CHALLENGED: THE INVESTIGATION; F.B.I. Says 20 in Custody Sought to Transport Hazardous Materials | False | By David Johnston and Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/senate-backs-plan-to-close-military-bases-in-53-47-vote.html | Senate Backs Plan to Close Military Bases In 53-47 Vote | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-356670.html | The Vast Arsenal Against a Shadowy Foe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-narcotics-afghanistan-remains-major-drug-trader-despite.html | A NATION CHALLENGED: NARCOTICS; Afghanistan Remains a Major Drug Trader Despite Taliban Ban on Poppy Growing | False | By Michael R. Gordon and Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/liberties-from-botox-to-botulism.html | Liberties; From Botox to Botulism | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-maloney-edward-teddy-francis-iii.html | Paid Notice: Deaths MALONEY, EDWARD "TEDDY" FRANCIS III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-yeo-kiat-huat.html | Paid Notice: Deaths YEO, KIAT HUAT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/national/national-briefing.html | National Briefing | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/1-the-vast-arsenal-against-a-shadowy-foe-at-arlington-356883.html | The Vast Arsenal Against a Shadowy Foe; At Arlington | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-break-saudis-criticize-taliban-halt-diplomatic-ties.html | A NATION CHALLENGED: THE BREAK; Saudis Criticize the Taliban And Halt Diplomatic Ties | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/new-york-primary-incumbent-political-shadows-center-stage-giuliani-stays.html | THE NEW YORK PRIMARY: THE INCUMBENT; From Political Shadows to Center Stage, Giuliani Stays in Character | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/soccer-metrostars-tie-in-opener-works-to-their-advantage.html | SOCCER; MetroStars' Tie in Opener Works to Their Advantage | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-brieftaiwan-semiconductor-slumps.html | Tech Brief:TAIWAN SEMICONDUCTOR SLUMPS | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/dr-nguyen-ton-hoan-84-pro-independence-vietnamese-official-is-dead.html | Dr. Nguyen Ton Hoan, 84, Pro-Independence Vietnamese Official, Is Dead | False | By Paul Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/the-interrupted-primary.html | The Interrupted Primary | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/maryland-campus-reels-from-tornado-that-killed-sisters.html | Maryland Campus Reels From Tornado That Killed Sisters | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/theater/new-chief-for-royal-theater.html | New Chief for Royal Theater | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/olgiata-journal-afghan-king-is-courted-and-says-i-am-ready.html | Olgiata Journal; Afghan King Is Courted and Says, 'I Am Ready' | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefintels-chips-to-order.html | Tech Brief:INTEL'S CHIPS TO ORDER | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/c-corrections-342548.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/IHT-1926next-coal-war-in-our-pages100-75-and-50-years-ago.html | 1926:Next Coal War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/c-corrections-358460.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-yankees-comments-bother-valentine.html | BASEBALL; Yankees' Comments Bother Valentine | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/restaurants-asian-flair-and-a-side-of-people-watching.html | RESTAURANTS; Asian Flair and a Side of People-Watching | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-sekzer-jason.html | Paid Notice: Deaths SEKZER, JASON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-alger-david.html | Paid Notice: Deaths ALGER, DAVID | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-rudin-lewis.html | Paid Notice: Deaths RUDIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-larson-jerry-ole.html | Paid Notice: Deaths LARSON, JERRY OLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/a-nation-challengd-the-trading-firm-some-families-doubt-sincerity-of-cantor.html | A NATION CHALLENGED: THE TRADING FIRM; Some Families Doubt Sincerity of Cantor | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/c-corrections-358525.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/worldbusiness/IHT-tech-briefwindows-xp-on-the-way.html | Tech Brief:WINDOWS XP ON THE WAY | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-rodrigues-pereira-reverend.html | Paid Notice: Deaths RODRIGUES PEREIRA, REVEREND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/the-vast-arsenal-in-the-fight-against-terror.html | The Vast Arsenal in the Fight Against Terror | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-356719.html | The Vast Arsenal Against a Shadowy Foe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-herr-stanley-s.html | Paid Notice: Deaths HERR, STANLEY S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/college/once-appalled-by-race-profiling-many-find-themselves-doing-it.html | Once Appalled by Race Profiling, Many Find Themselves Doing It | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-tucker-michael-patrick.html | Paid Notice: Deaths TUCKER, MICHAEL PATRICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-brettler-leon-j.html | Paid Notice: Deaths BRETTLER, LEON J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/tools-for-the-aftermath-company-sites-are-holding-offices-together.html | TOOLS FOR THE AFTERMATH; Company Sites Are Holding Offices Together | False | By Katie Hafner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-pullman-rose-c.html | Paid Notice: Deaths PULLMAN, ROSE C. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/books/books-of-the-times-thinking-man's-talk-with-thinkers.html | BOOKS OF THE TIMES; Thinking Man's Talk With Thinkers | False | By Richard Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-mets-do-just-enough-to-give-appier-reward.html | BASEBALL; Mets Do Just Enough To Give Appier Reward | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/pro-basketball-jordan-makes-official-what-most-expected.html | PRO BASKETBALL; Jordan Makes Official What Most Expected | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/the-nonprofit-world-couples-looking-to-adopt-find-a-shifting-spotlight.html | THE NONPROFIT WORLD; Couples Looking to Adopt Find a Shifting Spotlight | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-more-students-at-suny.html | BULLETIN BOARD; More Students at SUNY | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-ruzow-rosabelle.html | Paid Notice: Deaths RUZOW, ROSABELLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-stern-isaac.html | Paid Notice: Deaths STERN, ISAAC | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/strangers-shower-gifts-on-schools.html | Strangers Shower Gifts on Schools | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-mcgovern-scott-martin.html | Paid Notice: Deaths MCGOVERN, SCOTT MARTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/technology-exodus-communications-hit-by-bankruptcy-fears.html | TECHNOLOGY; Exodus Communications Hit by Bankruptcy Fears | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-diplomacy-british-minister-meets-with-top-iranians-over.html | A NATION CHALLENGED: DIPLOMACY; British Minister Meets With Top Iranians Over Afghanistan | False | By Elaine Sciolino With Nazila Fathi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/c-corrections-358452.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/marketing-wwf-meets-the-web-it-s-a-body-slam.html | MARKETING; W.W.F. Meets the Web: It's a Body Slam! | False | By Tracey Harden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/classified/paid-notice-deaths-cullinan-joan-mcconnell-nee-joudzevich.html | Paid Notice: Deaths CULLINAN, JOAN MCCONNELL (NEE JOUDZEVICH) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/tv-notes-sponsors-defect.html | TV NOTES; Sponsors Defect | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/maxwell-tretter-95-executive-at-new-york-housing-authority.html | Maxwell Tretter, 95, Executive At New York Housing Authority | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/business/technology-sun-online-id-set-to-compete-with-microsoft.html | TECHNOLOGY; Sun Online ID Set to Compete With Microsoft | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-new-york-tableaus-356743.html | The Vast Arsenal Against a Shadowy Foe; New York Tableaus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-terrain-viewing-daunting-afghan-landscape-dotted-with.html | A NATION CHALLENGED: THE TERRAIN; Viewing a Daunting Afghan Landscape Dotted With Scattered Taliban Forces | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-new-york-tableaus-356751.html | The Vast Arsenal Against a Shadowy Foe; New York Tableaus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/l-the-vast-arsenal-against-a-shadowy-foe-356700.html | The Vast Arsenal Against a Shadowy Foe | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/staten-island-mourns-its-heavy-losses-home-5-city-s-population-but-20-missing.html | Staten Island Mourns Its Heavy Losses; Home to 5% of the City's Population, but 20% of Missing Firefighters | False | By Amy Waldman With Jim O'Grady | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/politics/money-for-farm-bill-imperiled-because-of-uncertain-budget.html | Money for Farm Bill Imperiled Because of 'Uncertain Budget' | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-26 | 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-377627.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/living-under-an-electronic-eye.html | Living Under an Electronic Eye | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/nyc-life-goes-on-and-exits-must-be-made.html | NYC; Life Goes On, And Exits Must Be Made | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/technology-briefing-telecommunications-exodus-files-for-bankruptcy.html | Technology Briefing | Telecommunications: Exodus Files For Bankruptcy | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/human-rights-group-cites-a-setback-in-haiti.html | Human Rights Group Cites a Setback in Haiti | False | By David Gonzalez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/what-s-next-so-that-s-who-s-talking-a-hearing-aid-points-to-the-sound.html | WHAT'S NEXT; So That's Who's Talking A Hearing Aid Points to the Sound | False | By Yudhijit Bhattacharjee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-briefing-west-california-poll-finds-governor-trailing.html | National Briefing | West: California: Poll Finds Governor Trailing | False | By James Sterngold (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-kay-geraldine.html | Paid Notice: Deaths KAY, GERALDINE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/online-shopper-to-fly-or-not-to-fly-seeking-an-answer.html | ONLINE SHOPPER; To Fly or Not to Fly: Seeking an Answer | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-jurgensen-rev-john-w.html | Paid Notice: Deaths JURGENSEN, REV. JOHN W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/IHT-the-war-on-terrorism-letters-to-the-editor.html | The War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-investigation-nine-arrested-licenses-for-trucking-are-studied.html | A NATION CHALLENGED: THE INVESTIGATION; Nine Arrested as Licenses For Trucking Are Studied | False | By Don van Natta Jr. and Neil A. Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-charity-for-many-the-good-times-have-ended.html | A NATION CHALLENGED: CHARITY; For Many, the Good Times Have Ended | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-chudnow-betty.html | Paid Notice: Deaths CHUDNOW, BETTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/c-corrections-378747.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/olympics-slow-pace-by-athens-has-the-ioc-worried.html | OLYMPICS; Slow Pace by Athens Has the I.O.C. Worried | False | By Jere Longman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-africa-angola-attack-on-a-power-station.html | World Briefing | Africa: Angola: Attack On a Power Station | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-immigration-suspects-hijackings-exploited-loopholes.html | A NATION CHALLENGED: IMMIGRATION; Suspects in Hijackings Exploited Loopholes in Immigration Policy | False | By Diana Jean Schemo and Robert Pear | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-africa-zimbabwe-talks-on-squatters-break-off.html | World Briefing \| Africa: Zimbabwe: Talks On Squatters Break Off | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-briefing-southwest-new-mexico-professor-jokes-about-attack.html | National Briefing \| Southwest: New Mexico: Professor Jokes About Attack | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-palazzolo-richard-rico.html | Paid Notice: Deaths PALAZZOLO, RICHARD "RICO" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/international/jesse-jackson-says-he-may-try-to-meet-with-taliban-leaders.html | Jesse Jackson Says He May Try to Meet With Taliban Leaders | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-larson-jerry-ole.html | Paid Notice: Deaths LARSON, JERRY OLE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-security-a-biometrics-camera-that-looks-you-in-the-eye.html | NEWS WATCH: SECURITY; A Biometrics Camera That Looks You in the Eye | False | By Ian Austen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/house-proud-mom-gets-a-place-in-the-woods.html | HOUSE PROUD; Mom Gets a Place in the Woods | False | By Elaine Louie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-monnier-john-louis.html | Paid Notice: Deaths MONNIER, JOHN LOUIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-wight-elma-needles.html | Paid Notice: Deaths WIGHT, ELMA NEEDLES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-europe-britain-profit-for-publisher.html | World Business Briefing \| Europe: Britain: Profit For Publisher | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-flowers-a-bouquet-of-patriotism.html | CURRENTS: FLOWERS; A Bouquet of Patriotism | False | By Elaine Louie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-asia-south-korea-airline-cutbacks.html | World Business Briefing \| Asia: South Korea: Airline Cutbacks | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/military-families-turn-gingerly-to-the-net.html | Military Families Turn, Gingerly, to the Net | False | By Nancy Beth Jackson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/arafat-and-peres-renew-peace-vow-despite-nearby-clash.html | Arafat and Peres Renew Peace Vow Despite Nearby Clash | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/national/the-investigation-so-far.html | The Investigation So Far | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/soccer-faria-leads-metrostars-comeback.html | SOCCER; Faria Leads MetroStars' Comeback | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/the-return-of-michael-jordan-hooray.html | The Return of Michael Jordan; Hooray! | False | By Dorothy Samuels | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-jersey-paterson-hospital-plans-layoffs.html | Metro Briefing \| New Jersey: Paterson: Hospital Plans Layoffs | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-hand-helds-a-lower-end-organizer-dreams-of-the-big-time.html | NEWS WATCH: HAND-HELDS; A Lower-End Organizer Dreams of the Big Time | False | By Stephen C. Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/books/bridge-how-an-unhesitating-ruse-at-play-1-saves-the-contract.html | BRIDGE; How an Unhesitating Ruse At Play 1 Saves the Contract | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/the-new-york-primary-the-voters-primary-turnout-much-higher-than-forecast.html | THE NEW YORK PRIMARY: THE VOTERS; Primary Turnout Much Higher Than Forecast | False | By Clifford J. Levy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/c-corrections-378704.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-the-americas-argentina-menem-wins-privacy-ruling.html | World Briefing \| The Americas: Argentina: Menem Wins Privacy Ruling | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/baseball-pettitte-s-elbow-injury-may-affect-playoff-plan.html | BASEBALL; Pettitte's Elbow Injury May Affect Playoff Plan | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/schools-closed-by-disaster-are-losing-some-children.html | Schools Closed by Disaster Are Losing Some Children | False | By Abby Goodnough | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-students-urged-their-fearful-parents-some-arab-students-head.html | A NATION CHALLENGED: STUDENTS; Urged by Their Fearful Parents, Some Arab Students Head Home | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-zeplin-marc-scott.html | Paid Notice: Deaths ZEPLIN, MARC SCOTT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-hotels-the-january-slowdown-makes-an-early-arrival.html | A NATION CHALLENGED: THE HOTELS; The January Slowdown Makes an Early Arrival | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-377791.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-brettler-leon-j.html | Paid Notice: Deaths BRETTLER, LEON J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-the-site-the-excavation-planning-precision-and-pain.html | A NATION CHALLENGED: THE SITE; The Excavation: Planning, Precision and Pain | False | By James Glanz and Eric Lipton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/prague-journal-reunion-prey-of-nazis-and-their-champion.html | Prague Journal; Reunion: Prey of Nazis And Their Champion | False | By Peter S. Green | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-briefing-west-california-hispanic-nominee-for-court.html | National Briefing | West: California: Hispanic Nominee For Court | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-herkness-lindsay-c-iii.html | Paid Notice: Deaths HERKNESS, LINDSAY C., III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/hopkins-fights-for-more-than-another-title.html | Hopkins Fights for More Than Another Title | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-briefing-south-north-carolina-ex-senator-endorses-dole.html | National Briefing | South: North Carolina: Ex-Senator Endorses Dole | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/a-nation-challenged-the-economy-many-stimulus-options-weighed.html | A NATION CHALLENGED: THE ECONOMY; Many Stimulus Options Weighed | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/nation-challenged-alliance-military-called-just-one-element-war-terror.html | A NATION CHALLENGED: THE ALLIANCE; MILITARY CALLED JUST ONE ELEMENT IN WAR ON TERROR | False | By James Dao With Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-mcquilling-thomas-merrick.html | Paid Notice: Deaths MCQUILLING, THOMAS MERRICK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/human-nature-fertile-soil-for-new-crop-of-farmers.html | HUMAN NATURE; Fertile Soil For New Crop of Farmers | False | By Anne Raver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/books/books-of-the-times-food-stories-that-aren-t-really-about-food-at-all.html | BOOKS OF THE TIMES; Food Stories That Aren't Really About Food at All | False | By Richard Eder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-asia-sri-lanka-top-rebel-killed-by-mine.html | World Briefing | Asia: Sri Lanka: Top Rebel Killed By Mine | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-economy-imf-sees-world-growth-at-its-weakest-in-a-decade.html | A NATION CHALLENGED: THE ECONOMY; I.M.F. Sees World Growth At Its Weakest In a Decade | False | By Joseph Kahn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-stern-isaac.html | Paid Notice: Deaths STERN, ISAAC | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/merrill-s-asset-management-chief-will-leave.html | Merrill's Asset Management Chief Will Leave | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-caring-for-the-children-377848.html | America's Move: Room for Guns and Butter?; Caring for the Children | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/not-a-tourist-site.html | Not a Tourist Site | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/leadership-for-a-wounded-city.html | Leadership for a Wounded City | False | By John Mollenkopf | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/is-this-country-living-ask-the-cows.html | Is This Country Living? Ask the Cows | False | By Michael Pollan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-noland-aaron.html | Paid Notice: Deaths NOLAND, AARON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/pro-football-edwards-asks-for-tolerance-as-jets-continue-to-develop.html | PRO FOOTBALL; Edwards Asks for Tolerance As Jets Continue to Develop | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/boldface-names-368539.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-busman-joseph-h.html | Paid Notice: Deaths BUSMAN, JOSEPH H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-quackenbush-christopher.html | Paid Notice: Deaths QUACKENBUSH, CHRISTOPHER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-public-advocate-who-s-first-clear-but-for-second-it-s-still.html | THE NEW YORK PRIMARY: PUBLIC ADVOCATE; Who's in First Is Clear, but as for Second, It's Still a Mystery | False | By Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/david-santiago-49-leader-in-fight-over-public-housing.html | David Santiago, 49, Leader In Fight Over Public Housing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/boxing-returns-to-normal.html | Boxing Returns to Normal | False | By William C.rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-asia-south-korea-japan-sinks-fishing-boat.html | World Briefing | Asia: South Korea: Japan Sinks Fishing Boat | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/opec-holds-informal-talks-decision-on-output-likely-today.html | OPEC Holds Informal Talks; Decision on Output Likely Today | False | By Neela Banerjee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-mann-betty.html | Paid Notice: Deaths MANN, BETTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/bali-loses-the-bridge-tourney-this-year.html | Bali Loses the Bridge Tourney This Year | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/national/fbi-releases-photos-of-hijackers.html | F.B.I. Releases Photos of Hijackers | False | By David Stout | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-geyer-james-jimmy-gerard.html | Paid Notice: Deaths GEYER, JAMES (JIMMY) GERARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/1-america-s-move-room-for-guns-and-butter-377520.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/national/transcript-of-mike-grays-visit-to-the-drug-policy-forum.html | Transcript of Mike Gray's Visit to the Drug Policy Forum | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/q-a-keeping-up-to-speed-on-antivirus-protection.html | Q & A; Keeping Up to Speed On Antivirus Protection | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-connecticut-uncasville-worker-falls-to-his-death.html | Metro Briefing | Connecticut: Uncasville: Worker Falls To His Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-digiovanna-baldwin-j.html | Paid Notice: Deaths DIGIOVANNA, BALDWIN J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/delicately-pope-deplores-1915-killings-of-armenians.html | Delicately, Pope Deplores 1915 Killings of Armenians | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/baseball-griffey-homers-after-request-by-a-mourner.html | BASEBALL; Griffey Homers After Request By a Mourner | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-fear-infections-anthrax-scare-prompts-run-antibiotic.html | A NATION CHALLENGED: FEAR OF INFECTIONS; Anthrax Scare Prompts Run on an Antibiotic | False | By Tamar Lewin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-larkin-stevens-aline.html | Paid Notice: Deaths LARKIN, STEVENS, ALINE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-diamond-renee-judith.html | Paid Notice: Deaths DIAMOND, RENEE JUDITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/c-corrections-372919.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/nation-challenged-portraits-grief-victims-work-home-lives-filled-with.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; At Work and at Home, Lives Filled With Aspirations and Inspirations | False | These profiles were written by Nichole M. Christian, Glenn Collins, Robin Finn, Winnie Hu, Floyd Norris, Barbara Stewart and Joyce Wadler. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-memorials-collins-michael-l.html | Paid Notice: Memorials COLLINS, MICHAEL L | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/lyric-opera-review-a-wagnerian-hero-in-verdi-s-poisoned-magic-garden.html | LYRIC OPERA REVIEW; A Wagnerian Hero in Verdi's Poisoned Magic Garden | False | By Bernard Holland | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-inventiveness-chrysler-awards-for-designs-that-make-us-curious.html | CURRENTS: INVENTIVENESS; Chrysler Awards for Designs That 'Make Us Curious' | False | By Elaine Louie | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/college-football-pitt-chases-spirit-of-past-glory.html | COLLEGE FOOTBALL; Pitt Chases Spirit of Past Glory | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/technology-briefing-software-sun-offers-details-on-id-system.html | Technology Briefing | Software: Sun Offers Details On ID System | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-republican-bloomberg-raises-his-profile-promises-new-strategy.html | THE NEW YORK PRIMARY: THE REPUBLICAN; Bloomberg Raises His Profile and Promises New Strategy | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-enduring-freedom-377813.html | America's Move: Room for Guns and Butter?; 'Enduring Freedom' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-memorials-o-neal-edward-a.html | Paid Notice: Memorials O'NEAL, EDWARD A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/on-pro-football-redskins-problems-may-begin-with-schottenheimer.html | ON PRO FOOTBALL; Redskins' Problems May Begin With Schottenheimer | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-incumbent-giuliani-explores-term-extension-2-3-months.html | THE NEW YORK PRIMARY: THE INCUMBENT; GIULIANI EXPLORES A TERM EXTENSION OF 2 OR 3 MONTHS | False | By Jennifer Steinhauer With Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-memorials-clarke-christopher-buddha.html | Paid Notice: Memorials CLARKE, CHRISTOPHER "BUDDHA" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/basics-filtering-the-web-for-young-users.html | BASICS; Filtering the Web For Young Users | False | By Tom di Nome | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/coca-cola-and-procter-call-off-joint-venture.html | Coca-Cola and Procter Call Off Joint Venture | False | By Julian E. Barnes With Greg Winter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/c-corrections-378682.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/boxing-hopkins-fights-for-more-than-another-title.html | BOXING; Hopkins Fights for More Than Another Title | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-tiles-in-black-and-white-a-palatial-touch-for-home-floors.html | CURRENTS: TILES; In Black and White, A Palatial Touch For Home Floors | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-connecticut-rocky-hill-son-arrested-in-mother-s-death.html | Metro Briefing | Connecticut: Rocky Hill: Son Arrested In Mother's Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-audio-a-retooled-realplayer-competes-for-music-lovers.html | NEWS WATCH: AUDIO; A Retooled RealPlayer Competes for Music Lovers | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/a-new-kind-of-war.html | A New Kind of War | False | By Donald H. Rumsfeld | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-bowman-shawn-e-jr.html | Paid Notice: Deaths BOWMAN, SHAWN E., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/nation-challenged-death-certificates-grim-formality-made-easier-for-families.html | A NATION CHALLENGED: DEATH CERTIFICATES; A Grim Formality Is Made Easier for Families | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-patriotic-driving-377830.html | America's Move: Room for Guns and Butter?; Patriotic Driving | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-the-attackers-a-hub-for-hijackers-found-in-new-jersey.html | A NATION CHALLENGED: THE ATTACKERS; A Hub for Hijackers Found in New Jersey | False | By Laura Mansnerus and David Kocieniewski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/news-summary-375152.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-advocates-much-policy-criticism-aimed-us-turns-muted.html | A NATION CHALLENGED: THE ADVOCATES; Much of the Policy Criticism Aimed at U.S. Turns Muted | False | By Andrew Pollack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/no-timetable-yet-for-restoring-telephone-and-power-service.html | No Timetable Yet for Restoring Telephone and Power Service | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/baseball-posada-s-suspension-reduced.html | BASEBALL; Posada's Suspension Reduced | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/the-markets-stocks-bonds-shares-resume-slump-on-gloom-over-economic-prospects.html | THE MARKETS: STOCKS & BONDS; Shares Resume Slump on Gloom Over Economic Prospects | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-rudin-lewis.html | Paid Notice: Deaths RUDIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/adapting-technology-disaster-site-measuring-buildings-fate-with-pulse-laser.html | Adapting Technology; At the Disaster Site, Measuring a Building's Fate With the Pulse of a Laser | False | By Anne Eisenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/books/making-books-the-city-s-glory-seen-by-writers.html | MAKING BOOKS; The City's Glory, Seen by Writers | False | By Martin Arnold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-377759.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-377619.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/theater/arts-in-america-maine-brings-manhattan-some-lessons-of-island-life.html | ARTS IN AMERICA; Maine Brings Manhattan Some Lessons of Island Life | False | By Mel Gussow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-madrid-spain-arrests-six-from-algeria.html | A NATION CHALLENGED: MADRID; Spain Arrests Six From Algeria | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-turkel-robert-bob-bobbie.html | Paid Notice: Deaths TURKEL, ROBERT. "BOB" "BOBBIE" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-conlon-margaret-m.html | Paid Notice: Deaths CONLON, MARGARET M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/hockey-notebook-after-cuts-the-devils-have-no-backup-to-brodeur.html | HOCKEY: NOTEBOOK; After Cuts, the Devils Have No Backup to Brodeur | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-o-mahony-matthew-t.html | Paid Notice: Deaths O'MAHONY, MATTHEW T. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/art-for-sale-but-will-anyone-be-buying-attack-aftermath-traditionally-lucrative.html | Art for Sale, but Will Anyone Be Buying?; In Attack Aftermath, Traditionally Lucrative Fall Season Faces Uncertainty | False | By Carol Vogel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-377724.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-mcdowell-john-f-jr.html | Paid Notice: Deaths MCDOWELL, JOHN F., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-retailers-red-white-and-blue-christmas.html | A NATION CHALLENGED: THE RETAILERS; Red, White and Blue Christmas | False | By Leslie Kaufman and Constance L. Hays | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-cleary-kevin.html | Paid Notice: Deaths CLEARY, KEVIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-democrats-ferrer-green-divide-spoils-their-rivals.html | THE NEW YORK PRIMARY: THE DEMOCRATS; Ferrer and Green Divide The Spoils of Their Rivals | False | By Michael Cooper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-aid-business-airline-bailout-encourages-other-industries-lobby.html | A NATION CHALLENGED: AID TO BUSINESS; Airline Bailout Encourages Other Industries to Lobby for Government Assistance | False | By Leslie Wayne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/baseball-mets-notebook-bonds-may-take-pavano-and-trachsel-off-hook.html | BASEBALL: METS NOTEBOOK; Bonds May Take Pavano And Trachsel Off Hook | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-hoenig-helene-baskind.html | Paid Notice: Deaths HOENIG, HELENE BASKIND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/nation-challenged-secrets-officials-balk-release-indictment-bin-laden.html | A NATION CHALLENGED: SECRETS; Officials Balk At the Release Of Indictment Of bin Laden | False | By Tim Weiner and Benjamin Weiser | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/pro-basketball-the-reasons-behind-the-return.html | PRO BASKETBALL; The Reasons Behind the Return | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/giuliani-acknowledges-desire-to-extend-term-for-months.html | Giuliani Acknowledges Desire to Extend Term for Months | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/IHT-1926radical-henry-in-our-pages100-75-and-50-years-ago.html | 1926;Radical Henry : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/agile-in-a-crisis-robots-show-their-mettle.html | Agile in a Crisis, Robots Show Their Mettle | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/turf-apartment-market-all-bets-off.html | TURF; Apartment Market: All Bets Off | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/a-nation-challenged-the-military-generals-given-power-to-order-downing-of-jets.html | A NATION CHALLENGED: THE MILITARY; Generals Given Power to Order Downing of Jets | False | By Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-who-knew-in-a-time-of-stress-knitting-and-quilting.html | CURRENTS: WHO KNEW?; In a Time of Stress, Knitting and Quilting | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/technology-briefing-internet-musicnet-says-technology-is-in-place.html | Technology Briefing | Internet: MusicNet Says Technology Is In Place | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-hazardous-materials-states-are-asked-pull-over-any-truck.html | A NATION CHALLENGED: HAZARDOUS MATERIALS; States Are Asked to Pull Over Any Truck Allowed to Carry Hazardous Cargo | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-games-ask-your-palm-to-use-qat-in-a-sentence.html | NEWS WATCH: GAMES; Ask Your Palm To Use 'Qat' In a Sentence | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-europe-switzerland-bank-expects-profit-fall.html | World Business Briefing | Europe: Switzerland: Bank Expects Profit Fall | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/in-america-the-return-of-politics.html | In America; The Return of Politics | False | By Bob Herbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/company-briefs-378054.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-mishkin-lewis.html | Paid Notice: Deaths MISHKIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/circuits/money-for-almost-nothing.html | Money for (Almost) Nothing | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-flags-a-penchant-for-stars-and-bars.html | CURRENTS: FLAGS; A Penchant for Stars and Bars | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/terrorists-are-sought-in-latin-smugglers-haven.html | Terrorists Are Sought in Latin Smugglers' Haven | False | By Larry Rohter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-york-manhattan-deadline-for-emergency-food-aid.html | Metro Briefing | New York: Manhattan: Deadline For Emergency Food Aid | False | By Nina Bernstein (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/state-seeks-to-play-a-role-in-the-reconstruction-effort.html | State Seeks to Play a Role In the Reconstruction Effort | False | By RICHARD PÉ̀ŠÆÁREZ-PEÑ̃ŠÀvA | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-africa-eritrea-officials-defend-crackdown.html | World Briefing | Africa: Eritrea: Officials Defend Crackdown | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/1-america-s-move-room-for-guns-and-butter-enduring-freedom-377929.html | America's Move: Room for Guns and Butter?; 'Enduring Freedon' | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/worldbusiness/IHT-web-manager-reorganizes-under-bankruptcy-law-tech.html | Web Manager Reorganizes Under Bankruptcy Law : Tech Brief;Exodus in Trouble | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/the-markets-market-place-what-s-eating-those-giant-media-stocks.html | THE MARKETS: Market Place; What's Eating Those Giant Media Stocks? | False | By Seth Schiesel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-landau-roberta.html | Paid Notice: Deaths LANDAU, ROBERTA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-news-analysis-issue-now-does-us-have-a-plan.html | A NATION CHALLENGED: NEWS ANALYSIS; Issue Now: Does U.S. Have a Plan? | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/in-tribeca-open-signs-and-empty-sidewalks.html | In TriBeCa, 'Open' Signs And Empty Sidewalks | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/transactions-397520.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-comptroller-close-race-ferrer-voters-serve-boost-thompson.html | THE NEW YORK PRIMARY: COMPTROLLER; In Close Race, Ferrer Voters Serve as Boost To Thompson | False | By Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/reliant-to-buy-orion-power-for-2.9-billion.html | Reliant to Buy Orion Power For $2.9 Billion | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/lord-shore-of-stepney-trade-minister-77.html | Lord Shore of Stepney; Trade Minister, 77 | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/snl-tries-to-balance-bite-and-good-taste.html | 'S.N.L.' Tries to Balance Bite and Good Taste | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-brown-gertrude.html | Paid Notice: Deaths BROWN, GERTRUDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/2-choices-for-ferrer-in-democratic-race.html | 2 Choices for Ferrer In Democratic Race | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-moran-john.html | Paid Notice: Deaths MORAN, JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-york-syracuse-three-arabs-leave-university.html | Metro Briefing | New York: Syracuse: Three Arabs Leave University | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-kelley-frederick-robert.html | Paid Notice: Deaths KELLEY, FREDERICK ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-the-memorials-rites-of-grief-without-a-body-to-cry-over.html | A NATION CHALLENGED: THE MEMORIALS; Rites of Grief, Without a Body to Cry Over | False | By Somini Sengupta With Al Baker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/nato-and-macedonians-agree-on-scope-of-new-force.html | NATO and Macedonians Agree on Scope of New Force | False | By Carlotta Gall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/in-the-next-chapter-is-technology-an-ally.html | In the Next Chapter, Is Technology an Ally? | False | By Katie Hafner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/1-america-s-move-room-for-guns-and-butter-a-time-to-grieve-377872.html | America's Move: Room for Guns and Butter?; A Time to Grieve | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/the-pop-life-the-times-are-a-changin.html | THE POP LIFE; The Times Are A-Changin' | False | By Neil Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-memorials-gilmore-thomas.html | Paid Notice: Memorials GILMORE, THOMAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-wireless-if-no-ones-hears-digital-radio-does-it-make-a-sound.html | NEWS WATCH: WIRELESS; If No Ones Hears Digital Radio, Does It Make a Sound? | False | By Ian Austen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/technology-briefing-internet-amazon-starts-a-travel-venture.html | Technology Briefing | Internet: Amazon Starts A Travel Venture | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/lone-driver-limits-meet-mostly-road-resignation-many-commuters-say-sacrifice.html | Lone-Driver Limits Meet Mostly Road Resignation; Many Commuters Say Sacrifice Makes Sense | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/national/bush-announces-air-security-plans-and-seeks-to-reassure-public.html | Bush Announces Air Security Plans and Seeks to Reassure Public | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-jersey-hackensack-detainee-policy-debated.html | Metro Briefing | New Jersey: Hackensack: Detainee Policy Debated | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/circuits/money-for-almost-nothing-200109279186968083.html | Money for (Almost) Nothing | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/phony-bomb-threats-flood-in-after-terrorist-attacks.html | Phony Bomb Threats Flood in After Terrorist Attacks | False | By Blaine Harden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/college/a-voice-from-the-rubble.html | A Voice From the Rubble | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/college/once-appalled-by-race-profiling-many-find-themselves-doing-it.html | Once Appalled by Race Profiling, Many Find Themselves Doing It | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/business-digest-371025.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/dance-review-1-night-4-firsts-from-harlem-dance-theater.html | DANCE REVIEW; 1 Night, 4 Firsts From Harlem Dance Theater | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-chu-raymond.html | Paid Notice: Deaths CHU, RAYMOND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-darcy-dwight-donald.html | Paid Notice: Deaths DARCY, DWIGHT DONALD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-singer-stephen-l.html | Paid Notice: Deaths SINGER, STEPHEN L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-ha-sang-bae-md.html | Paid Notice: Deaths HA, SANG BAE, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-media-talk-of-chemical-war-grows-louder-on-tv.html | A NATION CHALLENGED: THE MEDIA; Talk of Chemical War Grows Louder on TV | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/essay-all-is-not-changed.html | Essay; All Is Not Changed | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/international/gunman-kills-14-and-himself-in-attack-on-swiss-legislators.html | Gunman Kills 14 and Himself in Attack on Swiss Legislators | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/a-nation-challenged-the-west-coast-angelenos-divide-with-new-york-vanishes.html | A NATION CHALLENGED: THE WEST COAST; Angelenos' Divide With New York Vanishes | False | By James Sterngold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/america-s-move-room-for-guns-and-butter-a-role-for-the-un-377821.html | America's Move: Room for Guns and Butter?; A Role for the U.N. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-lambo-nicholas-william.html | Paid Notice: Deaths LAMBO, NICHOLAS WILLIAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/state-of-the-art-cellphones-for-a-song-just-in-case.html | STATE OF THE ART; Cellphones For a Song, Just in Case | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-ciafardini-christopher.html | Paid Notice: Deaths CIAFARDINI, CHRISTOPHER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/adm-daniel-j-murphy-79-served-in-wars-and-government.html | Adm. Daniel J. Murphy, 79; Served in Wars and Government | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-stack-christina.html | Paid Notice: Deaths STACK, CHRISTINA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/nation-challenged-airlines-delta-announces-job-cuts-reductions-service.html | A NATION CHALLENGED: THE AIRLINES; Delta Announces Job Cuts and Reductions in Service | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/a-nation-challenged-ban-on-shipping-nuclear-waste-is-lifted.html | A NATION CHALLENGED; Ban on Shipping Nuclear Waste Is Lifted | False | By Michael Janofsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/worldbusiness/IHT-opec-treads-lightly-on-cutting-oil-output.html | OPEC Treads Lightly On Cutting Oil Output | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-377678.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/IHT-1951treaty-criticized-in-our-pages100-75-and-50-years-ago.html | 1951:Treaty Criticized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-americas-jamaica-help-for-airline.html | World Business Briefing | Americas: Jamaica: Help For Airline | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/democrats-have-trouble-finding-2002-candidates.html | Democrats Have Trouble Finding 2002 Candidates | False | By Richard L. Berke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-377562.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/quotation-of-the-day-373524.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/worldwide-outlook-for-tourism-leaves-little-room-for-optimism.html | Worldwide Outlook for Tourism Leaves Little Room for Optimism | False | By Don Kirk | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/c-corrections-378690.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-tehran-iran-won-t-join-us-campaign-leader-says.html | A NATION CHALLENGED: TEHRAN; Iran Won't Join U.S. Campaign, Leader Says | False | By Nazila Fathi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/agriculture-secretary-says-wartime-budget-leaves-171-billion-farm-bill-in-doubt.html | Agriculture Secretary Says Wartime Budget Leaves $171 Billion Farm Bill in Doubt | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/baseball-piazza-hurt-and-so-are-mets-hopes-in-division.html | BASEBALL; Piazza Hurt And So Are Mets' Hopes In Division | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-analysis-ferrer-s-choice-appeal-pride-embrace-all.html | THE NEW YORK PRIMARY: NEWS ANALYSIS; Ferrer's Choice: Appeal to Pride, Or Embrace All | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/book-says-nixon-considered-a-woman-for-supreme-court.html | Book Says Nixon Considered a Woman for Supreme Court | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-city-council-several-council-races-are-undecided-may-take-while.html | THE NEW YORK PRIMARY: THE CITY COUNCIL; Several Council Races Are Undecided, and May Take a While to Call | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/america-s-move-room-for-guns-and-butter-377643.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/IHT-terror-strikes-america-increasing-the-pressure-on-kabul-powell-renews.html | Terror Strikes America / Increasing the Pressure on Kabul: Powell Renews Warning to Taliban | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-job-market-for-students-unexpected-doubts.html | A NATION CHALLENGED: THE JOB MARKET; For Students, Unexpected Doubts | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-hess-nathaniel-e.html | Paid Notice: Deaths HESS, NATHANIEL E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-york-bronx-2-arrested-in-immigrant-fraud.html | Metro Briefing | New York: Bronx: 2 Arrested In Immigrant Fraud | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/pro-football-hilliard-will-play-for-the-giants-with-pain-in-his-toe.html | PRO FOOTBALL; Hilliard Will Play for the Giants With Pain in His Toe | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/the-return-of-michael-jordan-alas.html | The Return of Michael Jordan; Alas! | False | By Daniel Altman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-geller-steven.html | Paid Notice: Deaths GELLER, STEVEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-money-trail-pressing-for-rules-to-follow-terrorists-cash.html | A NATION CHALLENGED: THE MONEY TRAIL; Pressing for Rules to Follow Terrorists' Cash | False | By David Cay Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/poverty-rate-falls-sharply-among-hispanics-study-shows.html | Poverty Rate Falls Sharply Among Hispanics, Study Shows | False | By Nina Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-sinton-thomas-e-iii.html | Paid Notice: Deaths SINTON, THOMAS E. III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-afghanistan-us-embassy-in-kabul-is-destroyed-by-protesters.html | A NATION CHALLENGED: AFGHANISTAN; U.S. Embassy In Kabul Is Destroyed By Protesters | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-nassau-county-after-democratic-victory-suozzi-turns-republicans.html | THE NEW YORK PRIMARY: NASSAU COUNTY; After Democratic Victory, Suozzi Turns to Republicans | False | By Elissa Gootman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/nation-challenged-border-town-sentiment-pakistani-town-ardently-pro-taliban.html | A NATION CHALLENGED: BORDER TOWN; Sentiment in Pakistani Town Is Ardently Pro-Taliban | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/changed-lives-a-chef-who-wants-to-reunite-his-cooking-family.html | CHANGED LIVES; A Chef Who Wants to Reunite His Cooking Family | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/wall-street-runs-through-london-many-firms-were-able-shift-business-british.html | Wall Street Runs Through London; Many Firms Were Able to Shift Business to British Offices | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-hirshfield-robert-l.html | Paid Notice: Deaths HIRSHFIELD, ROBERT L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-york-albany-expanded-counseling-services.html | Metro Briefing \| New York: Albany: Expanded Counseling Services | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-the-americas-bolivia-coca-growers-demand-land.html | World Briefing \| The Americas: Bolivia: Coca Growers Demand Land | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/nation-challenged-cruise-lines-renaissance-shuts-down-more-failures-are-seen.html | A NATION CHALLENGED: THE CRUISE LINES; As Renaissance Shuts Down, More Failures Are Seen as Possible | False | By Jane L. Levere | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-institutes-of-health-go-from-campus-to-fortress.html | National Institutes of Health Go From Campus to Fortress | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/technology-briefing-telecommunications-nortel-wins-voicestream-contract.html | Technology Briefing \| Telecommunications: Nortel Wins Voicestream Contract | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-377651.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/national/transcript-of-joseph-d-mcnamaras-visit-to-the-drug-policy-forum.html | Transcript of Joseph D. McNamara's Visit to the Drug Policy Forum | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-briefing-southwest-arizona-indictment-in-killing-of-sikh.html | National Briefing \| Southwest: Arizona: Indictment In Killing Of Sikh | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-airline-security-bush-shows-reluctance-approve-guns-for-pilots.html | A NATION CHALLENGED: AIRLINE SECURITY; Bush Shows Reluctance To Approve Guns for Pilots | False | By Matthew L. Wald and Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/on-baseball-steinbrenner-making-torre-prove-himself.html | ON BASEBALL; Steinbrenner Making Torre Prove Himself | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-parkinson-ellott-f.html | Paid Notice: Deaths PARKINSON, ELLOTT F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/ebusiness/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-kellerman-peter.html | Paid Notice: Deaths KELLERMAN, PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-conroy-kevin-f.html | Paid Notice: Deaths CONROY, KEVIN F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-guardians-demand-up-for-security-services.html | A NATION CHALLENGED: THE GUARDIANS; Demand Up for Security Services | False | By Ralph Blumenthal and Barry Meier | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-americas-canada-airline-cuts.html | World Business Briefing \| Americas: Canada: Airline Cuts | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/company-says-bid-by-raider-is-still-too-low.html | Company Says Bid by Raider Is Still Too Low | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/scrambling-to-survive-at-a-small-chelsea-caterer.html | Scrambling to Survive, at a Small Chelsea Caterer | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/canada-supports-us-freeze-on-terrorists.html | Canada Supports U.S. Freeze on Terrorists | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-377155.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/a-sacrifice-for-commuters.html | A Sacrifice for Commuters | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/IHT-european-soccer-passions-burn-bright-except-in-blackedout.html | European Soccer : Passions Burn Bright Except in Blacked-Out Bucharest | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/americas-move-room-for-guns-and-butter.html | America's Move: Room for Guns and Butter? | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/economic-scene-responding-terrorism-administration-falling-short-economic-front.html | Economic Scene; In responding to terrorism, the administration is falling short on the economic front. | False | By Jeff Madrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/the-insurers-insurers-ask-help-to-survive-future-losses.html | A NATION CHALLENGED: THE INSURERS; Insurers Ask Help to Survive Future Losses | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/vieques-issue-is-put-on-hold-in-response-to-terrorism.html | Vieques Issue Is Put on Hold In Response To Terrorism | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/nation-building-in-afghanistan.html | Nation-Building in Afghanistan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/sports-of-the-times-boxing-returns-to-normal.html | Sports of The Times; Boxing Returns To Normal | False | By William C. Rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-british-arrest-7-near-air-base.html | A NATION CHALLENGED; British Arrest 7 Near Air Base | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/after-tragedy-publicists-are-hyper-about-hype.html | After Tragedy, Publicists Are Hyper About Hype | False | By Glenn Collins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/c-corrections-378739.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-jersey-newark-former-executive-pleads-guilty.html | Metro Briefing | New Jersey: Newark: Former Executive Pleads Guilty | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/the-digital-trail.html | The Digital Trail | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/lloyd-s-expects-claims-from-attacks-to-top-1.9-billion.html | Lloyd's Expects Claims From Attacks to Top $1.9 Billion | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/italy-s-premier-calls-western-civilization-superior-to-islamic-world.html | Italy's Premier Calls Western Civilization Superior to Islamic World | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/c-corrections-378674.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-essay-amid-tatters-a-quiet-dust-stings-the-eye-of-memory.html | A NATION CHALLENGED: ESSAY; Amid Tatters, a 'Quiet Dust' Stings the Eye of Memory | False | By Jim Dwyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-marshals-faa-shows-off-force-that-protects-airliners.html | A NATION CHALLENGED: MARSHALS; F.A.A. Shows Off Force That Protects Airliners | False | By Robert Hanley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/designers-look-beyond-debris.html | Designers Look Beyond Debris | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/media-business-advertising-consumers-indicate-they-want-companies-respond.html | THE MEDIA BUSINESS: ADVERTISING; Consumers indicate they want companies to respond to attacks in an optimistic manner. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-americas-canada-cuts-at-bombardier.html | World Business Briefing | Americas: Canada: Cuts At Bombardier | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/l-america-s-move-room-for-guns-and-butter-377597.html | America's Move: Room for Guns and Butter? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/judge-rules-that-police-policy-violates-officers-free-speech.html | Judge Rules That Police Policy Violates Officers' Free Speech | False | By Jane Fritsch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/c-corrections-378720.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/c-corrections-378712.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/mother-gets-750000-in-suit-against-her-daughter-s-killer.html | Mother Gets $750,000 in Suit Against Her Daughter's Killer | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-silver-milton.html | Paid Notice: Deaths SILVER, MILTON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/fred-v-morrone-63-is-dead-led-port-authority-police.html | Fred V. Morrone, 63, Is Dead; Led Port Authority Police | False | By Richard Goldstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/classified/paid-notice-deaths-boosin-gertrude.html | Paid Notice: Deaths BOOSIN, GERTRUDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/international/demonstrations-held-outside-us-embassy-in-indonesia.html | Demonstrations Held Outside U.S. Embassy in Indonesia | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/IHT-1901evil-remedy-in-our-pages100-75-and-50-years-ago.html | 1901:Evil Remedy ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/mad-cow-disease-sets-off-a-scare-in-japan.html | Mad Cow Disease Sets Off a Scare in Japan | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/television-review-the-very-rich-different-dastardly-and-murderous.html | TELEVISION REVIEW; The Very Rich: Different, Dastardly and Murderous | False | By Caryn James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/nation-challenged-donations-plan-list-who-receives-disaster-aid-stirs-concern.html | A NATION CHALLENGED: THE DONATIONS; Plan to List Who Receives Disaster Aid Stirs Concern | False | By Diana B. Henriques and David Barstow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-convicted-terrorist-man-caught-2000-plot-helping-investigators.html | A NATION CHALLENGED: THE CONVICTED TERRORIST; Man Caught In 2000 Plot Is Helping Investigators | False | By Timothy Egan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-the-neighbors-arab-allies-not-jumping-to-join-us-side.html | A NATION CHALLENGED: THE NEIGHBORS; Arab Allies Not Jumping to Join U.S. Side | False | By Douglas Jehl | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/IHT-letters-to-the-editor-90456243497.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-27 | 2001-09-27 | https://www.nytimes.com/2001/09/27/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/aid-for-a-terrorized-economy.html | Aid for a Terrorized Economy | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-palazzolo-richard-rico.html | Paid Notice: Deaths PALAZZOLO, RICHARD "RICO" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/with-war-air-home-s-but-a-dream-mexican-migrants-fearing-impenetrable-border-are.html | With War in the Air, Home's but a Dream; Mexican Migrants, Fearing Impenetrable Border, Are Staying Put | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/for-many-displaced-residents-frustration-turns-to-anger.html | For Many Displaced Residents, Frustration Turns to Anger | False | By Bruce Lambert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/world-business-briefing-asia-south-korea-korean-trade-deficit.html | World Business Briefing | Asia: South Korea; Korean Trade Deficit | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-matthews-catherine-e.html | Paid Notice: Deaths MATTHEWS, CATHERINE E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/c-corrections-397369.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-darcy-dwight-donald.html | Paid Notice: Deaths DARCY, DWIGHT DONALD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-geller-steven.html | Paid Notice: Deaths GELLER, STEVEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/stanley-herr-56-dies-aided-the-retarded.html | Stanley Herr, 56, Dies; Aided the Retarded | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/a-nation-challenged-the-regulators-sec-needs-a-new-home-fast.html | A NATION CHALLENGED: THE REGULATORS; S.E.C. Needs a New Home, Fast | False | By Reed Abelson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/national-briefing-the-plains-oklahoma-state-parades-open-shop-law.html | National Briefing | The Plains: Oklahoma; State Parades Open-Shop Law | False | By Ross E. Milloy (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/hockey-islanders-stocked-with-goalies-may-still-take-a-shot-at-osgood.html | HOCKEY; Islanders, Stocked With Goalies, May Still Take a Shot at Osgood | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/giuliani-presses-for-time-2-of-3-candidates-say-yes-93806212651.html | Giuliani Presses for Time; 2 of 3 Candidates Say Yes | False | By Sherri Day | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/IHT-1926elusive-tsar-in-our-pages100-75-and-50-years-ago.html | 1926:Elusive Tsar : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-the-students-school-colors-become-red-white-and-blue.html | A NATION CHALLENGED: THE STUDENTS; School Colors Become Red, White and Blue | False | By Kevin Sack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/IHT-make-foreign-aid-bring-about-good-governance.html | Make Foreign Aid Bring About Good Governance | False | By Timothy J. Bork, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/c-corrections-397407.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/tibetan-teacher-is-reported-to-be-detained-in-military-hospital.html | Tibetan Teacher Is Reported to Be Detained in Military Hospital | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-president-bush-increase-federal-role-security-airports.html | A NATION CHALLENGED: THE PRESIDENT; Bush to Increase Federal Role in Security at Airports | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/giuliani-presses-for-time-2-of-3-candidates-say-yes.html | Giuliani Presses for Time; 2 of 3 Candidates Say Yes | False | By Dan Barry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-the-man-of-the-hour-should-giuliani-stay-on-395714.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/opera-review-love-and-death-in-verona-bellini-s-way.html | OPERA REVIEW; Love and Death in Verona, Bellini's Way | False | By Paul Griffiths | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/style/IHT-the-frequent-traveller-advancing-baggage-claims.html | THE FREQUENT TRAVELLER: Advancing Baggage Claims | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/IHT-germany-to-assume-nato-mission-in-macedonia.html | Germany to Assume NATO Mission in Macedonia | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/IHT-letters-to-the-editor-93186932012.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-the-response-new-city-panel-will-examine-public-safety.html | A NATION CHALLENGED: THE RESPONSE; New City Panel Will Examine Public Safety | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-travis-arthur-r.html | Paid Notice: Deaths TRAVIS, ARTHUR R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/baseball-playoffs-set-yanks-turn-attention-to-injuries.html | BASEBALL; Playoffs Set, Yanks Turn Attention To Injuries | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/first-requiems-then-resolve.html | First Requiems, Then Resolve | False | By Allan Kozinn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/IHT-in-the-arena-playing-the-ryder-cup-would-be-a-better-statement.html | In The Arena : Playing the Ryder Cup Would Be a Better Statement | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-brennan-peter.html | Paid Notice: Deaths BRENNAN, PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-rowan-yetta.html | Paid Notice: Deaths ROWAN, YETTA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/america-s-economic-cloud-extends-across-europe.html | America's Economic Cloud Extends Across Europe | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-new-york-albany-ex-charity-chief-is-sanctioned.html | Metro Briefing | New York: Albany : Ex-Charity Chief Is Sanctioned | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-review-idealism-and-spirit-in-visions-of-modernism-south-american-style.html | ART REVIEW; Idealism and Spirit In Visions of Modernism, South American Style | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/boldface-names-387860.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-europe-northern-ireland-police-and-protestants-clash.html | World Briefing | Europe: Northern Ireland: Police And Protestants Clash | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-citizen-baines.html | NEW TELEVISION SEASON IN REVIEW; Citizen Baines | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/the-outsider-up-a-creek-with-a-paddle.html | THE OUTSIDER; Up a Creek, With a Paddle | False | By James Gorman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/soccer-metrostars-join-parade-of-uprisings-in-the-playoffs.html | SOCCER; MetroStars Join Parade of Uprisings in the Playoffs | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/furor-at-berlusconi-remark-on-west-s-superiority.html | Furor at Berlusconi Remark on West's Superiority | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/palestinians-reject-arrest-of-militants.html | Palestinians Reject Arrest of Militants | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/college/a-voice-from-the-rubble.html | A Voice From the Rubble | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/battle-royal-in-britain-all-in-family.html | Battle Royal In Britain, All in Family | False | By Alan Cowell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/automobiles/is-there-life-after-gm-at-daewoo.html | Is There Life After G.M. at Daewoo? | False | By Micheline Maynard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-farm-vendors-get-a-new-spot-in-brooklyn.html | A NATION CHALLENGED: NOTEBOOKS; Farm Vendors Get a New Spot, in Brooklyn | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-many-paths-to-action-in-new-york-and-the-world-395943.html | Many Paths to Action, in New York and the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-paul-fusco-rfk-funeral-train.html | ART IN REVIEW; Paul Fusco -- 'R.F.K. Funeral Train' | False | By Margarett Loke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/a-nation-challenged-mexico-fox-pledges-full-support-for-the-us.html | A NATION CHALLENGED: MEXICO; Fox Pledges Full Support For the U.S. | False | By Ginger Thompson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-singer-stephen-l.html | Paid Notice: Deaths SINGER, STEPHEN L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/international/bush-at-cia-gives-support-to-the-chief.html | Bush at C.I.A. Gives Support to the Chief | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/financial-magic-looked-good-but-left-companies-weak.html | Financial Magic Looked Good, but Left Companies Weak | False | By Floyd Norris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/gold-prices-are-likely-to-rise-but-the-gains-may-be-fleeting.html | Gold Prices Are Likely to Rise, but the Gains May Be Fleeting | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-stern-isaac.html | Paid Notice: Deaths STERN, ISAAC | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-lifshitz-david.html | Paid Notice: Deaths LIFSHITZ, DAVID | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/style/IHT-movie-guide-light-of-my-eyes.html | Movie Guide : Light of My Eyes | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/worldbusiness/IHT-thinking-ahead-commentary-global-trade-needs-us.html | Thinking Ahead /Commentary : Global Trade Needs U.S. Leadership | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/ads-message-to-tourists-come-back.html | Ads' Message To Tourists: Come Back! | False | By Jayson Blair | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-lunden-michael-p.html | Paid Notice: Deaths LUNDEN, MICHAEL P. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-conroy-kevin-f.html | Paid Notice: Deaths CONROY, KEVIN F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/opec-deep-in-uncertainty-leaves-oil-output-steady.html | OPEC, Deep in Uncertainty, Leaves Oil Output Steady | False | By Neela Banerjee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/nation-challenged-transportation-subway-trade-center-take-years-rebuild.html | A NATION CHALLENGED: TRANSPORTATION; Subway at Trade Center to Take Years to Rebuild | False | By Randy Kennedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-air-security-new-power-down-jets-last-resort-rumsfeld-says.html | A NATION CHALLENGED: AIR SECURITY; New Power To Down Jets Is Last Resort, Rumsfeld Says | False | By Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/national-briefing-south-florida-miami-school-chief-fired.html | National Briefing | South: Florida: Miami School Chief Fired | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/hockey-rangers-weighing-options-regarding-their-18-year-old-goalie.html | HOCKEY; Rangers Weighing Options Regarding Their 18-Year-Old Goalie | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-wittenstein-michael-robert.html | Paid Notice: Deaths WITTENSTEIN, MICHAEL ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/changed-lives-in-a-shattered-city-the-construction-leader-is-king.html | CHANGED LIVES; In a Shattered City, the Construction Leader Is King | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/technology-briefing-hardware-hewlett-expands-printer-line.html | Technology Briefing | Hardware: Hewlett Expands Printer Line | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/nation-challenged-portraits-grief-victims-dancing-their-way-through-life-with.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Dancing Their Way Through Life, With a Laugh and a 'Woo-hooo!' | False | These profiles were written by Nichole M. Christian, Joyce Wadler, Susan Saulny, Robin Finn, Barbara Stewart, Winnie Hu, Iver Peterson and Mireya Navarro. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-selwyn-howard.html | Paid Notice: Deaths SELWYN, HOWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-the-bereaved-visit-the-site.html | A NATION CHALLENGED: NOTEBOOKS; The Bereaved Visit the Site | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/IHT-terror-strikes-america-a-nuance-in-the-bush-campaign-us-policy-on-terror.html | TERROR STRIKES AMERICA / A Nuance in the Bush Campaign : U.S. Policy on Terrorism:Think Globally and Don't Interfere Locally | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/putnam-sheriff-won-t-concede-despite-defeat-by-newcomer.html | Putnam Sheriff Won't Concede Despite Defeat by Newcomer | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-speech-and-expression-in-patriotic-time-dissent-is-muted.html | A NATION CHALLENGED: SPEECH AND EXPRESSION; IN PATRIOTIC TIME, DISSENT IS MUTED | False | By Bill Carter and Felicity Barringer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/news-summary-395706.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/worldbusiness/IHT-as-options-run-out-japan-drives-down-yen.html | As Options Run Out, Japan Drives Down Yen | False | By Ken Belson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/automobiles/car-rental-companies-preparing-for-a-slump.html | Car Rental Companies Preparing for a Slump | False | By Cheryl Jensen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/officials-say-increased-security-has-slowed-drug-smuggling.html | Officials Say Increased Security Has Slowed Drug Smuggling | False | By Fox Butterfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-connecticut-stratford-2-pipe-bombs-found.html | Metro Briefing | Connecticut: Stratford: 2 Pipe Bombs Found | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-tim-babington-and-yek.html | ART IN REVIEW; Tim Babington and Yek | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/IHT-1951holy-violence-in-our-pages100-75-and-50-years-ago.html | 1951:Holy Violence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-over-here-at-a-waiting-college-campus-an-echo-of-the-60-s.html | A NATION CHALLENGED: OVER HERE; At a Waiting College Campus, an Echo of the 60's | False | By Francis X. Clines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/the-man-of-the-hour-should-giuliani-stay-on-395730.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-new-jersey-newark-bridge-project-to-advance.html | Metro Briefing | New Jersey: Newark: Bridge Project To Advance | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/number-of-uninsured-drops-for-2nd-year.html | Number of Uninsured Drops for 2nd Year | False | By Robert Pear | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/horse-racing-roundup-struggling-vernon-downs-is-bought-for-9-million.html | HORSE RACING: ROUNDUP; Struggling Vernon Downs Is Bought for $9 Million | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/baseball-familiar-formula-carries-the-streaking-mets.html | BASEBALL; Familiar Formula Carries the Streaking Mets | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/changed-political-climate-may-aid-jeb-bush.html | Changed Political Climate May Aid Jeb Bush | False | By Dana Canedy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/technology/judge-tells-microsoft-and-us-to-settle-antitrust-case-quickly.html | Judge Tells Microsoft and U.S. to Settle Antitrust Case Quickly | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-boosin-gertrude-lippman.html | Paid Notice: Deaths BOOSIN, GERTRUDE (LIPPMAN) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/boxing-for-trinidad-it-s-onward-and-upward.html | BOXING; For Trinidad, It's Onward and Upward | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-396869.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-the-specialty-of-the-house-please-and-a-double-order-of-intrigue.html | FILM REVIEW; The Specialty of the House, Please, And a Double Order of Intrigue | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-travel-agents-not-traveling.html | A NATION CHALLENGED: NOTEBOOKS; Travel Agents Not Traveling | False | By James Barron | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-review-bruegel-the-elder-explains-it-all-for-you.html | ART REVIEW; Bruegel the Elder Explains It All For You | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-the-man-of-the-hour-should-giuliani-stay-on-395773.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-kaufman-dr-raymond.html | Paid Notice: Deaths KAUFMAN, DR. RAYMOND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/it-s-showtime-at-the-new-york-film-festival.html | It's Showtime at the New York Film Festival | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-when-a-surrogate-father-is-a-mind-reader-in-trouble.html | FILM REVIEW; When a Surrogate Father Is a Mind Reader in Trouble | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-lawyer-defending-muslims-court-drawing-death-threats-well-high.html | A NATION CHALLENGED: THE LAWYER; Defending Muslims in Court And Drawing Death Threats As Well as a High Profile | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/nation-challenged-ladder-company-stopping-save-woman-rescuers-saved-themselves.html | A NATION CHALLENGED: THE LADDER COMPANY; In Stopping to Save Woman, Rescuers Saved Themselves | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/pro-football-martin-s-backup-awaits-his-shot.html | PRO FOOTBALL; Martin's Backup Awaits His Shot | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/college/once-appalled-by-race-profiling-many-find-themselves-doing-it.html | Once Appalled by Race Profiling, Many Find Themselves Doing It | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-excerpts-from-letter-thought-to-be-instructions.html | A NATION CHALLENGED; Excerpts From Letter Thought to Be Instructions | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/nation-challenged-hunted-new-push-get-bin-laden-agree-quit-afghanistan.html | A NATION CHALLENGED: THE HUNTED; New Push to Get bin Laden To Agree to Quit Afghanistan | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/sports-of-the-times-the-fevered-rantings-of-a-met-fan.html | Sports of The Times; The Fevered Rantings Of a Met Fan | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/music-review-works-from-two-americas-by-a-quintet-from-canada.html | MUSIC REVIEW; Works From Two Americas By a Quintet From Canada | False | By Paul Griffiths | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-396907.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/resilient-new-york.html | Resilient New York | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/home-video-a-new-vision-of-citizen-kane.html | HOME VIDEO; A New Vision Of 'Citizen Kane' | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/mexico-hopes-to-lure-travelers-with-its-close-to-home-status.html | Mexico Hopes to Lure Travelers With Its Close-to-Home Status | False | By Graham Gori | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/photography-review-capturing-the-serenity-where-turmoil-reigns.html | PHOTOGRAPHY REVIEW; Capturing the Serenity Where Turmoil Reigns | False | By Margarett Loke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-life-s-harsh-realities-and-sparkle-are-forever.html | FILM REVIEW; Life's Harsh Realities And Sparkle Are Forever | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/rebel-head-in-macedonia-gives-order-to-disband.html | Rebel Head In Macedonia Gives Order To Disband | False | By Carlotta Gall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-lesnow-jay-md.html | Paid Notice: Deaths LESNOW, JAY, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/c-a-correction-387460.html | A Correction | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/IHT-1901boer-emissary-in-our-pages100-75-and-50-years-ago.html | 1901:Boer Emissary : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-many-paths-to-action-in-new-york-and-the-world-395919.html | Many Paths to Action, in New York and the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-a-database-for-help.html | A NATION CHALLENGED: NOTEBOOKS; A Database for Help | False | By Terry Pristin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-the-americas-canada-premier-to-visit-new-york.html | World Briefing | The Americas: Canada: Premier To Visit New York | False | By Barbara Crossette (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-schoenberg-eleanor-a.html | Paid Notice: Deaths SCHOENBERG, ELEANOR A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-investigation-document-that-may-have-been-used-prepare-for.html | A NATION CHALLENGED: THE INVESTIGATION; Document That May Have Been Used to Prepare for Attacks Is Reported Found | False | By Neil A. Lewis and David Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-kallenberg-rae.html | Paid Notice: Deaths KALLENBERG, RAE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/us-will-help-states-with-unemployment-insurance.html | U.S. Will Help States With Unemployment Insurance | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Gary Briechle Interview By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/national-briefing-southwest-new-mexico-state-to-hire-texas-executioners.html | National Briefing | Southwest: New Mexico: State To Hire Texas Executioners | False | By Ross E. Milloy (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/national-briefing-southwest-arizona-20-million-for-immigrant-care.html | National Briefing | Southwest: Arizona: $20 Million For Immigrant Care | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-nygaard-jens.html | Paid Notice: Deaths NYGAARD, JENS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-linn-william-j-jr.html | Paid Notice: Deaths LINN, WILLIAM J., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-weinberg-florence.html | Paid Notice: Deaths WEINBERG, FLORENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-lassinger-rose.html | Paid Notice: Deaths LASSINGER, ROSE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-many-paths-to-action-in-new-york-and-the-world-395960.html | Many Paths to Action, in New York and the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-national-guard-bush-proposal-welcomed-governors-travelers.html | A NATION CHALLENGED: THE NATIONAL GUARD; Bush Proposal Is Welcomed By Governors And Travelers | False | By Kate Zernike | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-mahon-thomas-a.html | Paid Notice: Deaths MAHON, THOMAS A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/new-jersey-candidates-woo-black-voters-at-convention.html | New Jersey Candidates Woo Black Voters at Convention | False | By Ronald Smothers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-married-but-seldom-with-a-husband.html | FILM REVIEW; Married but Seldom With a Husband | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-the-man-of-the-hour-should-giuliani-stay-on-395722.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-many-paths-to-action-in-new-york-and-the-world-395870.html | Many Paths to Action, in New York and the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-thompson-nigel-bruce.html | Paid Notice: Deaths THOMPSON, NIGEL BRUCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-payer-lynn.html | Paid Notice: Deaths PAYER, LYNN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-many-paths-to-action-in-new-york-and-the-world-395986.html | Many Paths to Action, in New York and the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/technology/circuits/money-for-almost-nothing.html | Money for (Almost) Nothing | False | By David Pogue | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/nation-challenged-commander-trying-fill-legend-s-shoes-leading-afghanistan.html | A NATION CHALLENGED: THE COMMANDER; Trying to Fill Legend's Shoes Leading Afghanistan Rebels | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-finn-james-w.html | Paid Notice: Deaths FINN, JAMES W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-watts-eugene-r-gene.html | Paid Notice: Deaths WATTS, EUGENE R. (GENE) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-fisher-bennett-lawson.html | Paid Notice: Deaths FISHER, BENNETT LAWSON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/pop-star-and-public-officials-join-campaign-for-tolerance.html | Pop Star and Public Officials Join Campaign for Tolerance | False | By Susan Sachs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/new-delhi-journal-in-india-s-capital-a-prayer-for-the-belching-buses.html | New Delhi Journal; In India's Capital, a Prayer for the Belching Buses | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-reagan-national-airport-us-marshals-may-be-key-reopening.html | A NATION CHALLENGED: REAGAN NATIONAL AIRPORT; U.S. Marshals May Be Key To Reopening Of an Airport | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-larry-fink-social-graces.html | ART IN REVIEW; Larry Fink -- 'Social Graces' | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/radio-messages-on-tolerance.html | Radio Messages On Tolerance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/nation-challenged-markets-regulators-find-no-evidence-that-advance-knowledge.html | A NATION CHALLENGED: THE MARKETS; Regulators Find No Evidence That Advance Knowledge of Attacks Was Used for Profit | False | By Kurt Eichenwald and Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/giuliani-says-cleanup-crews-will-take-up-to-year-to-finish.html | Giuliani Says Cleanup Crews Will Take Up to Year to Finish | False | By Terence Neilan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/charles-cannell-88-improved-survey-accuracy.html | Charles Cannell, 88; Improved Survey Accuracy | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/world-business-briefing-europe-britain-construction-spinoff.html | World Business Briefing| Europe: Britain: Construction Spinoff | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/guard-is-up-for-stadium-security-officials-across-the-country.html | Guard Is Up for Stadium Security Officials Across the Country | False | By Edward Wong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/at-the-movies-hollywood-soul-searching.html | AT THE MOVIES; Hollywood Soul-Searching | False | By Rick Lyman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/pro-football-the-speed-but-not-the-attitude-for-the-pros.html | PRO FOOTBALL; The Speed, but Not the Attitude, for the Pros | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-stack-christina.html | Paid Notice: Deaths STACK, CHRISTINA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/theater-review-for-kate-there-s-no-letting-up.html | THEATER REVIEW; For 'Kate,' There's No Letting Up | False | By Ben Brantley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/the-big-city-most-heroes-would-leave-not-giuliani.html | The Big City; Most Heroes Would Leave. Not Giuliani. | False | By John Tierney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/4-settle-charges-over-trading-in-merger-deal.html | 4 Settle Charges Over Trading In Merger Deal | False | By Dow Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-levine-robert-m-bob.html | Paid Notice: Deaths LEVINE, ROBERT M. (BOB) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/a-nation-challenged-jakarta-us-lets-employees-leave-as-indonesia-protests-mount.html | A NATION CHALLENGED: JAKARTA; U.S. Lets Employees Leave As Indonesia Protests Mount | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/technology-briefing-hardware-sonus-networks-forecasts-loss.html | Technology Briefing| Hardware: Sonus Networks Forecasts Loss | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/media/you-dont-bring-me-chocolates-anymore-2001092892331861636.html | You Don't Bring Me Chocolates Anymore | False | By Stuart Elliott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-washington-talk-bush-law-enforcement-plan-troubles-both-right.html | A NATION CHALLENGED: WASHINGTON TALK; Bush Law-Enforcement Plan Troubles Both Right and Left | False | By Robin Toner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-freiman-brett-o.html | Paid Notice: Deaths FREIMAN, BRETT O. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-andersen-mary-cecelia-nee-hammond.html | Paid Notice: Deaths ANDERSEN, MARY CECELIA (NEE HAMMOND) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/asia-casts-a-wary-eye-to-the-west.html | Asia Casts a Wary Eye to the West | False | By Mark Landler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/science/space/the-harvest-moon.html | The Harvest Moon | False | By Joe Rao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/foreign-affairs-talk-later.html | Foreign Affairs; Talk Later | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/business-digest-394750.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-former-presidents-outside-former-presidents-lend-support.html | A NATION CHALLENGED: THE FORMER PRESIDENTS; From the Outside, Former Presidents Lend the Support of Insiders | False | By Richard L Berke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/c-corrections-397431.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/style/IHT-travel-notebook-the-toll-on-global-tourism.html | TRAVEL NOTEBOOK : The Toll on Global Tourism | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-support-from-italy.html | A NATION CHALLENGED: NOTEBOOKS; Support From Italy | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/IHT-the-war-on-terrorism-letters-to-the-editor.html | The War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/cellular-pioneer-puts-up-for-sale-signs.html | Cellular Pioneer Puts Up 'For Sale' Signs | False | By Geraldine Fabrikant and Gretchen Morgenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-inghilterra-louis-steven.html | Paid Notice: Deaths INGHILTERRA, LOUIS STEVEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-the-man-of-the-hour-should-giuliani-stay-on-395692.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/14-killed-in-attack-on-a-swiss-legislature.html | 14 Killed in Attack on a Swiss Legislature | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/fertility-ethics-authority-approves-sex-selection.html | Fertility Ethics Authority Approves Sex Selection | False | By Gina Kolata | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-holly-lane.html | ART IN REVIEW; Holly Lane | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/destroyed-computer-links-leave-thousands-of-poor-people-without-welfare-benefits.html | Destroyed Computer Links Leave Thousands of Poor People Without Welfare Benefits | False | By Nina Bernstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/style/IHT-travel-on-letters-to-the-travel-editor.html | Travel On : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-jeff-brouws-inside-the-live-reptile-tent.html | ART IN REVIEW; Jeff Brouws -- 'Inside the Live Reptile Tent' | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/media/you-dont-bring-me-chocolates-anymore.html | You Don't Bring Me Chocolates Anymore | False | By Stuart Elliot | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-a-lost-boy-in-a-plot-to-keep-the-fashion-industry-afloat.html | FILM REVIEW; A Lost Boy in a Plot to Keep The Fashion Industry Afloat | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-wiener-david-g.html | Paid Notice: Deaths WIENER, DAVID G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/automobiles/ready-to-pounce-a-new-look-for-jaguar.html | Ready to Pounce: A New Look for Jaguar | False | By Phil Patton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/horse-racing-roundup-face-lift-for-churchill-downs.html | HORSE RACING: ROUNDUP; FACE LIFT FOR CHURCHILL DOWNS | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/international/foreign-briefs.html | Foreign Briefs | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-christina-ramberg.html | ART IN REVIEW; Christina Ramberg | False | By Ken Johnson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/pro-football-giants-and-saints-have-much-in-common.html | PRO FOOTBALL; Giants And Saints Have Much In Common | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-fleisher-bernard.html | Paid Notice: Deaths FLEISHER, BERNARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/4-ex-presidents-offer-an-insider-s-insight.html | 4 Ex-Presidents Offer An Insider's Insight | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/opera-review-a-spare-setting-for-a-world-weary-dandy.html | OPERA REVIEW; A Spare Setting for a World-Weary Dandy | False | By Anne Midgette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-new-jersey-camden-battleship-to-open-as-museum.html | Metro Briefing | New Jersey: Camden: Battleship To Open As Museum | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-zucker-ilene.html | Paid Notice: Deaths ZUCKER, ILENE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-missing-one-ruby-will-kill-to-get-it-back.html | FILM REVIEW; Missing: One Ruby. Will Kill to Get It Back. | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/farm-vendors-get-a-new-spot-in-brooklyn.html | Farm Vendors Get a New Spot, in Brooklyn | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/critic-s-choice-film-austerity-adventure-and-macho-glamour.html | CRITICS CHOICE/Film; Austerity, Adventure And Macho Glamour | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/1-the-man-of-the-hour-should-giuliani-stay-on-395757.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-turkel-robert-bob-bobbie.html | Paid Notice: Deaths TURKEL, ROBERT. "BOB" "BOBBIE" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/1-the-man-of-the-hour-should-giuliani-stay-on-395765.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/more-crowded-cars-bring-less-crowded-crossings.html | More Crowded Cars Bring Less Crowded Crossings | False | By Alan Feuer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-o-neal-edward.html | Paid Notice: Deaths O'NEAL, EDWARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/taking-the-children-how-do-you-redeem-a-man-take-him-out-to-the-ballgame.html | TAKING THE CHILDREN; How Do You Redeem a Man? Take Him Out to the Ballgame | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/antiques-le-corbusier-saw-tapestry-as-part-of-art.html | ANTIQUES; Le Corbusier Saw Tapestry As Part of Art | False | By Wendy Moonan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/stocks-end-a-terrible-quarter-with-a-day-of-gains.html | Stocks End a Terrible Quarter With a Day of Gains | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/international/asia/afghan-plant-has-potential-worrying-bush.html | Afghan Plant Has Potential Worrying Bush | False | By Judith Miller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/the-markets-stocks-bonds-big-companies-shares-rally-on-hopes-they-offer-safety.html | THE MARKETS: STOCKS & BONDS; Big Companies' Shares Rally on Hopes They Offer Safety | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-saland-morris.html | Paid Notice: Deaths SALAND, MORRIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/world-business-briefing-europe-brussels-cuts-at-agfa.html | World Business Briefing | Europe: Brussels: Cuts At Agfa | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-weinberg-steven-jay.html | Paid Notice: Deaths WEINBERG, STEVEN JAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/merrill-regains-momentum-in-underwriting.html | Merrill Regains Momentum in Underwriting | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-parkinson-ellott-f.html | Paid Notice: Deaths PARKINSON, ELLOTT F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-new-york-queens-memorial-service-for-terror-victims.html | Metro Briefing | New York: Queens: Memorial Service For Terror Victims | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/nation-challenged-neediest-17-million-given-since-attack-donations-large-small.html | A NATION CHALLENGED: THE NEEDIEST; $17 Million Given Since Attack, in Donations Large and Small | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/reports-of-scams-preying-on-donors-are-on-rise.html | Reports of Scams Preying on Donors Are on Rise | False | By Melody Petersen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/straight-to-video.html | Straight to Video | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/progress-on-airline-security.html | Progress on Airline Security | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-kojo-griffin.html | ART IN REVIEW; Kojo Griffin | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-many-paths-to-action-in-new-york-and-the-world-395900.html | Many Paths to Action, in New York and the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/tv-weekend-viewing-new-york-s-past-but-seeing-the-present.html | TV WEEKEND; Viewing New York's Past But Seeing the Present | False | By Caryn James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/style/IHT-german-site-letters-to-the-travel-editor.html | German Site : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/gesture-changes-image-of-pope-s-health.html | Gesture Changes Image of Pope's Health | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-excerpts-from-bush-speech-on-travel.html | A NATION CHALLENGED; Excerpts From Bush Speech on Travel | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/past-recalled-for-japanese-americans.html | Past Recalled for Japanese-Americans | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-kaiser-barbara-l.html | Paid Notice: Deaths KAISER, BARBARA L | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-starkman-celia-d.html | Paid Notice: Deaths STARKMAN, CELIA D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/the-mayor-s-dangerous-idea.html | The Mayor's Dangerous Idea | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-review-overpowering-colors-and-dizzying-theories.html | ART REVIEW; Overpowering Colors And Dizzying Theories | False | By Grace Glueck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/IHT-european-soccer-goalies-and-referees-make-best-scapegoats.html | European Soccer : Goalies and Referees Make Best Scapegoats | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/quotation-of-the-day-389552.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/international/united-nations-proposes-joint-effort-against-terrorism.html | United Nations Proposes Joint Effort Against Terrorism | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-jordan-robert-thomas.html | Paid Notice: Deaths JORDAN, ROBERT THOMAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/technology-briefing-hardware-equipment-supplier-wins-financing.html | Technology Briefing | Hardware: Equipment Supplier Wins Financing | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-festival-review-headlong-heartbreak.html | FILM FESTIVAL REVIEW; Headlong Heartbreak | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/guidance-for-hijackers.html | Guidance for Hijackers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/a-nation-challenged-the-defenses-big-push-to-accelerate-vaccine-effort.html | A NATION CHALLENGED: THE DEFENSES; Big Push to Accelerate Vaccine Effort | False | By Melody Petersen and Andrew Pollack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/transactions-414859.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/nfl-matchups-week-3.html | N.F.L. MATCHUPS WEEK 3 | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-asia-south-korea-japan-relations-damaged.html | World Briefing | Asia: South Korea: Japan Relations 'Damaged' | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/music/classical-music-listings.html | Classical Music Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-thieves.html | NEW TELEVISION SEASON IN REVIEW; Thieves | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/city-council-races-are-over-but-the-vote-counts-go-on.html | City Council Races Are Over, But the Vote Counts Go On | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-herkness-lindsay-c-iii.html | Paid Notice: Deaths HERKNESS, LINDSAY C., III. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-connecticut-new-haven-yale-s-endowment-rises.html | Metro Briefing | Connecticut: New Haven: Yale's Endowment Rises | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-uc-undercover.html | NEW TELEVISION SEASON IN REVIEW; UC -- Undercover | False | By Anita Gates | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-silver-dr-milton.html | Paid Notice: Deaths SILVER, DR. MILTON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/c-corrections-397393.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-hoenig-helene-schiller-baskind.html | Paid Notice: Deaths HOENIG, HELENE SCHILLER BASKIND | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-2-accused-of-false-reports.html | A NATION CHALLENGED; 2 Accused of False Reports | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-cahill-michael-j.html | Paid Notice: Deaths CAHILL, MICHAEL J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-many-paths-to-action-in-new-york-and-the-world-395927.html | Many Paths to Action, in New York and the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-law-and-order-criminal-intent.html | NEW TELEVISION SEASON IN REVIEW; Law and Order -- Criminal Intent | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/year-of-intifada-sees-hardening-on-each-side.html | Year of Intifada Sees Hardening on Each Side | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-kara-walker-american-primitive.html | ART IN REVIEW; Kara Walker -- 'American Primitive' | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-kellerman-peter-rodney.html | Paid Notice: Deaths KELLERMAN, PETER RODNEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/IHT-gunman-storms-parliament-in-a-central-canton-killing-lawmakers-15-die-in.html | Gunman Storms Parliament in a Central Canton, Killing Lawmakers : 15 Die in Swiss Shooting Rampage | False | By Elizabeth Olson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/nation-challenged-airports-business-travelers-balk-hassle-factor-electronic.html | A NATION CHALLENGED: THE AIRPORTS; Business Travelers Balk at 'Hassle Factor' on Electronic Tickets | False | By Joe Sharkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/l-the-man-of-the-hour-should-giuliani-stay-on-395676.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-gelling-howard-g-jr.html | Paid Notice: Deaths GELLING, HOWARD G., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-shapiro-jerry.html | Paid Notice: Deaths SHAPIRO, JERRY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/c-corrections-397385.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-los-angeles-suburb-is-under-scrutiny-again.html | A Los Angeles Suburb Is Under Scrutiny Again | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/national-briefing-southwest-new-mexico-balloonists-stay-home.html | National Briefing | Southwest: New Mexico: Balloonists Stay Home | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/the-man-of-the-hour-should-giuliani-stay-on.html | The Man of the Hour: Should Giuliani Stay On? | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-reiser-kate.html | Paid Notice: Deaths REISER, KATE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/britain-may-require-id-cards-for-all.html | Britain May Require ID Cards for All | False | By Sarah Lyall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/nation-challenged-aid-bush-administration-join-un-effort-raise-584-million-for.html | A NATION CHALLENGED: THE AID; Bush Administration to Join U.N. Effort to Raise $584 Million for Refugees | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/books/books-of-the-times-emotional-terrain-mapped-from-the-inside-out.html | BOOKS OF THE TIMES; Emotional Terrain, Mapped From the Inside Out | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-ormiston-ginger.html | Paid Notice: Deaths ORMISTON, GINGER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-homeland-security-new-office-to-become-a-white-house-agency.html | A NATION CHALLENGED: HOMELAND SECURITY; New Office to Become a White House Agency | False | By Elizabeth Becker and Tim Weiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/nation-challenged-emissary-jesse-jackson-says-he-might-go-taliban-seek.html | A NATION CHALLENGED: THE EMISSARY; Jesse Jackson Says He Might Go to Taliban to Seek Turnaround | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-benjamin-edwards-convergence.html | ART IN REVIEW; Benjamin Edwards -- 'Convergence' | False | By Holland Cotter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/company-briefs-396664.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-danny.html | NEW TELEVISION SEASON IN REVIEW; Danny | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/books/inside-art-an-opening-faces-delay.html | INSIDE ART; An Opening Faces Delay | False | By Carol Vogel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/many-paths-to-action-in-new-york-and-the-world.html | Many Paths to Action, in New York and the World | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-rudin-lewis.html | Paid Notice: Deaths RUDIN, LEWIS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/national-briefing-midwest-illinois-gas-price-gouger-to-pay-refunds.html | National Briefing | Midwest: Illinois: Gas Price Gouger To Pay Refunds | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/a-nation-challenged-prisoners-taliban-enlisting-eager-recruits-of-many-lands.html | A NATION CHALLENGED: PRISONERS; Taliban Enlisting Eager Recruits of Many Lands | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/the-economic-stimulus-we-need.html | The Economic Stimulus We Need | False | By Alan S. Blinder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/national/the-investigation-so-far.html | The Investigation So Far | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/c-corrections-397423.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/spare-times-380920.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/for-nicaragua-s-atlantic-indians-autonomy-means-neglect.html | For Nicaragua's Atlantic Indians, Autonomy Means Neglect | False | By David Gonzalez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-connecticut-new-haven-death-in-police-custody.html | Metro Briefing | Connecticut: New Haven: Death In Police Custody | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/into-an-unknowable-future.html | Into an Unknowable Future | False | By Tom Brokaw | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-choice-words-military-town-osama-s-place-cafe-tasting.html | A NATION CHALLENGED: CHOICE OF WORDS; In a Military Town, Osama's Place Cafe Is Tasting Tolerance | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-the-americas-argentina-ex-dictator-facing-trial.html | World Briefing | The Americas: Argentina: Ex-Dictator Facing Trial | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/c-corrections-397377.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/design/art-in-review.html | Art in Review | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/c-corrections-397415.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/company-news-andersen-acquires-a-business-of-pricewaterhouse.html | COMPANY NEWS; ANDERSEN ACQUIRES A BUSINESS OF PRICEWATERHOUSE | False | By Jonathan D. Glater (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/college-football-pageantry-aside-pitt-is-merely-the-latest-pushover-for-miami.html | COLLEGE FOOTBALL; Pageantry Aside, Pitt Is Merely the Latest Pushover for Miami | False | By Joe Lapointe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/pop-and-jazz-guide-382027.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-review-funky-digs-with-lots-of-space-for-performance-oriented-hipsters.html | ART REVIEW; Funky Digs With Lots of Space for Performance-Oriented Hipsters | False | By Roberta Smith | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/television/new-television-season-in-review.html | New Television Season in Review | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-a-lonely-hearts-club-in-need-of-salsa-dancing.html | FILM REVIEW; A Lonely-Hearts Club In Need of Salsa Dancing | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/the-man-of-the-hour-should-giuliani-stay-on-395650.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/the-man-of-the-hour-should-giuliani-stay-on-395749.html | The Man of the Hour: Should Giuliani Stay On? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/finding-allies-in-a-world-of-shadows.html | Finding Allies in a World of Shadows | False | By Martin Indyk | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/IHT-guard-units-at-airports-and-marshals-on-jets-planned-bush-tightens.html | Guard Units at Airports and Marshals on Jets Planned : Bush Tightens Airline Security | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/many-paths-to-action-in-new-york-and-the-world-395935.html | Many Paths to Action, in New York and the World | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/pro-basketball-orr-to-revive-seton-hall-by-building-relationships.html | PRO BASKETBALL; Orr to Revive Seton Hall By Building Relationships | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-asia-east-timor-11-indictments-in-99-killings.html | World Briefing | Asia: East Timor: 11 Indictments In '99 Killings | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/classified/paid-notice-deaths-shepphird-frederick-hahn.html | Paid Notice: Deaths SHEPPHIRD, FREDERICK HAHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/at-t-looks-to-baby-bells-for-a-buyer.html | AT&T Looks To Baby Bells For a Buyer | False | By Simon Romero | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-28 | 2001-09-28 | https://www.nytimes.com/2001/09/28/business/media-business-advertising-this-new-campaign-words-advertisers-are-written.html | THE MEDIA BUSINESS: ADVERTISING; In this new campaign, the words of the advertisers are written on the subway walls. | False | By Andrew Zipern | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/china-frees-us-citizen-held-since-april-on-spy-charges.html | China Frees U.S. Citizen Held Since April On Spy Charges | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-europe-britain-merger-of-exchanges-possible.html | World Business Briefing | Europe: Britain: Merger Of Exchanges Possible | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/news/competition-forces-3-casual-brands-to-rethink-strategy-life-in-the.html | Competition Forces 3 Casual Brands to Rethink Strategy : Life in the Global Fast Lane | False | By Robert Galbraith, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/music-review-going-from-divine-love-to-the-secular-variety.html | MUSIC REVIEW; Going From Divine Love To the Secular Variety | False | By Paul Griffiths | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-white-house-president-says-us-hot-pursuit-terror-group.html | A NATION CHALLENGED: THE WHITE HOUSE; PRESIDENT SAYS U.S. IS 'IN HOT PURSUIT' OF TERROR GROUP | False | By David E. Sanger and Steven Lee Myers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/hockey-islanders-stretch-budget-for-osgood.html | HOCKEY; Islanders Stretch Budget for Osgood | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-neatrour-henriette.html | Paid Notice: Deaths NEATROUR, HENRIETTE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/new-charges-against-milosevic-tie-him-to-croatia-war-crimes.html | New Charges Against Milosevic Tie Him to Croatia War Crimes | False | By Marlise Simons | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/issues-of-war-and-peace-unity-and-dissent-415960.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/the-mayor-and-the-limits-of-popularity-416126.html | The Mayor and the Limits of Popularity | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-prato-reinvents-itself-by-spinning-innovative-yarns.html | Prato Reinvents Itself by Spinning Innovative Yarns | False | By Kate Singleton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-the-americas-peru-girding-against-colombia-guerrillas.html | World Briefing | The Americas: Peru: Girding Against Colombia Guerrillas | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-stern-anne-w.html | Paid Notice: Deaths STERN, ANNE W. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/your-money/IHT-luxembourg-dominates-in-europe.html | Luxembourg Dominates in Europe | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-festival-reviews-you-ll-enjoy-her-company-if-you-wear-your-galoshes.html | FILM FESTIVAL REVIEWS; You'll Enjoy Her Company If You Wear Your Galoshes | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415871.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/sports-of-the-times-in-a-chase-human-spirit-triumphs.html | Sports of The Times; In a Chase, Human Spirit Triumphs | False | By William C. Rhoden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/a-nation-challenged-resolution-un-requires-members-to-act-against-terror.html | A NATION CHALLENGED: RESOLUTION; U.N. Requires Members to Act Against Terror | False | By Serge Schmemann | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-war-jitters-ease-but-some-analysts-see-selloff-coming-a-cautious-market.html | War Jitters Ease, but Some Analysts See Sell-Off Coming : A Cautious Market Rebound | False | By Thomas Crampton and Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415880.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/IHT-promoter-ecclestone-in-the-drivers-seat-even-with-fans-away.html | Promoter Ecclestone in the Driver's Seat : Even With Fans Away, Formula One TV Pays | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/at-home-files-for-bankruptcy-will-sell-a-unit.html | At Home Files for Bankruptcy; Will Sell a Unit | False | By Matt Richtel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-the-future-of-flying-even-more-hassles-for-passengers.html | The Future of Flying : Even More Hassles for Passengers | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/a-nation-challenged-the-workers-northwest-and-american-to-pay-severance-benefits.html | A NATION CHALLENGED: THE WORKERS; Northwest and American To Pay Severance Benefits | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-malast-irene-theresa.html | Paid Notice: Deaths MALAST, IRENE THERESA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-what-future-for-la-famiglia.html | What Future for La Famiglia? | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/nation-challenged-airports-thousands-jobs-stake-terminal-shops-struggle.html | A NATION CHALLENGED: THE AIRPORTS; Thousands of Jobs at Stake As Terminal Shops Struggle | False | By Joe Sharkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-frenkel-peter-j.html | Paid Notice: Deaths FRENKEL, PETER J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/style/IHT-an-astonishing-auction-of-indian-art-shows-the-moneys-there.html | An Astonishing Auction of Indian Art Shows the Money's There | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415812.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/lincoln-center-sees-chief-quit-in-abrupt-exit.html | Lincoln Center Sees Chief Quit In Abrupt Exit | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-bloomgarden-bertram-h.html | Paid Notice: Deaths BLOOMGARDEN, BERTRAM H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-families-slowly-families-accepting-ruins-burial-ground.html | A NATION CHALLENGED: THE FAMILIES; Slowly, Families Accepting Ruins as Burial Ground | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415936.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/horse-racing-gander-takes-early-lead-and-makes-sure-it-holds-up.html | HORSE RACING; Gander Takes Early Lead And Makes Sure It Holds Up | False | By Steve Popper | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-president-bush-considering-plan-for-limited-reopening-reagan.html | A NATION CHALLENGED: THE PRESIDENT; Bush Considering Plan for Limited Reopening of Reagan Airport, Officials Say | False | By Elisabeth Bumiller and Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/on-baseball-missed-opportunities-will-return-to-haunt.html | ON BASEBALL; Missed Opportunities Will Return to Haunt | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-asia-vietnam-7-in-minority-groups-jailed.html | World Briefing \| Asia: Vietnam: 7 In Minority Groups Jailed | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-a-ny-homecity-inspires-italian-photographers.html | A N.Y. Home;City Inspires Italian Photographers | False | By Jackie Cooperman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415863.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | | |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-tourism-hawaii-reeling-events-distant-shores-keep-its-beaches.html | A NATION CHALLENGED: TOURISM; Hawaii Reeling as Events on Distant Shores Keep Its Beaches Bare | False | By David W. Chen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-the-mayor-and-the-limits-of-popularity-416061.html | The Mayor and the Limits of Popularity | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/hospital-fined-by-health-dept-in-death-of-boy-during-mri.html | Hospital Fined by Health Dept. In Death of Boy During M.R.I. | False | By Winnie Hu | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/national-briefing-northwest-washington-rail-line-moves-ahead.html | National Briefing \| Northwest: Washington: Rail Line Moves Ahead | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-northern-alliance-front-line-taliban-foes-eager-help-us.html | A NATION CHALLENGED: THE NORTHERN ALLIANCE; Front-Line Taliban Foes Eager to Help U.S. | False | By David Rohde | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/IHT-1901clean-the-mouth-in-our-pages100-75-and-50-years-ago.html | 1901:Clean the Mouth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-terror-strikes-america-no-moral-or-religious-grounds-for-expulsion.html | Terror Strikes America / No 'Moral or Religious Grounds' for Expulsion: Berlusconi Replies to Fierce Criticism | False | By Sarah Delaney, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-europe-bosnia-and-herzegovina-serbian-remains-exhumed.html | World Briefing \| Europe: Bosnia And Herzegovina: Serbian Remains Exhumed | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/a-nation-challenged-the-strategy-a-war-on-a-small-scale-possibly-long-and-risky.html | A NATION CHALLENGED: THE STRATEGY; A War on a Small Scale, Possibly Long and Risky | False | By Michael R. Gordon and Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-afghanistan-pakistanis-fail-last-ditch-bid-persuade-taliban.html | A NATION CHALLENGED: AFGHANISTAN; Pakistanis Fail in Last-Ditch Bid to Persuade Taliban to Turn Over bin Laden | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-teams-paving-way-for-strikes-officials-report-special-forces-in.html | Teams Paving Way for Strikes, Officials Report : Special Forces in Afghanistan Seek Out Targets | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/pro-football-giants-line-is-rested-for-saints-test.html | PRO FOOTBALL; Giants' Line Is Rested for Saints Test | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/style/IHT-orchestrating-east-and-west-in-counterpoint.html | Orchestrating East and West in Counterpoint | False | By George Loomis, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nyc-politics-that-fray-civic-unity.html | NYC; Politics That Fray Civic Unity | False | By Clyde Haberman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/bridge-bridge-federation-moves-championship-play-to-paris.html | BRIDGE; Bridge Federation Moves Championship Play to Paris | False | By Alan Truscott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/boxing-trinidad-hopkins-fight-is-a-clash-of-iron-wills.html | BOXING; Trinidad-Hopkins Fight Is a Clash of Iron Wills | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/response-to-attack-splits-arabs-in-the-west.html | Response To Attack Splits Arabs In the West | False | By Patricia Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-milan-designers-break-the-mold.html | Milan Designers Break the Mold | False | By Lucie Muir, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/your-money/IHT-a-tale-of-2-tech-issuerssolid-ibm-iffy-lucent.html | A Tale of 2 Tech Issuers:Solid IBM, Iffy Lucent | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/opera-review-dark-tale-with-the-power-to-brighten-a-night.html | OPERA REVIEW; Dark Tale With the Power to Brighten a Night | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/news/luxury-groups-battle-a-wave-of-counterfeit-goods.html | Luxury Groups Battle a Wave of Counterfeit Goods | False | By Robert Galbraith, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/board-issues-runoff-funds-to-4-in-race-for-advocate.html | Board Issues Runoff Funds To 4 in Race For Advocate | False | By Diane Cardwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/news/bohemian-funk-takes-its-cue-from-eccentric-interiors.html | Bohemian Funk Takes Its Cue From Eccentric Interiors | False | By James Sherwood, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-bohemian-funk-takes-its-cue-from-eccentric-interiors.html | Bohemian Funk Takes Its Cue From Eccentric Interiors | False | By James Sherwood, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-notebooks-some-inspirational-words.html | A NATION CHALLENGED: NOTEBOOKS; Some Inspirational Words | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/editors-note-409731.html | Editors' Note | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-notebooks-a-company-pays-tribute.html | A NATION CHALLENGED: NOTEBOOKS; A Company Pays Tribute | False | By Yilu Zhao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/extension-rebuff-has-mayor-thinking.html | Extension Rebuff Has Mayor Thinking | False | By Jennifer Steinhauer and James C. McKinley Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/news/milan-designers-break-the-mold.html | Milan Designers Break the Mold | False | By Lucie Muir, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-cahn-stephen-m.html | Paid Notice: Deaths CAHN, STEPHEN M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/news/switzerland-feels-chill-of-insecurity-after-shooting.html | Switzerland Feels Chill of Insecurity After Shooting | False | By Elizabeth Olson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-switzerland-feels-chill-of-insecurity-after-shooting.html | Switzerland Feels Chill of Insecurity After Shooting | False | By Elizabeth Olson, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-eiger-nathan.html | Paid Notice: Deaths EIGER, NATHAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/your-money/IHT-in-japan-convertible-bonds-win-new-fans.html | In Japan, Convertible Bonds Win New Fans | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-europe-london-spy-loses-appeal.html | World Briefing | Europe: London: Spy Loses Appeal | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/t-the-mayor-and-the-limits-of-popularity-416045.html | The Mayor and the Limits of Popularity | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/style/IHT-a-synthesis-in-silk-worn-over-the-shoulder.html | A Synthesis in Silk, Worn Over the Shoulder | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-fishar-bennett-lawson.html | Paid Notice: Deaths FISHER, BENNETT LAWSON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-the-americas-honduras-regional-antiterrorism-project.html | World Briefing | The Americas: Honduras: Regional Antiterrorism Project | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/beliefs-amid-islams-complexity-scholars-are-challenged-influence-change-without.html | Beliefs; Amid Islam's complexity, scholars are challenged to influence change without compromising. | False | By Peter Steinfels | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-katz-seymour.html | Paid Notice: Deaths KATZ, SEYMOUR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/continuous/pakistan-says-no-us-troops-are-presently-on-its-soil.html | Pakistan Says No U.S. Troops Are Presently on Its Soil | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-readiness-marines-okinawa-say-they-re-wary-they-gauge.html | A NATION CHALLENGED: READINESS; Marines on Okinawa Say They're Wary as They Gauge the Possibilities of a Combat Role | False | By Howard W. French | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-the-fliers-posters-of-the-missing-now-speak-of-losses.html | A NATION CHALLENGED: THE FLIERS; Posters of the Missing Now Speak of Losses | False | By Amy Waldman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-festival-review-the-long-view-from-the-end-of-life.html | FILM FESTIVAL REVIEW; The Long View From the End of Life | False | By Stephen Holden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/nation-challenged-banks-bank-new-york-estimates-its-loss-will-be-125-million.html | A NATION CHALLENGED: THE BANKS; Bank of New York Estimates Its Loss Will Be $125 Million | False | By Saul Hansell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/automobiles/traffic-players-in-order.html | Traffic Players in Order | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/IHT-dont-blast-afghanistan-and-set-off-a-wider-conflagration.html | Don't Blast Afghanistan and Set Off a Wider Conflagration | False | By Frederick Bonnart, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-delzio-frank-john.html | Paid Notice: Deaths DELZIO, FRANK JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/nation-challenged-airlines-united-makes-further-reductions-effort-weather-crisis.html | A NATION CHALLENGED: THE AIRLINES; United Makes Further Reductions in Effort to Weather Crisis | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/music-review-the-liszt-who-contradicts-his-popular-flashy-persona.html | MUSIC REVIEW; The Liszt Who Contradicts His Popular Flashy Persona | False | By Allan Kozinn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/company-briefs-415979.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/new-drug-offender-program-draws-unexpected-clients.html | New Drug-Offender Program Draws Unexpected Clients | False | By Fox Butterfield | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/scholars-divided-on-giuliani-bid.html | Scholars Divided on Giuliani Bid | False | By Emily Eakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-luxury-groups-battle-a-wave-of-counterfeit-goods.html | Luxury Groups Battle a Wave of Counterfeit Goods | False | By Robert Galbraith, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/think-tank-in-new-war-on-terrorism-words-are-weapons-too.html | THINK TANK; In New War on Terrorism, Words Are Weapons, Too | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/wounds-of-a-bitter-conflict.html | Wounds of a Bitter Conflict | False | By Boris Gromov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-kallenberg-rae.html | Paid Notice: Deaths KALLENBERG, RAE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/national-briefing-south-alabama-settlement-in-bias-suit.html | National Briefing | South: Alabama Settlement In Bias Suit | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/c-corrections-417378.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/war-on-terrorism-inspires-a-renewed-sense-of-purpose-in-the-rotc.html | War on Terrorism Inspires a Renewed Sense of Purpose in the R.O.T.C. | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/c-corrections-417408.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/news-summary-413860.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/your-money/IHT-for-small-investors-a-haven-in-exchangetraded-corporate-bonds.html | For Small Investors, a Haven in Exchange-Traded Corporate Bonds | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-supreme-court-new-york-visit-oconnor-foresees-limits-freedom.html | A NATION CHALLENGED: THE SUPREME COURT; In New York Visit, O'Connor Foresees Limits on Freedom | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/now-plans-have-to-be-revised-yet-again.html | Now, Plans Have to Be Revised Yet Again | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/the-cataclysmic-in-everyday-life.html | The Cataclysmic in Everyday Life | False | By Hendrik Hartog | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-charity-9-athletes-get-physicals-so-they-can-play-soccer.html | A NATION CHALLENGED: CHARITY; 9 Athletes Get Physicals So They Can Play Soccer | False | By Kari Haskell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415839.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/c-corrections-417394.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-the-mayor-and-the-limits-of-popularity-416207.html | The Mayor and the Limits of Popularity | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-parkinson-ellott-f.html | Paid Notice: Deaths PARKINSON, ELLOTT F. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-festival-review-a-man-who-sells-watches-must-endure-a-test-of-time.html | FILM FESTIVAL REVIEW; A Man Who Sells Watches Must Endure a Test of Time | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/IHT-japan-shouldnt-get-carried-away.html | Japan Shouldn't Get Carried Away | False | By Brad Glosserman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/plants-may-rise-for-a-concrete-starved-manhattan.html | Plants May Rise for a Concrete-Starved Manhattan | False | By Charles V Bagli | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-415413.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-the-mayor-and-the-limits-of-popularity-416088.html | The Mayor and the Limits of Popularity | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/again-democrats-find-giuliani-at-center-of-the-race.html | Again, Democrats Find Giuliani at Center of the Race | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/pro-football-fox-will-not-use-1st-and-ten-line.html | PRO FOOTBALL; Fox Will Not Use '1st and Ten' Line | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/worldbusiness/IHT-q-a-pedro-solbes-questions-on-confidence-as-euros.html | Q & A / Pedro Solbes : Questions on Confidence As Euro's Rollout Nears | False | By John Defterios, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-notebooks-security-cameras-planned-for-mall-trade-center-ruins.html | A NATION CHALLENGED: NOTEBOOKS; Security Cameras Planned for Mall in Trade Center Ruins | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/journal-the-end-of-the-beginning.html | Journal; The End of the Beginning | False | By Frank Rich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/c-corrections-417360.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/violence-flares-on-intifada-anniversary.html | Violence Flares on Intifada Anniversary | False | By Ian Fisher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415901.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-europe-britain-bleak-advertising-forecast.html | World Business Briefing | Europe: Britain: Bleak Advertising Forecast | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-realini-carol.html | Paid Notice: Deaths REALINI, CAROL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-alliance-so-far-europe-breathes-easier-over-free-hand-given-us.html | A NATION CHALLENGED: THE ALLIANCE; So Far, Europe Breathes Easier Over Free Hand Given the U.S. | False | By Steven Erlanger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-americas-brazil-growth-forecast-lowered.html | World Business Briefing | Americas: Brazil: Growth Forecast Lowered | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/ezra-ehrenkrantz-architect-69.html | Ezra Ehrenkrantz, Architect, 69 | False | By Eric Pace | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/IHT-1951military-revolt-in-our-pages-100-75-and-50-years-ago.html | 1951:Military Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/a-nation-challenged-the-pacific-indonesia-radicals-issue-threats-of-holy-war.html | A NATION CHALLENGED: THE PACIFIC; Indonesia Radicals Issue Threats of Holy War | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-417106.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/helping-farmers-help-nature.html | Helping Farmers Help Nature | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/a-nation-challenged-the-airlines-disturbance-causes-flight-to-be-diverted.html | A NATION CHALLENGED: THE AIRLINES; Disturbance Causes Flight To Be Diverted | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/a-nation-challenged-the-trading-firm-after-havoc-reviving-a-legacy.html | A NATION CHALLENGED: THE TRADING FIRM; After Havoc, Reviving a Legacy | False | By Riva D. Atlas With Geraldine Fabrikant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/george-bush-gop-moderate.html | George Bush, G.O.P. Moderate | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-veterans-russians-recall-giant-mincer-that-was-afghanistan.html | A NATION CHALLENGED: THE VETERANS; Russians Recall the 'Giant Mincer' That Was Afghanistan | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/editors-note-coming-on-sunday-the-fear-economy.html | Editors' Note; COMING ON SUNDAY/THE FEAR ECONOMY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-the-mayor-and-the-limits-of-popularity-416150.html | The Mayor and the Limits of Popularity | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/national-briefing-south-florida-west-nile-virus-alert-grows.html | National Briefing | South: Florida: West Nile Virus Alert Grows | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/a-joseph-debe-73-creator-of-unusual-stock-derivative.html | A. Joseph Debe, 73, Creator Of Unusual Stock Derivative | False | By Alex Berenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/a-nation-challenged-the-pilot-s-tool-fbi-focusing-on-navigational-device.html | A NATION CHALLENGED: THE PILOT'S TOOL; F.B.I. Focusing on Navigational Device | False | By Jim Yardley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-europe-germany-macedonia-mission-is-approved.html | World Briefing | Europe: Germany: Macedonia Mission Is Approved | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415855.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415804.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415944.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/international-business-with-bailout-hopes-fading-japan-banks-face-the-music.html | INTERNATIONAL BUSINESS; With Bailout Hopes Fading, Japan Banks Face the Music | False | By James Brooke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/business-digest-412856.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/news/a-ny-homecity-inspires-italian-photographers.html | A N.Y. HomeCity Inspires Italian Photographers | False | By Jackie Cooperman, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-asia-south-korea-upswing-in-production.html | World Business Briefing | Asia: South Korea: Upswing In Production | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-starkman-celia-d.html | Paid Notice: Deaths STARKMAN, CELIA D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/national/national-briefing.html | National Briefing | False | By The New York Times | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415820.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/international/asia/pakistan-says-no-us-troops-are-presently-on-its-soil.html | Pakistan Says No U.S. Troops Are Presently on Its Soil | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-golub-leo-j-dds.html | Paid Notice: Deaths GOLUB, LEO J., D.D.S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/your-money/IHT-cemex-and-argentine-telecom-hold-high-ratings-latin-american.html | Cemex and Argentine Telecom Hold High Ratings : Latin American Standouts | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/the-mayor-and-the-limits-of-popularity.html | The Mayor and the Limits of Popularity | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/a-nation-challenged-the-letter-injunctions-to-pray-and-orders-to-kill.html | A NATION CHALLENGED: THE LETTER; Injunctions to Pray and Orders to Kill | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/judge-orders-talks-to-settle-microsoft-case.html | Judge Orders Talks to Settle Microsoft Case | False | By Stephen Labaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-new-york-overview-city-sell-debt-it-waits-for-promised-federal.html | A NATION CHALLENGED: NEW YORK OVERVIEW; City to Sell Debt as It Waits For Promised Federal Billions | False | By Leslie Eaton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-new-players-vie-for-a-place-in-fashions-diary.html | New Players Vie For a Place in Fashion's Diary | False | By Roger Tredre, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/quetta-journal-giving-proper-burial-to-holy-books.html | Quetta Journal; Giving Proper Burial to Holy Books | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/a-nation-challenged-aid-us-prepares-big-packages-of-assistance-for-its-allies.html | A NATION CHALLENGED: AID; U.S. Prepares Big Packages Of Assistance For Its Allies | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/the-exodus-from-afghanistan.html | The Exodus From Afghanistan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/clark-t-rogerson-expert-on-fungi-is-dead-at-82.html | Clark T. Rogerson, Expert On Fungi, Is Dead at 82 | False | By Carla Baranauckas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/wounds-of-a-bitter-war.html | Wounds of a Bitter War | False | By Boris Gromov | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/a-nation-challenged-notes-found-after-the-hijackings.html | A NATION CHALLENGED; Notes Found After the Hijackings | False | | | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/illusions-and-the-normal-life.html | Illusions and the Normal Life | False | By Hendrik Hartog | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-arrests-detainees-accounts-are-odds-with-official-reports.html | A NATION CHALLENGED: THE ARRESTS; Detainees' Accounts Are at Odds With Official Reports of an Orderly Investigation | False | By William Glaberson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-klein-emanuel.html | Paid Notice: Deaths KLEIN, EMANUEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-site-engineers-seek-test-steel-before-it-melted-for-reuse.html | A NATION CHALLENGED: THE SITE; Engineers Seek to Test Steel Before It Is Melted for Reuse | False | By James Glanz and Kenneth Chang | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/2-deaths-haunt-sleuth-in-a-murder-capital.html | 2 Deaths Haunt Sleuth in a Murder Capital | False | By Ginger Thompson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-germany-to-command-1000-troops-in-macedonia.html | Germany to Command 1,000 Troops in Macedonia | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/issues-of-war-and-peace-unity-and-dissent.html | Issues of War and Peace, Unity and Dissent | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-no-threats-to-bridges-city-officials-say.html | A NATION CHALLENGED; No Threats to Bridges, City Officials Say | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/national-briefing-northwest-oregon-accord-on-river-cleanup.html | National Briefing | Northwest: Oregon: Accord On River Cleanup | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/pro-basketball-outspoken-johnson-is-still-the-knicks-mystery-man.html | PRO BASKETBALL; Outspoken Johnson Is Still the Knicks' Mystery Man | False | By Chris Broussard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-review-so-you-wanna-be-a-rock-n-roll-star.html | FILM REVIEW; So You Wanna Be a Rock 'n' Roll Star? | False | By Dave Kehr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/national-briefing-south-mississippi-justice-to-retire.html | National Briefing | South: Mississippi: Justice To Retire | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/baseball-ailing-yanks-limp-past-the-orioles.html | BASEBALL; Ailing Yanks Limp Past the Orioles | False | By Buster Olney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/abroad-at-home-progress-and-problems.html | Abroad at Home; Progress And Problems | False | By Anthony Lewis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/news/what-future-for-la-famiglia.html | What Future for La Famiglia? | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-stoller-cheryl.html | Paid Notice: Deaths STOLLER, CHERYL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-chemical-hazards-center-round-clock-guard-for-chemical-threats.html | A NATION CHALLENGED: CHEMICAL HAZARDS; Center Is Round-the-Clock Guard for Chemical Threats | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/microsoft-talks-ordered-by-judge.html | Microsoft Talks Ordered by Judge | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-singer-stephen-l.html | Paid Notice: Deaths SINGER, STEPHEN L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/critic-s-notebook-two-new-spy-series-at-unexpected-risk.html | CRITICS NOTEBOOK; Two New Spy Series at Unexpected Risk | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-stigall-william-jasper-jr.html | Paid Notice: Deaths STIGALL, WILLIAM JASPER, JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/once-it-was-monument-preparedness-officials-seek-best-location-backup-for-new.html | Once, It Was a Monument to Preparedness; Officials Seek Best Location, and a Backup, for a New Command Center | False | By Al Baker and Kevin Flynn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/c-corrections-417416.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/baseball-doleful-bonds-funnels-emotion-into-his-pursuit.html | BASEBALL; Doleful Bonds Funnels Emotion Into His Pursuit | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-asia-india-17-killed-in-kashmir-clash.html | World Briefing | Asia: India: 17 Killed In Kashmir Clash | False | By Agence France-Presse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/evan-lottman-film-editor-70.html | Evan Lottman; Film Editor, 70 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/baseball-mets-late-drive-hits-a-familiar-roadblock.html | BASEBALL; Mets' Late Drive Hits a Familiar Roadblock | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/a-lennon-tribute-revived.html | A Lennon Tribute Revived | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/pro-football-jets-say-farrior-is-key-to-defense.html | PRO FOOTBALL; Jets Say Farrior Is Key To Defense | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/c-corrections-417386.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-stern-isaac.html | Paid Notice: Deaths STERN, ISAAC | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-competition-forces-3-casual-brands-to-rethink-strategy-life-in-the.html | Competition Forces 3 Casual Brands to Rethink Strategy : Life in the Global Fast Lane | False | By Robert Galbraith, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/the-markets-stocks-and-bonds-stocks-end-the-week-on-an-uptick.html | THE MARKETS: STOCKS AND BONDS; Stocks End The Week On an Uptick | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/IHT-1926a-skittles-boom-in-our-pages100-75-and-50-years-ago.html | 1926:A Skittles Boom : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/berlusconi-stands-by-remarks-on-islam.html | Berlusconi Stands By Remarks on Islam | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-klein-comes-to-milan-in-sober-style.html | Klein Comes to Milan in Sober Style | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-stack-christina.html | Paid Notice: Deaths STACK, CHRISTINA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/international/a-war-on-a-small-scale-possibly-long-and-risky.html | A War on a Small Scale, Possibly Long and Risky | False | By Michael R. Gordon and Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/college-football-oklahoma-s-turn-as-the-focal-point.html | COLLEGE FOOTBALL; Oklahoma's Turn as the Focal Point | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-fetter-jeanette.html | Paid Notice: Deaths FETTER, JEANETTE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-portraits-grief-victims-heights-trade-center-lawns-suburbia.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; From Heights of Trade Center to Lawns of Suburbia, Shattered Dreams | False | These profiles were written by Nichole M. Christian, Glenn Collins, Winnie Hu, Mireya Navarro, Iver Peterson, Lynda Richardson and Joyce Wadler. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/transactions-417491.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/security-cameras-planned-for-mall-in-trade-center-ruins.html | Security Cameras Planned for Mall in Trade Center Ruins | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/hockey-berard-clears-hurdle-to-start-comeback.html | HOCKEY; Berard Clears Hurdle to Start Comeback | False | By Jason Diamos | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/deal-to-add-25-billion-to-budget.html | Deal to Add $25 Billion To Budget | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/quotation-of-the-day-409588.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-a-funeral-fbi-expert-on-bin-laden-and-terrorism-is-mourned.html | A NATION CHALLENGED: A FUNERAL; F.B.I. Expert On bin Laden And Terrorism Is Mourned | False | By David Kocieniewski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/plan-to-watch-italy-chief-s-news-media.html | Plan to Watch Italy Chief's News Media | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-rosenberg-lenore-nathan-block.html | Paid Notice: Deaths ROSENBERG, LENORE NATHAN BLOCK | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/l-issues-of-war-and-peace-unity-and-dissent-415847.html | Issues of War and Peace, Unity and Dissent | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/san-gabriel-journal-a-cool-tea-heats-up-night-life.html | San Gabriel Journal; A Cool Tea Heats Up Night Life | False | By David W. Chen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/news/prato-reinvents-itself-by-spinning-innovative-yarns.html | Prato Reinvents Itself by Spinning Innovative Yarns | False | By Kate Singleton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/your-money/IHT-a-guide-for-bond-investors.html | A Guide for Bond Investors | False | , International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/classified/paid-notice-deaths-jack-bryan-creed.html | Paid Notice: Deaths JACK, BRYAN CREED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-asia-japan-electronics-outlook-lowered.html | World Business Briefing | Asia: Japan: Electronics Outlook Lowered | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/us/a-nation-challenged-airport-delays-waits-increasing-for-air-travelers.html | A NATION CHALLENGED: AIRPORT DELAYS; WAITS INCREASING FOR AIR TRAVELERS | False | By Jere Longman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-festival-reviews-making-audiences-laugh-and-then-feel-ashamed.html | FILM FESTIVAL REVIEWS; Making Audiences Laugh and Then Feel Ashamed | False | By A. O. Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-notebooks-snl-opening-night.html | A NATION CHALLENGED: NOTEBOOKS; 'SNL' Opening Night | False | By Jim Dwyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/to-fight-aids-swaziland-s-king-orders-girls-to-avoid-sex-for-5-years.html | To Fight AIDS, Swaziland's King Orders Girls to Avoid Sex for 5 Years | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/IHT-but-some-see-another-selloff-on-the-way-as-war-jitters-calm-markets.html | But Some See Another Sell-Off on the Way : As War Jitters Calm, Markets Bounce Back | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-asia-india-ban-on-diesel-fuel-postponed.html | World Briefing | Asia: India: Ban On Diesel Fuel Postponed | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/international/president-says-us-is-in-hot-pursuit-of-terror-group.html | President Says U.S. Is in 'Hot Pursuit' of Terror Group | False | By David E. Singer and Steven Lee Myers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-29 | 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-german-intelligence-german-data-led-us-search-for-more-suicide.html | A NATION CHALLENGED: GERMAN INTELLIGENCE; German Data Led U.S. to Search For More Suicide Hijacker Teams | False | By John Tagliabue and Raymond Bonner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/personal-business-diary-a-kinder-safer-workplace.html | PERSONAL BUSINESS: DIARY; A Kinder, Safer Workplace | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/michael-l-katzev-62-dies-underwater-archaeologist.html | Michael L. Katzev, 62, Dies; Underwater Archaeologist | False | By Douglas Martin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-katherine-murphy-cregg-watner.html | WEDDINGS; Katherine Murphy, Cregg Watner | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/soccer-two-chances-to-advance-aren-t-enough-for-metrostars.html | SOCCER; Two Chances to Advance Aren't Enough for MetroStars | False | By Michael Arkush | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-grunt.html | The Way We Live Now: 9-30-01: Close Reading: Elements of War; The Grunt | False | By Paige Williams | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/personal-business-traumatized-workers-look-for-healing-on-the-job.html | Personal Business; Traumatized Workers Look for Healing on the Job | False | By Abby Ellin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/footlights-programs-of-music-and-remembrance.html | Footlights; Programs of Music and Remembrance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/venice-lion-city.html | 'Venice: Lion City' | False | By Garry Wills | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-helen-harris-chase-van-der-rhoer.html | WEDDINGS; Helen Harris, Chase van der Rhoer | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-tourism-battleship-berthed.html | BRIEFINGS; TOURISM; BATTLESHIP BERTHED | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/labels-of-analyst-varied-but-spy-came-as-a-surprise.html | Labels of Analyst Varied, But 'Spy' Came as a Surprise | False | By Christopher Marquis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/personal-business-old-and-new-ways-to-write-a-will.html | Personal Business; Old and New Ways to Write a Will | False | By Susan Stellin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/airlines-policies-on-refunds-and-changes.html | Airlines' policies on refunds and changes | False | By Susan Catto | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/c-corrections-429058.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-watts-charles-henry-ii.html | Paid Notice: Deaths WATTS, CHARLES HENRY II. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-mintz-nathan-md.html | Paid Notice: Deaths MINTZ, NATHAN, M.D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/personal-business-diary-buying-american-as-a-crisis-response.html | Personal Business Diary: Buying American as a Crisis Response | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/letters-the-aftermath.html | Letters: The Aftermath | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-allies-worldwide-antiterror-coalition-will-be-shifting-loose.html | A NATION CHALLENGED: ALLIES; Worldwide Antiterror Coalition Will Be Shifting, Loose and Anything but Grand | False | By Douglas Jehl | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/market-watch-diversify-yes-it-still-makes-sense.html | MARKET WATCH; Diversify? Yes, It Still Makes Sense | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/air-travel-routine-no-more.html | Air Travel: Routine No More | False | By Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-green-judith-judy.html | Paid Notice: Deaths GREEN, JUDITH (JUDY) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-view-from-norwich-from-care-to-laughter-a-hospital-celebrates.html | The View From Norwich; From Care to Laughter, A Hospital Celebrates | False | By Joe Wojtas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/firefighters-respond-and-are-suspended.html | Firefighters Respond and Are Suspended | False | By Richard Weizel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/attacks-make-au-pairs-job-harder.html | Attacks Make Au Pairs' Job Harder | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/c-corrections-429082.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-as-talk-of-war-heats-up-an-afghan-neighborhood-is-chilled.html | REVERBERATIONS; As Talk of War Heats Up, An Afghan Neighborhood Is Chilled | False | By Denny Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/reckonings-the-hitchhiker-syndrome.html | Reckonings; The Hitchhiker Syndrome | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/food-say-cheese-balls.html | FOOD; Say Cheese Balls | False | By Jonathan Reynolds | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-2329.html | Sept. 23-29 | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-nation-challenged-426237.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-father-figure.html | The Way We Live Now: 9-30-01: Close Reading; Elements of War; The Father Figure | False | By Frank Rich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/movies/film-making-argentina-matter-again.html | Film; Making Argentina Matter Again | False | By B. Ruby Rich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/television-radio-fighting-to-balance-honor-and-profit-on-the-local-news.html | Television/Radio; Fighting to Balance Honor and Profit On the Local News | False | By Samuel G. Freedman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/cuttings-savoring-a-fading-season-and-looking-ahead.html | CUTTINGS; Savoring a Fading Season and Looking Ahead | False | By Anne Raver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/dance-a-new-stage-for-modernists-the-nightclub.html | Dance; A New Stage for Modernists: the Nightclub | False | By Gia Kourlas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/happy-ending-but-rights-issue-casts-shadow-on-royal-romance.html | Happy Ending, but Rights Issue Casts Shadow on Royal Romance | False | By Marlise Simons | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-geller-steven.html | Paid Notice: Deaths GELLER, STEVEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-montano-craig-d.html | Paid Notice: Deaths MONTANO, CRAIG D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/five-questions-for-marilyn-carlson-nelson-now-make-the-traveler-want-to-travel.html | FIVE QUESTIONS for MARILYN CARLSON NELSON; Now Make the Traveler Want to Travel | False | By Julie Flaherty | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/new-roles-for-montgomery-ward-site-in-chicago.html | New Roles for Montgomery Ward Site in Chicago | False | By Robert Sharoff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/design-handyman-s-special.html | DESIGN; Handyman's Special | False | By Pilar Viladas | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-julie-warsowe-theodore-reichman.html | WEDDINGS; Julie Warsowe, Theodore Reichman | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-shapeliness-got-in-the-way.html | BOOKS IN BRIEF: NONFICTION; Shapeliness Got in the Way | False | By Sarah Shatz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/fear-itself.html | Fear Itself | False | By Paul Krugman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-smith-marsha.html | Paid Notice: Deaths SMITH, MARSHA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/l-missing-the-lessons-of-crisis-management-416851.html | Missing the Lessons Of Crisis Management | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/through-children-s-eyes-and-adults-pocketbooks.html | Through Children's Eyes and Adults' Pocketbooks | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-diary-how-low-can-yields-go.html | INVESTING: DIARY; How Low Can Yields Go? | False | Compiled by Steven P. Rosenfeld | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-starkman-celia-d.html | Paid Notice: Deaths STARKMAN, CELIA D. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-losing-a-studio-but-not-a-calling.html | REVERBERATIONS; Losing a Studio, but Not a Calling | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/cuba-libre.html | Cuba Libre | False | By Suzanne Ruta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-train-jazz-on-the-rails.html | Travel Advisory: Train; Jazz on the Rails | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/on-baseball-hard-answers-to-a-very-questionable-ninth.html | ON BASEBALL; Hard Answers to a Very Questionable Ninth | False | By Jack Curry | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/personal-business-diary-a-crisis-response-buying-american.html | PERSONAL BUSINESS: DIARY; A Crisis Response: Buying American | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/c-corrections-428558.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-person-a-steep-learning-curve-for-princeton-s-leaders.html | IN PERSON; A Steep Learning Curve For Princeton's Leaders | False | By Anne Ruderman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/new-noteworthy-paperbacks-285056.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-great-expectations-327352.html | Great Expectations | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-waiting-for-our-john-lennon.html | Music; Waiting for Our John Lennon | False | By Neil Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-sesinova-alena.html | Paid Notice: Deaths SESINOVA, ALENA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/hot-country-music-in-deer-park-where-the-antelope-play.html | Hot Country Music in Deer Park (Where the Antelope Play) | False | By Marc Ferris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/allen-ginsberg.html | Allen Ginsberg | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-zealot.html | The Way We Live Now: 9-30-01: Close Reading; Elements of War; The Zealot | False | By Peter Maass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-we-will-recover-428876.html | A Monument to the Towers of Pain and Might; We Will Recover | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/soapbox-edging-back-to-a-routine.html | SOAPBOX; Edging Back to a Routine | False | By Jeanette K. Briggs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/theater/theater-performers-and-audience-join-hearts.html | Theater; Performers and Audience Join Hearts | False | By Tamlyn Brooke Shusterman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-noeth-petty-officer-michael-allen.html | Paid Notice: Deaths NOETH, PETTY OFFICER MICHAEL ALLEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/a-monument-to-the-towers-of-pain-and-might-428744.html | A Monument to the Towers of Pain and Might | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/the-nation-will-the-court-reassert-national-authority.html | The Nation; Will the Court Reassert National Authority? | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-laura-murray-anthony-tjan.html | WEDDINGS; Laura Murray, Anthony Tjan | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/q-and-a-341185.html | Q and A | False | By William Taaffe | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/wanted-teachers-who-mattered.html | Wanted: Teachers Who Mattered | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-memorials-mcdonald-bernard.html | Paid Notice: Memorials MCDONALD, BERNARD | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/ideas-trends-in-every-mind-the-memory-in-every-building-a-threat.html | Ideas & Trends; In Every Mind the Memory, In Every Building, a Threat | False | By Tom Zeller | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/fashion-twin-peaks.html | FASHION; Twin Peaks | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-428760.html | A Monument to the Towers of Pain and Might | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/the-90-s-wars.html | The 90's Wars | False | By Jane Perlez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285099.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/attacks-spur-surge-interest-religion-attendance-services-rises-clerics-hope-for.html | Attacks Spur a Surge of Interest in Religion; As Attendance at Services Rises, Clerics Hope for a General Moral Uplift | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/e-mail-from-an-anxious-state.html | E-Mail From An Anxious State | False | By Daniel Gordis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/pulse-at-bendel-s-wall-to-wall-yesteryear.html | PULSE; At Bendel's, Wall-to-Wall Yesteryear | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-remains-of-the-day-327310.html | Remains Of the Day | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/teachers-who-mattered.html | Teachers Who Mattered | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-hotel-a-star-checks-in.html | Travel Advisory: Hotel; A Star Checks In | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/habitats-park-avenue-38th-street-staying-her-garden-not-house-greek-isle.html | Habitats/Park Avenue and 38th Street; Staying in Her Garden, Not House on Greek Isle | False | By Trish Hall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-midway-offers-deals-with-three-airlines.html | Travel Advisory; Midway Offers Deals With Three Airlines | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/theater-australia-s-arts-unfettered.html | Theater; Australia's Arts Unfettered | False | By Peter Sellars | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/pulse-golden-oldies-of-a-red-white-and-blue-stripe.html | PULSE; Golden Oldies of a Red, White and Blue Stripe | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-jacqueline-glassenberg-damon-hemmerdinger.html | WEDDINGS; Jacqueline Glassenberg, Damon Hemmerdinger | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-low-income-workers-428833.html | A Monument to the Towers of Pain and Might; Low-Income Workers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/private-sector-once-forlorn-and-forgotten-now-a-lobbyist-s-cause.html | Private Sector; Once Forlorn and Forgotten, Now a Lobbyist's Cause | False | Compiled by Rick Gladstone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/from-children-expressions-of-sorrow-and-thanks.html | From Children, Expressions of Sorrow and Thanks | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-boosin-gertrude-lippman.html | Paid Notice: Deaths BOOSIN, GERTRUDE (LIPPMAN) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/who-will-fight-this-war.html | Who Will Fight This War? | False | By Thom Shanker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-weinberg-florence.html | Paid Notice: Deaths WEINBERG, FLORENCE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/quick-bite-hoboken-take-me-out-to-the-takeout.html | QUICK BITE/Hoboken; Take Me Out to the Takeout | False | By Andrea Strong | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-we-will-recover-428850.html | A Monument to the Towers of Pain and Might; We Will Recover | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/too-close-for-comfort-too-far-miles-away-feeling-city-s-tug-its-darkest-hour.html | Too Close for Comfort, and Too Far; Miles Away, And Feeling The City's Tug In Its Darkest Hour | False | By Denny Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-kaplan-frances-cantor.html | Paid Notice: Deaths KAPLAN, FRANCES CANTOR | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-joan-harrison-michael-janofsky.html | WEDDINGS; Joan Harrison, Michael Janofsky | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-art-of-ceramics.html | The Art of Ceramics | False | By Elzy Kolb | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-wade-margaret-s-nee-sangster.html | Paid Notice: Deaths WADE, MARGARET S. (NEE SANGSTER) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/pulse-ps-what-to-wear-nowhere.html | PULSE: P.S.; What to Wear Nowhere | False | By Ellen Tien | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-hohlweck-thomas-w-jr.html | Paid Notice: Deaths HOHLWECK, THOMAS W., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/on-campus-at-a-university-that-s-flush-no-one-anted-up.html | ON CAMPUS; At a University That's Flush, No One Anted Up | False | By Anne Ruderman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-jack-bryan-creed.html | Paid Notice: Deaths JACK, BRYAN CREED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-the-wages-of-war.html | Sept. 23-29; The Wages of War | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-amanda-neville-jeff-dufour.html | WEDDINGS; Amanda Neville, Jeff Dufour | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/ideas-trends-put-em-up-flag-fever-the-paradox-of-patriotism.html | Ideas & Trends: Put 'Em Up; Flag Fever: The Paradox of Patriotism | False | By Blaine Harden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-nation-challenged-charity-hairstylist-is-left-without-job-or-tools.html | A NATION CHALLENGED: CHARITY; Hairstylist Is Left Without Job or Tools | False | By Aaron Donovan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/an-enfant-terrible-at-70.html | An Enfant Terrible at 70 | False | By Lawrence Osborne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/lawsuit-by-day-laborers-seeks-to-tie-attackers-to-hate-groups.html | Lawsuit by Day Laborers Seeks To Tie Attackers to Hate Groups | False | By Elissa Gootman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-what-they-were-thinking.html | The Way We Live Now: 9-30-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/boxing-hopkins-stops-trinidad-in-12-to-unify-title.html | BOXING; Hopkins Stops Trinidad in 12 to Unify Title | False | By Clifton Brown | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-rethinking-transit-428841.html | A Monument to the Towers of Pain and Might; Rethinking Transit | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/europeans-settle-in-and-then-take-charge.html | Europeans Settle In and Then Take Charge | False | By Joe Drape | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/the-beauty-of-the-husband.html | 'The Beauty of the Husband' | False | By Anne Carson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-white-thomas.html | Paid Notice: Deaths WHITE, THOMAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-jaffe-eli.html | Paid Notice: Deaths JAFFE, ELI | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/hardcover-fiction-20010309264476923.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/material-girl.html | Material Girl | False | By Maud Casey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/last-tango.html | Last Tango | False | By Daphne Merkin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/international/article-20010930093088711777-no-title.html | Article 20010930093088711777 -- No Title | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-428787.html | A Monument to the Towers of Pain and Might | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-filling-the-void-a-chance-to-soar.html | Art/Architecture; Filling The Void: A Chance To Soar | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/fashion-cheaper-chic.html | FASHION; Cheaper Chic | False | By Mimi Lombardo and David Farber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-frenkel-peter.html | Paid Notice: Deaths FRENKEL, PETER | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-aranyos-patrick-michael.html | Paid Notice: Deaths ARANYOS, PATRICK MICHAEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-the-summer-of-67.html | Sept. 23-29; The Summer of '67 | False | By Danny Hakim | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-naylor-maria-henrietta-keith.html | Paid Notice: Deaths NAYLOR, MARIA HENRIETTA KEITH | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-memorials-pines-dr-kermit-l.html | Paid Notice: Memorials PINES, DR. KERMIT L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/a-very-different-laura-bush.html | A Very Different Laura Bush | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/fashion-la-is-the-new-london.html | FASHION; L.A. Is the New London | False | By Elizabeth Stewart | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-new-episcopal-bishop-inheriting-tough-times.html | A New Episcopal Bishop, Inheriting Tough Times | False | By Iver Peterson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/wine-under-20-exotic-option-to-chardonnay.html | WINE UNDER $20; Exotic Option To Chardonnay | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball-notebook-measure-of-inflation-for-home-run-race.html | BASEBALL: NOTEBOOK; Measure of Inflation for Home Run Race | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-symons-selma.html | Paid Notice: Deaths SYMONS, SELMA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/benefits-400092.html | BENEFITS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/dance/dance-listings.html | Dance Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/theater/theater-listings.html | Theater Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/science/space/the-harvest-moon.html | The Harvest Moon | False | By Joe Rao | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/dining-out-a-new-spot-for-tapas-but-a-familiar-name.html | DINING OUT; A New Spot for Tapas, but a Familiar Name | False | By Patricia Brooks | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/design-born-again.html | DESIGN; Born Again | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-gruber-allen-l.html | Paid Notice: Deaths GRUBER, ALLEN L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-we-will-recover-428868.html | A Monument to the Towers of Pain and Might; We Will Recover | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285102.html | BOOKS IN BRIEF: NONFICTION | False | By Gavin McNett | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-jacobson-madeleine-madge-g.html | Paid Notice: Deaths JACOBSON, MADELEINE (MADGE), G. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/postings-it-takes-maybe-30-60-days-for-markets-normalize-appraisers-uncertain.html | POSTINGS; 'It Takes Maybe 30 to 60 Days for Markets to Normalize'; Appraisers, Uncertain, Await New Data | False | By Nadine Brozan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/c-corrections-416339.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/l-the-aftermath-turf-wars-359750.html | THE AFTERMATH; Turf Wars | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/view-new-tv-shows-are-getting-under-my-skin.html | VIEW; New TV Shows Are Getting Under My Skin | False | By Bruce Weber | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/sports-of-the-times-warlike-hyperbole-but-peaceful-ending.html | Sports of The Times; Warlike Hyperbole, but Peaceful Ending | False | By Harvey Araton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-memorials-finkelstein-samuel.html | Paid Notice: Memorials FINKELSTEIN, SAMUEL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-from-the-rubble-ideas-for-rebirth.html | Art/Architecture; From the Rubble, Ideas for Rebirth | False | By Deborah Solomon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-stern-isaac.html | Paid Notice: Deaths STERN, ISAAC | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-a-gossamer-web-of-giddy-vocalism.html | Music; A Gossamer Web Of Giddy Vocalism | False | By Anne Midgette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-fanelli-dolores.html | Paid Notice: Deaths FANELLI, DOLORES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-the-courts-preschool-for-poor-students.html | BRIEFINGS; THE COURTS; PRESCHOOL FOR POOR STUDENTS | False | By Kathleen Cannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/now-known-as-peter-taylor.html | Now Known as Peter Taylor | False | By Robb Forman Dew | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/off-off-fifth-nothing-chapeau-is-alien-to-her.html | OFF OFF FIFTH; Nothing Chapeau Is Alien to Her | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/pulse-when-only-a-burger-will-do.html | PULSE; When Only a Burger Will Do | False | By Jennifer Tung | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/c-corrections-285013.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-weiss-margaret-a-maggie-nee-adams.html | Paid Notice: Deaths WEISS, MARGARET A. "MAGGIE" (NEE ADAMS) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/the-first-slum-in-america.html | The First Slum in America | False | By Kevin Baker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-vows-lori-silverbush-tom-colicchio.html | WEDDINGS: VOWS; Lori Silverbush, Tom Colicchio | False | By Jenny Allen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-sandler-herman.html | Paid Notice: Deaths SANDLER, HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/from-the-sub-base-to-airports-security-has-tightened.html | From the Sub Base to Airports, Security Has Tightened | False | By Robert A. Hamilton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-a-tall-member-of-the-family.html | REVERBERATIONS; A Tall Member Of the Family | False | By Carl Sferrazza Anthony | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/l-the-aftermath-rebuilding-well-359777.html | THE AFTERMATH; Rebuilding Well | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-crown-joseph-h.html | Paid Notice: Deaths CROWN, JOSEPH H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-aronowitz-lydia.html | Paid Notice: Deaths ARONOWITZ, LYDIA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/what-s-doing-in-milwaukee.html | What's Doing In Milwaukee | False | By Carolyn Kott Washburne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-introduction-327298.html | Introduction | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball/marlins-8-phillies-3.html | Marlins 8, Phillies 3 | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/seeking-reassurance-and-finding-it-in-fishing.html | Seeking Reassurance, and Finding It in Fishing | False | By Pete Bodo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/best-sellers-september-30-2001.html | BEST SELLERS: September 30, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/television-radio-the-necessary-absurdity-of-larry-david.html | Television/Radio; The Necessary Absurdity of Larry David | False | By Julie Salamon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/mirror-mirror-the-nine-lives-of-newport-s-antiques.html | MIRROR, MIRROR; The Nine Lives of Newport's Antiques | False | By Penelope Green | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/the-floating-republic.html | The Floating Republic | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-nation-challenged-425923.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-environment-beach-project-referendums.html | BRIEFINGS: ENVIRONMENT; BEACH PROJECT REFERENDUMS | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-to-sleep-perchance-to-dream-about-a-city-ablaze.html | REVERBERATIONS; To Sleep, Perchance To Dream About a City Ablaze | False | By Adam Shatz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-the-ethicist-gun-play.html | The Way We Live Now: 9-30-01: The ethicist; Gun Play | False | By Randy Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-brief-shelter-island-ferry-wins-rate-increase.html | IN BRIEF; Shelter Island Ferry Wins Rate Increase | False | By Peter Boody | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/long-way-home-zigzagging-series-buses-montana-vermont-3200-miles-78-hours.html | The Long Way Home; Zigzagging on a series of buses from Montana to Vermont, 3,200 miles and 78 hours | False | By Jon Margolis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/l-monitor-is-needed-on-ground-water-supply-381683.html | Monitor Is Needed On Ground Water Supply | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-horan-harold-a.html | Paid Notice: Deaths HORAN, HAROLD A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-chudnow-betty.html | Paid Notice: Deaths CHUDNOW, BETTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/something-up-his-sleeve.html | Something Up His Sleeve | False | By Stephanie Zacharek | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-weiss-david-martin.html | Paid Notice: Deaths WEISS, DAVID MARTIN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-christine-montenegro-tobenna-okezie.html | WEDDINGS; Christine Montenegro, Tobenna Okezie | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-bloomgarden-bertram-h.html | Paid Notice: Deaths BLOOMGARDEN, BERTRAM H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-kristen-daley-andrew-schadt.html | WEDDINGS; Kristen Daley, Andrew Schadt | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/dining-out-a-young-restaurant-in-a-historic-building.html | DINING OUT; A Young Restaurant in a Historic Building | False | By M. H. Reed | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-correspondent-s-report-security-tightened-canada-s-airports.html | Travel Advisory: Correspondent's Report; Security Is Tightened At Canada's Airports | False | By Barbara Crossette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/theater/theater-uncovering-the-humanity-in-rootlessness-and-race.html | Theater; Uncovering the Humanity In Rootlessness and Race | False | By Benedict Nightingale | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-role-religion-scholars-call-attacks-distortion-islam.html | A NATION CHALLENGED: THE ROLE OF RELIGION; Scholars Call Attacks A Distortion of Islam | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/entertaining-charmed-i-m-sure.html | Entertaining; Charmed, I'm Sure | False | By William Norwich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-a-glimmer-of-hope.html | Sept. 23-29; A Glimmer of Hope | False | By James Bennet | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-christina-townsend-bancroft-jones.html | WEDDINGS; Christina Townsend, Bancroft Jones | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/review/correction.html | Correction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/suddenly-the-suburbs-look-good.html | Suddenly, the Suburbs Look Good | False | By Harlan J. Levy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/theater/theater-an-islamic-culture-in-all-its-beauty.html | Theater; An Islamic Culture In All Its Beauty | False | By Amei Wallach | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/college-football-hofstra-overwhelms-umass-with-sharp-passing-game.html | COLLEGE FOOTBALL; Hofstra Overwhelms UMass With Sharp Passing Game | False | By Ron Dicker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music/music-listings.html | Music Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/tv/for-young-viewers-growing-up-fine-and-female-in-america.html | FOR YOUNG VIEWERS; Growing Up Fine, and Female, in America | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/nice-lawn.html | Nice Lawn! | False | By Karen Karbo | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-museum-a-distillation-of-russia.html | Travel Advisory: Museum; A Distillation of Russia | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/dining-out-where-it-feels-just-like-old-new-york.html | DINING OUT; Where It Feels Just Like Old New York | False | By Joanne Starkey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/my-money-my-life-a-home-office-needs-its-boundaries.html | MY MONEY, MY LIFE; A Home Office Needs Its Boundaries | False | By Lori Gottlieb | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-two-mayors-it-s-a-thought.html | Sept. 23-29; Two Mayors? It's a Thought | False | By Adam Nagourney | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/after-the-fall-a-tech-star-stays-scrappy.html | After the Fall, A Tech Star Stays Scrappy | False | By Steve Lohr | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/thecity/next-years-garden-visions-of-perfection.html | Next Year's Garden: Visions of Perfection | False | By Anne Raver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/news-summary-425370.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/l-an-illegal-nightclub-that-doesn-t-exist-381632.html | An Illegal Nightclub That Doesn't Exist | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-la-carte-it-s-italian-and-the-ambience-is-friendly.html | A LA CARTE; It's Italian, and the Ambience Is Friendly | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-grieb-yoland-j.html | Paid Notice: Deaths GRIEB, YOLAND J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/china-s-about-face-support-for-us-on-terror.html | China's About-Face: Support for U.S. on Terror | False | By Erik Eckholm | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-slowing-the-world-in-order-to-see-it.html | Art/Architecture; Slowing the World in Order to See It | False | By Wayne Thiebaud | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-katy-pleimann-barry-bolster.html | WEDDINGS; Katy Pleimann, Barry Bolster | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/fugitive-days.html | 'Fugitive Days' | False | By Bill Ayers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/l-keyspan-not-to-blame-for-oil-shortages-381659.html | KeySpan Not to Blame For Oil Shortages | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/san-francisco-journal-bonds-delivers-for-a-city-in-search-of-cheer.html | San Francisco Journal; Bonds Delivers for a City in Search of Cheer | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/c-corrections-428507.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-mendis-leopold-a-jr.html | Paid Notice: Deaths MENDIS, LEOPOLD A., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/c-corrections-343706.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/the-big-easy-child-size.html | The Big Easy, Child Size | False | By Frances Frank Marcus | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/killings-of-14-lead-swiss-to-reconsider-love-of-guns.html | Killings of 14 Lead Swiss To Reconsider Love of Guns | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-brief-cuts-in-ferry-service-from-glen-cove-to-city.html | IN BRIEF; Cuts in Ferry Service From Glen Cove to City | False | By John Rather | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/bush-is-my-commander-gore-declares-in-call-for-unity.html | Bush 'Is My Commander,' Gore Declares in Call for Unity | False | By Richard L. Berke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-nellie-sciutto-christopher-reeg.html | WEDDINGS; Nellie Sciutto, Christopher Reeg | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/l-contrarians-have-a-point-416878.html | Contrarians Have a Point | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/economic-view-mourn-the-dead-but-not-new-york.html | ECONOMIC VIEW; Mourn The Dead, But Not New York | False | By Tom Redburn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/campus-culture-wars-flare-anew-over-tenor-of-debate-after-the-attacks.html | Campus Culture Wars Flare Anew Over Tenor of Debate After the Attacks | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-brief-expansion-work-starts-at-stony-brook-center.html | IN BRIEF; Expansion Work Starts At Stony Brook Center | False | By Ramin P. Ganeshram | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-brauman-kathleen.html | Paid Notice: Deaths BRAUMAN, KATHLEEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/hardcover-advice-20010930912685008066.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/li-work-displaced-companies-call-but-few-sign-leases.html | L.I. @ WORK; Displaced Companies Call, but Few Sign Leases | False | By Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-alger-david-dewey.html | Paid Notice: Deaths ALGER, DAVID DEWEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/childrens-books.html | Children's Books | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/fashion-influence-peddling.html | Fashion; Influence Peddling | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-waves-of-panic-reveal-a-skewed-geography.html | REVERBERATIONS; Waves of Panic Reveal A Skewed Geography | False | By Seth Kugel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-high-altitude-jitters.html | Sept. 23-29; High Altitude Jitters | False | By Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/russians-newly-prosperous-go-mad-for-sushi-with-mayo.html | Russians, Newly Prosperous, Go Mad for Sushi -- With Mayo | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/c-corrections-428531.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/good-eating-in-terror-s-aftermath.html | GOOD EATING; In Terror's Aftermath | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/in-the-region-westchester-large-veterinary-center-to-open-in-bedford-hills.html | In the Region/Westchester; Large Veterinary Center to Open in Bedford Hills | False | By Elsa Brenner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-small-change-big-acts-of-kindness.html | REVERBERATIONS; Small Change, Big Acts of Kindness | False | By Jim O'Grady | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-bigger-rest-area-not-in-their-backyard.html | A Bigger Rest Area? Not in Their Backyard | False | By Stewart Ain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/c-corrections-329720.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-levine-robert-m-bob.html | Paid Notice: Deaths LEVINE, ROBERT M. (BOB) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/america-under-attack.html | America Under Attack | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/a-monument-to-the-towers-of-pain-and-might.html | A Monument to the Towers of Pain and Might | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/perspective-a-big-day-in-baseball-history.html | Perspective; A Big Day in Baseball History | False | By David Fischer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-fishburn-geraldine-kay.html | Paid Notice: Deaths FISHBURN, GERALDINE KAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/l-the-trouble-with-e-zpass-is-tolls-not-the-system-399230.html | The Trouble With E-ZPass Is Tolls, Not the System | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-football-notebook-at-2-0-dolphins-fiedler-sidesteps-his-doubters.html | PRO FOOTBALL; NOTEBOOK; At 2-0, Dolphins' Fiedler Sidesteps His Doubters | False | By Mike Freeman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/market-insight-beyond-the-gloom-some-value-in-utilities.html | MARKET INSIGHT; Beyond The Gloom, Some Value In Utilities | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/international-datebook-oct-13-to-nov-15.html | International Datebook: Oct. 13 to Nov. 15 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-nation-challenged-for-one-assembly-candidate-a-battle-looms-on-two-fronts.html | A NATION CHALLENGED; For One Assembly Candidate, A Battle Looms on Two Fronts | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball-bonds-draws-within-one-of-homer-record.html | BASEBALL; Bonds Draws Within One Of Homer Record | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/kid-s-wear-rockababies.html | KID'S WEAR; Rockababies | False | By Elizabeth Stewart | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/a-little-bondage-a-little-discipline.html | A Little Bondage, a Little Discipline | False | By James Campbell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/movies/film-a-greek-goddess-who-was-very-real.html | Film; A Greek Goddess Who Was Very Real | False | By Terrence McNally | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/my-first-job-sweat-equity-at-the-tannery.html | MY FIRST JOB; Sweat Equity At the Tannery | False | By Jeffrey Katz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/l-the-aftermath-an-artist-in-words-359726.html | THE AFTERMATH; An Artist in Words | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/databank-a-rally-undoes-some-of-the-damage.html | DataBank; A Rally Undoes Some of the Damage | False | By Michael Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/family-business-200109309161712781.html | 'Family Business' | False | By Allen Ginsberg and Louis Ginsberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/noticed-the-tattooed-badge-of-courage.html | NOTICED; The Tattooed Badge of Courage | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-football-jets-to-use-pope-as-new-punter-after-tupa-s-struggles-last-week.html | PRO FOOTBALL; Jets to Use Pope as New Punter After Tupa's Struggles Last Week | False | By Judy Battista | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/untouched-but-touched.html | Untouched, But Touched | False | By Kelly Crow | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/l-a-fan-s-note-285048.html | A Fan's Note | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-delzio-frank-john.html | Paid Notice: Deaths DELZIO, FRANK JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/jury-levies-100-million-award-against-heartburn-drug-maker.html | Jury Levies $100 Million Award Against Heartburn Drug Maker | False | By Melody Petersen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/lives-the-countdown.html | LIVES; The Countdown | False | By Mohsin Hamid | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/transactions-429104.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-biological-threat-some-experts-say-us-vulnerable-germ-attack.html | A NATION CHALLENGED: THE BIOLOGICAL THREAT; SOME EXPERTS SAY U.S. IS VULNERABLE TO A GERM ATTACK | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-suspect.html | The Way We Live Now: 9-30-01: Close Reading; Elements of War; The Suspect | False | By Amy Wilentz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/dance-when-special-effects-cut-in-on-choreography.html | Dance; When Special Effects Cut In on Choreography | False | By Jack Anderson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/trying-to-find-normal-in-a-mug-of-beer.html | Trying to Find 'Normal' In a Mug of Beer | False | By Marek Fuchs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/tv/cover-story-spinoff-no-2-story-is-still-king-ka-ching.html | COVER STORY; Spinoff No. 2: Story Is Still King, Ka-Ching | False | By Bill Carter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/a-nation-challenged-protesters-in-washington-urge-peace-with-terrorists.html | A NATION CHALLENGED; Protesters in Washington Urge Peace With Terrorists | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-malast-irene-theresa.html | Paid Notice: Deaths MALAST, IRENE THERESA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-meredith-melling-john-burke-jr.html | WEDDINGS; Meredith Melling, John Burke Jr. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/on-the-map-at-a-south-jersey-college-a-coach-of-very-straight-shooters.html | ON THE MAP; At a South Jersey College, a Coach of Very Straight Shooters | False | By Margo Nash | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/private-sector-from-irvine-with-love.html | Private Sector; From Irvine, With Love | False | By Claudia H. Deutsch (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/victory-puts-suozzi-on-state-political-map.html | Victory Puts Suozzi on State Political Map | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/fate-of-a-polish-bazaar-shows-shifting-patterns-of-east-europe-s-economy.html | Fate of a Polish Bazaar Shows Shifting Patterns of East Europe's Economy | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/county-lines-redemption-through-tennis.html | COUNTY LINES; Redemption Through Tennis | False | By Peter Applebome | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-hotel-canine-room-service.html | Travel Advisory: Hotel; Canine Room Service | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reporter-s-notebook-wild-ride-with-a-cabby-who-is-afraid-of-bridges.html | REPORTER'S NOTEBOOK; Wild Ride With a Cabby Who Is Afraid of Bridges | False | By Robert Worth | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-burack-zahava.html | Paid Notice: Deaths BURACK, ZAHAVA | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-the-courts-maplewood-revaluations-upheld.html | BRIEFINGS; THE COURTS; MAPLEWOOD REVALUATIONS UPHELD | False | By John Hall | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/private-sector-a-security-virtuoso-s-big-test.html | Private Sector; A Security Virtuoso's Big Test | False | By Lara Petusky Coger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-sounds-of-instruments-for-43-tones.html | The Sounds Of Instruments For 43 Tones | False | By Elzy Kolb | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/l-the-aftermath-authentic-responses-359718.html | THE AFTERMATH; Authentic Responses | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/business-diary-rug-sales-slow-since-attacks.html | BUSINESS DIARY; Rug Sales Slow Since Attacks | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/l-a-high-school-class-asks-for-tolerance-399221.html | A High School Class Asks for Tolerance | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/long-way-home-return-amazon-four-flights-two-days-much-confusion-some.html | The Long Way Home; On a return from the Amazon, four flights in two days, much confusion and some graciousness | False | By William McCloskey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/footlights-museum-gets-back-to-business.html | Footlights; Museum Gets Back to Business | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-basketball-van-gundy-believes-johnson-plans-to-play.html | PRO BASKETBALL; Van Gundy Believes Johnson Plans to Play | False | By Chris Broussard | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-guide-360058.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-focused-on-basics-dollar-stores-may-show-strength.html | Investing; Focused on Basics, Dollar Stores May Show Strength | False | By Elizabeth Kelleher | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/l-the-aftermath-why-make-art-359734.html | THE AFTERMATH; Why Make Art? | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/college-football-gators-get-revenge-then-go-for-more.html | COLLEGE FOOTBALL; Gators Get Revenge, Then Go For More | False | By Charlie Nobles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-colleen-maloney-robart-grady.html | WEDDINGS; Colleen Maloney, Robert Grady | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/l-electric-submetering-for-co-ops-325597.html | Electric Submetering For Co-ops | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/carter-beats-the-devil.html | 'Carter Beats the Devil' | False | By Glen David Gold | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-diary-a-quick-rebound-in-bullish-sentiment-9359542704.html | Investing Diary: A Quick Rebound in Bullish Sentiment | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/by-the-way-the-pipes-are-calling.html | BY THE WAY; The Pipes Are Calling | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/liberties-we-love-the-liberties-they-hate.html | Liberties; We Love the Liberties They Hate | False | By Maureen Dowd | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/jersey-finding-time-and-hope-in-a-bottle.html | JERSEY; Finding Time, And Hope, In a Bottle | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-one-more-time.html | Sept. 23-29; One More Time | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/c-corrections-379824.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/your-home-weighing-renter-s-insurance.html | YOUR HOME; Weighing Renter's Insurance | False | By Jay Romano | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-nation-challenged-home-is-far-and-tragedy-is-nearby.html | A NATION CHALLENGED; Home Is Far, And Tragedy Is Nearby | False | By Debra Galant | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/footlights-for-a-camera-tour-of-the-hudson.html | Footlights; For a Camera Tour of the Hudson | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/paperback-fiction-2001093092407131251.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/jersey-footlights-a-hometown-pianist.html | JERSEY FOOTLIGHTS; A Hometown Pianist | False | By Leslie Kandell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-leight-arthur-s.html | Paid Notice: Deaths LEIGHT, ARTHUR S. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/private-sector-once-forlorn-and-forgotten-now-a-lobbyist-s-cause.html | Private Sector; Once Forlorn and Forgotten, Now a Lobbyist's Cause | False | By Leslie Wayne (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-himelfarb-robert-a.html | Paid Notice: Deaths HIMELFARB, ROBERT A. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/l-wear-the-retired-numbers-419818.html | Wear the Retired Numbers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-fall-in-pennsylvania-pumpkins-and-hayrides.html | Travel Advisory; Fall in Pennsylvania: Pumpkins and Hayrides | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/if-you-re-thinking-living-madison-brooklyn-spacious-gracious-close-school.html | If You're Thinking of Living In/Madison, Brooklyn; Spacious, Gracious and Close to School | False | By Joyce Cohen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/sports-of-the-times-should-new-york-consider-the-games.html | Sports of The Times; Should New York Consider the Games? | False | By George Vecsey | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/the-world-a-war-without-d-days-or-4-f-s-or-riveters.html | The World; A War Without D-Days Or 4-F's or Riveters | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-roughneck.html | The Way We Live Now: 9-30-01: Close Reading; Elements of War; The Roughneck | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/chess-the-spanish-torture-claims-yet-another-hapless-victim.html | CHESS; The Spanish Torture Claims Yet Another Hapless Victim | False | By Robert Byrne | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/a-nation-challenged-islamabad-in-pakistan-guarded-talk-of-movements-by-troops.html | A NATION CHALLENGED: ISLAMABAD; In Pakistan, Guarded Talk Of Movements By Troops | False | By John F. Burns | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-keeper-of-the-flame-327409.html | Keeper Of the Flame | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-feld-alexander-m.html | Paid Notice: Deaths FELD, ALEXANDER M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/l-clemen-s-role-model-419940.html | Clemen's Role Model | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-call-her-a-musician-pure-and-simple.html | Music; Call Her a Musician, Pure and Simple | False | By James R. Oestreich | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/hundreds-of-keys-to-nowhere.html | Hundreds of Keys To Nowhere | False | By George James | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/panel-urges-legalization-of-marijuana-in-jamaica.html | Panel Urges Legalization Of Marijuana In Jamaica | False | By David Gonzalez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/l-the-trouble-with-e-zpass-is-tolls-not-the-system-399248.html | The Trouble With E-Z.Pass Is Tolls, Not the System | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/l-a-reader-s-manifesto-285021.html | A Reader's Manifesto | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball-hernandez-with-tight-elbow-joins-list-of-ailing-yankees.html | BASEBALL; Hernâ'âÂ^ndez, With Tight Elbow, Joins List of Ailing Yankees | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-women-looking-at-women-327336.html | Women looking At Women | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-anna-coatsworth-jonathan-simon.html | WEDDINGS; Anna Coatsworth, Jonathan Simon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-eiger-nathan.html | Paid Notice: Deaths EIGER, NATHAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-goldstein-michelle-herman.html | Paid Notice: Deaths GOLDSTEIN, MICHELLE HERMAN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-gayle-weiswasser-daniel-feldman.html | WEDDINGS; Gayle Weiswasser, Daniel Feldman | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-kellerman-peter-rodney.html | Paid Notice: Deaths KELLERMAN, PETER RODNEY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/for-the-record-girl-plays-football-and-not-just-as-kicker.html | FOR THE RECORD; Girl Plays Football, And Not Just as Kicker | False | By Chuck Slater | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/l-where-wires-won-t-go-416860.html | Where Wires Won't Go | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/nation-challenged-portraits-grief-victims-giving-it-all-business-pleasure.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Giving It All in Business and Pleasure, and Usually With a Wide Grin | False | These profiles were written by Nichole M. Christian, Leslie Eaton, Winnie Hu, Mireya Navarro, Iver Peterson, Susan Saulny, Barbara Stewart and Joyce Wadler. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-hord-montgomery-mccullough-monte.html | Paid Notice: Deaths HORD, MONTGOMERY MCCULLOUGH "MONTE" | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/movies/l-the-aftermath-tales-of-resilience-359742.html | THE AFTERMATH; Tales of Resilience | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/atlantic-city-s-striving-airport-is-a-victim.html | Atlantic City's Striving Airport Is a Victim | False | By Robert Strauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/all-the-president-s-eggheads.html | All the President's Eggheads | False | By Alexander Star | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-business-free-job-postings-to-aid-those-affected-by-attacks.html | IN BUSINESS; Free Job Postings to Aid Those Affected by Attacks | False | By Sam Lubell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-military-large-us-force-assembling-bush-decides-strike.html | A NATION CHALLENGED: MILITARY; Large U.S. Force Is Assembling As Bush Decides How to Strike | False | By Steven Lee Myers and Thom Shanker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/pastimes-for-some-finding-solace-means-returning-to-malls.html | PASTIMES; For Some, Finding Solace Means Returning to Malls | False | By Francine Parnes | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/an-act-of-terror-reshapes-the-globe.html | An Act Of Terror Reshapes The Globe | False | By Michael Wines | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-nygaard-jens.html | Paid Notice: Deaths NYGAARD, JENS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-gilmore-george-gordon.html | Paid Notice: Deaths GILMORE, GEORGE GORDON | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/c-corrections-429074.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/beauty.html | BEAUTY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine1-great-expectations-327344.html | Great Expectations | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/for-arab-americans-a-time-of-disquiet.html | For Arab-Americans, a Time of Disquiet | False | By Robert Worth | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/remaking-the-military.html | Remaking the Military | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-a-sudden-swiss-horror.html | Sept. 23-29; A Sudden Swiss Horror | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/political-briefing-a-vulnerable-senator-and-2-possible-rivals.html | Political Briefing; A Vulnerable Senator And 2 Possible Rivals | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-refugees-refugees-afghanistan-flee-fear-find-despair.html | A NATION CHALLENGED: REFUGEES; Refugees From Afghanistan Flee Out of Fear and Find Despair | False | By Douglas Frantz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-shauna-bavar-scott-salmon.html | WEDDINGS; Shauna Bavar, Scott Salmon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-on-the-town-preserving-the-memorials.html | REVERBERATIONS: ON THE TOWN; Preserving The Memorials | False | By Allison Fass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-bending-elbows-for-the-living-the-dull-weight-of-loss.html | REVERBERATIONS: BENDING ELBOWS; For the Living, the Dull Weight of Loss | False | By Charlie Leduff | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-intelligence-us-pursued-secret-efforts-catch-kill-bin-laden.html | A NATION CHALLENGED: INTELLIGENCE; U.S. Pursued Secret Efforts To Catch or Kill bin Laden | False | By James Risen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/the-age-of-dissonance-a-funny-thing-freedom.html | THE AGE OF DISSONANCE; A Funny Thing, Freedom | False | By Bob Morris | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-transportation-bus-ferry-service.html | BRIEFINGS: TRANSPORTATION; BUS-FERRY SERVICE | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/long-island-vines-a-riesling-resurrection.html | LONG ISLAND VINES; A Riesling Resurrection | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-suffolk-catterson-loses-a-ballot-line.html | In Suffolk, Catterson Loses a Ballot Line | False | By Stewart Ain | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/public-lives-a-pakistani-diplomat-staying-calm-in-the-storm-s-eye.html | PUBLIC LIVES; A Pakistani Diplomat, Staying Calm in the Storm's Eye | False | By Philip Shenon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/the-ad-campaign-showing-the-candidate-the-flag-and-the-rescuers.html | THE AD CAMPAIGN; Showing the Candidate, the Flag and the Rescuers | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-zeppelin-flies-again-and-the-lines-are-forming.html | Travel Advisory; Zeppelin Flies Again, and the Lines Are Forming | False | By Corinne Labalme | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/war-in-a-time-of-peace.html | 'War in a Time of Peace' | False | By David Halberstam | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/restaurants-bistro-basics.html | RESTAURANTS; Bistro Basics | False | By David Corcoran | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/soapbox-for-a-jewish-arab-feelings-of-shame.html | SOAPBOX; For a Jewish Arab, Feelings of Shame | False | By Herbert Hadad | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/nation-challenged-empire-state-building-journal-visiting-old-window-seeing.html | A NATION CHALLENGED: EMPIRE STATE BUILDING JOURNAL; Visiting an Old Window, Seeing a Changed World | False | By Somini Sengupta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/hardcover-nonfiction-20010930903990054581.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/pocahontas-loves-john-smith.html | Pocahontas Loves John Smith? | False | By Jay Parini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-basketball-notebook-as-nba-teams-open-camp-an-overview-of-the-off-season.html | PRO BASKETBALL: NOTEBOOK; As N.B.A. Teams Open Camp, an Overview of the Off-Season | False | By Mike Wise | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-consumer-sales-drop-spending-waits-uncertainty-grips-economy.html | A NATION CHALLENGED: THE CONSUMER; Sales Drop and Spending Waits as Uncertainty Grips Economy | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-samantha-diedrick-graham-munda.html | WEDDINGS; Samantha Diedrick, Graham Munda | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-greenbaum-edward-h.html | Paid Notice: Deaths GREENBAUM, EDWARD H. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/frugal-traveler-tea-temples-and-hot-spots-in-old-kyoto.html | Frugal Traveler; Tea, Temples and Hot Spots in Old Kyoto | False | By Daisann McLane | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/the-oldest-rad.html | The Oldest Rad | False | By Brent Staples | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball-the-mets-run-out-of-miracles.html | BASEBALL; The Mets Run Out of Miracles | False | By Tyler Kepner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-valerie-weiss-robert-johnson.html | WEDDINGS; Valerie Weiss, Robert Johnson | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-unscathed.html | The Way We Live Now: 9-30-01; Close Reading; Elements of War; The Unscathed | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-erin-bemau-ethan-bacon.html | WEDDINGS; Erin Bemau, Ethan Bacon | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-vanessa-singh-douglas-mirsky.html | WEDDINGS; Vanessa Singh, Douglas Mirsky | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/green-belittles-ferrer-s-view-on-city-s-crisis.html | Green Belittles Ferrer's View On City's Crisis | False | By Adam Nagourney and Dexter Filkins | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/movies/film-series.html | Film Series | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-elizabeth-falk-martin-piecuch.html | WEDDINGS; Elizabeth Falk, Martin Piecuch | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/streetscapes-161-west-93rd-street-building-that-recalls-days-after-pearl-harbor.html | Streetscapes/161 West 93rd Street; A Building That Recalls the Days After Pearl Harbor | False | By Christopher Gray | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-ali-pomeroy-david-van-taylor.html | WEDDINGS; Ali Pomeroy, David Van Taylor | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-candidates-crisis-sends-candidates-scurrying-modify-their.html | A NATION CHALLENGED: THE CANDIDATES; Crisis Sends Candidates Scurrying to Modify Their Campaign Tactics | False | By Richard L. Berke | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/college-football-princeton-s-splithoff-is-too-much-for-columbia.html | COLLEGE FOOTBALL; Princeton's Splithoff Is Too Much for Columbia | False | By Brandon Lilly | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/footlights-cast-change-in-wake-of-attacks.html | Footlights; Cast Change in Wake of Attacks | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/under-siege-chirac-gets-political-lift-from-crisis.html | Under Siege, Chirac Gets Political Lift From Crisis | False | By Suzanne Daley | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/movies/film-the-giant-who-today-goes-unseen.html | Film; The Giant Who Today Goes Unseen | False | By David Hay | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-slavik-vladislav.html | Paid Notice: Deaths SLAVIK, VLADISLAV | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-hennesey-rev-james-john-sj.html | Paid Notice: Deaths HENNESEY, REV. JAMES JOHN, S.J. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-a-master-of-x-rated-hip-hop.html | Music; A Master Of X-Rated Hip-Hop | False | By Ben Sisario | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/choosing-the-sex-of-your-baby.html | Choosing the Sex of Your Baby | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/village-tallies-a-loss-beyond-a-good-meal.html | Village Tallies a Loss Beyond a Good Meal | False | By Joan Swirsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/the-boating-report-new-york-sailors-winners-with-symbolism.html | THE BOATING REPORT; New York Sailors Winners With Symbolism | False | By Herb McCormick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/the-world-politics-and-piety-the-vatican-on-just-wars.html | The World: Politics and Piety; The Vatican on Just Wars | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/too-close-for-comfort-and-too-far-a-murky-tunnel-full-of-buses-and-what-ifs.html | Too Close for Comfort, and Too Far; A Murky Tunnel Full of Buses and What-Ifs | False | By Dana Jennings | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-2329-markets-move-up.html | Sept. 23-29; Markets Move Up | False | By Mike Brick | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/bones-offer-testimony-of-killings-in-east-timor.html | Bones Offer Testimony Of Killings In East Timor | False | By Seth Mydans | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/through-the-eyes-of-our-children.html | Through the Eyes of Our Children | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/shop-till-you-drop-survives-but-economists-remain-wary.html | 'Shop Till You Drop' Survives, but Economists Remain Wary | False | By John Rather | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/temporal-vertigo.html | Temporal Vertigo | False | By John Sifton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-diary-a-quick-rebound-in-bullish-sentiment.html | INVESTING: DIARY; A Quick Rebound In Bullish Sentiment | False | Compiled by Steven P. Rosenfeld | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-mchugh-denis-j-iii.html | Paid Notice: Deaths MCHUGH, DENIS J. III | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/on-pro-football-passers-under-siege-on-and-off-the-field.html | ON PRO FOOTBALL; Passers Under Siege On and Off the Field | False | By Thomas George | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-airlines-cutting-back-on-food-service.html | Travel Advisory; Airlines Cutting Back On Food Service | False | By David Cay Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/paperback-nonfiction-2001093090641892256.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-singer-stephen-l.html | Paid Notice: Deaths SINGER, STEPHEN L. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-nation-challenged-420727.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/c-corrections-416320.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/schundler-uses-images-of-trade-center-rescue-work-in-ad.html | Schundler Uses Images of Trade Center Rescue Work in Ad | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/paperback-best-sellers-september-30-2001.html | PAPERBACK BEST SELLERS: September 30, 2001 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-a-four-sided-celebration-of-eakins.html | Art/Architecture; A Four-Sided Celebration Of Eakins | False | By Diana Cercone | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/political-briefing-from-waging-war-to-waging-politics.html | Political Briefing; From Waging War To Waging Politics? | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/l-firefighter-s-daughter-s-plea-to-redefine-the-world-hero-420042.html | Firefighter's Daughter's Plea To Redefine the World Hero | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-investigation-algerian-accused-role-us-attacks-was-mystery-his.html | A NATION CHALLENGED: THE INVESTIGATION; Algerian Accused of Role in U.S. Attacks Was a Mystery to His Neighbors in England | False | By Raymond Bonner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-gelling-howard-g-jr.html | Paid Notice: Deaths GELLING, HOWARD G., JR. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/near-ground-zero-unbowed-spires.html | Near Ground Zero, Unbowed Spires | False | By David W. Dunlap | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/design/art-listings.html | Art Listings | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-with-harold-j-levy-and-david-l-cohen-first-eagle-fund-of-america.html | INVESTING WITH/Harold J. Levy and David L. Cohen; First Eagle Fund of America | False | By Carole Gould | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-giammona-vincent-f-lieutenant.html | Paid Notice: Deaths GIAMMONA, VINCENT F. LIEUTENANT | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-saxophonist-s-bow-to-davis-and-coltrane.html | A Saxophonist's Bow to Davis and Coltrane | False | By Thomas Staudter | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/fire-dept-asks-if-there-are-some-fires-it-shouldnt-fight.html | Fire Dept. Asks If There Are Some Fires It Shouldn't Fight | False | By Chris Hedges | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/a-monument-to-the-towers-of-pain-and-might-428809.html | A Monument to the Towers of Pain and Might | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/a-monument-to-the-towers-of-pain-and-might-428817.html | A Monument to the Towers of Pain and Might | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-techno-dances-with-jazz.html | Music; Techno Dances With Jazz | False | By Mike Rubin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-on-language-words-at-war.html | The Way We Live Now: 9-30-01: On Language; Words At War | False | By William Safire | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-rebecca-brown-david-schroeder.html | WEDDINGS; Rebecca Brown, David Schroeder | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-anna-kagan-sean-savitz.html | WEDDINGS; Anna Kagan, Sean Savitz | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-alice-tasman-richard-morris.html | WEDDINGS; Alice Tasman, Richard Morris | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/after-the-attacks-au-pairs-head-back.html | After the Attacks, Au Pairs Head Back | False | By Virginia Groark | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/automobiles/onstar-adds-new-york-road-reports.html | OnStar Adds New York Road Reports | False | By Michelle Krebs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/art-and-writing-help-students-cope.html | Art and Writing Help Students Cope | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-streets-streets-huge-pakistan-city-seethe-with-hatred-us.html | A NATION CHALLENGED: THE STREETS; Streets of Huge Pakistan City Seethe With Hatred of U.S. | False | By Rick Bragg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-football-giants-wide-receivers-may-end-long-drought.html | PRO FOOTBALL; Giants' Wide Receivers May End Long Drought | False | By Bill Pennington | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-joanne-guerin-carmine-padovano.html | WEDDINGS; Joanne Guerin, Carmine Padovano | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/opinion-a-hamptons-summer-of-delight.html | OPINION; A Hamptons Summer of Delight | False | By Lyla Ward | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/cuttings-next-year-s-garden-visions-of-perfection.html | CUTTINGS; Next Year's Garden: Visions of Perfection | False | By Anne Raver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-questions-for-martin-e-marty-sacred-battles.html | The Way We Live Now: 9-30-01: Questions for Martin E. Marty; Sacred Battles | False | By Paul Scott | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-kimberly-donaldson-andre-kikoski.html | WEDDINGS; Kimberly Donaldson, Andre Kikoski | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-an-inspiration-lives-on-in-his-mind.html | REVERBERATIONS; An Inspiration Lives On in His Mind | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-428779.html | A Monument to the Towers of Pain and Might | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/quotation-of-the-day-420964.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/urban-pain-from-sea-to-sea.html | Urban Pain, From Sea to Sea | False | By Mary Williams Walsh | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/evening-hours-in-bloom.html | EVENING HOURS; In Bloom | False | By Bill Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/happiness-doesn-t-make-them-happy.html | Happiness Doesn't Make Them Happy | False | By Jennifer Schuessler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/editorial-observer-cultural-predictions-in-the-wake-of-the-terrorist-attack.html | Editorial Observer; Cultural Predictions in the Wake of the Terrorist Attack | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/politics-on-the-campaign-trail-with-an-underdog.html | POLITICS; On the Campaign Trail With an Underdog | False | By Marek Fuchs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-bin-laden-s-network-al-qaeda-sprawling-hard-spot-web.html | A NATION CHALLENGED: BIN LADEN'S NETWORK; Al Qaeda: Sprawling, Hard-to-Spot Web of Terrorists-in-Waiting | False | By Benjamin Weiser and Tim Golden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-simon-alan-m.html | Paid Notice: Deaths SIMON, ALAN M. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/security-county-airport-gets-tank-and-more-police-officers.html | SECURITY; County Airport Gets Tank And More Police Officers | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-festival-celebrates-all-things-british.html | Travel Advisory; Festival Celebrates All Things British | False | By John Brannon Albright | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/jersey-footlights-celebrating-life.html | JERSEY FOOTLIGHTS; Celebrating Life | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/political-briefing-a-different-picture-of-a-bush-gore-race.html | Political Briefing; A Different Picture Of a Bush-Gore Race | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/soapbox-american-miss.html | SOAPBOX; American Miss | False | By Mary Oves | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-berkeley-graham.html | Paid Notice: Deaths BERKELEY, GRAHAM | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/word-for-word-islam-s-argument-you-expect-us-help-you-iran-gets-its-two-cents.html | Word for Word/Islam's Argument; 'You Expect Us to Help You?': Iran Gets Its Two Cents' Worth | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory.html | Travel Advisory | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/being-single-in-new-york-is-a-little-lonelier-now.html | Being Single in New York Is a Little Lonelier Now | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/expressing-sorrow-and-thanks-in-art.html | Expressing Sorrow and Thanks in Art | False | By Elizabeth Maker | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/too-close-for-comfort-too-far-some-can-t-face-trying-live-city-fear.html | Too Close for Comfort, and Too Far; Some Can't Face Trying to Live In a City of Fear | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/automobiles/the-conglomerates-of-congestion.html | The Conglomerates of Congestion | False | By Tim Moran | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-forecasters-try-to-assess-the-terror-factor.html | Investing Forecasters Try to Assess the Terror Factor | False | By Joanne Legomsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-erin-cowhey-matthew-urbanski.html | WEDDINGS; Erin Cowhey, Matthew Urbanski | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-sherman-henry.html | Paid Notice: Deaths SHERMAN, HENRY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-reilly-timothy-e.html | Paid Notice: Deaths REILLY, TIMOTHY E. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/two-found-fatally-stabbed-in-brooklyn.html | Two Found Fatally Stabbed in Brooklyn | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-sayegh-nancy.html | Paid Notice: Deaths SAYEGH, NANCY | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-victoria-greenleaf-michael-kempner.html | WEDDINGS; Victoria Greenleaf, Michael Kempner | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/parish-pulls-together-to-mourn-its-own.html | Parish Pulls Together to Mourn Its Own | False | By Jane Gordon | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/on-writers-and-writing-texts-for-our-time.html | ON WRITERS AND WRITING; Texts for Our Time | False | By Margo Jefferson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/lightning-field.html | 'Lightning Field' | False | By Dana Spiotta | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-profile-bin-laden-s-journey-rich-pious-boy-mask-evil.html | A NATION CHALLENGED: IN PROFILE; Bin Laden's Journey From Rich, Pious Boy To the Mask of Evil | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/peter-taylor.html | 'Peter Taylor' | False | By Hubert H. McAlexander | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/nation-challenged-farewells-rites-for-victims-resonate-across-metropolitan-area.html | A NATION CHALLENGED: FAREWELLS; Rites for Victims Resonate Across Metropolitan Area | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-herkness-lindsay-c-iii.html | Paid Notice: Deaths HERKNESS, LINDSAY C., III. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/a-nation-challenged-the-family-fearing-harm-bin-laden-kin-fled-from-us.html | A NATION CHALLENGED: THE FAMILY; Fearing Harm, Bin Laden Kin Fled From U.S. | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/private-sector-celebrating-a-shave-quietly.html | Private Sector; Celebrating a Shave, Quietly | False | By Julian E. Barnes (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/perspective-immigrant-dream-disturbed-but-not-defeated.html | Perspective; Immigrant Dream Disturbed, but Not Defeated | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/business-diary-above-the-ground-some-muddy-geography.html | BUSINESS DIARY; Above the Ground, Some Muddy Geography | False | By Julie Dunn | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/theater-review-killing-time-an-alleged-thriller-at-fleetwood-stage.html | THEATER REVIEW; 'Killing Time,' an Alleged Thriller, at Fleetwood Stage | False | By Alvin Klein | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-beauty-beheld-327360.html | Beauty : Beheld | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-low-income-workers-428825.html | A Monument to the Towers of Pain and Might; Low-Income Workers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-o-brien-thomas-r.html | Paid Notice: Deaths O'BRIEN, THOMAS R. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/seeking-unforgettable-teachers.html | Seeking Unforgettable Teachers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/business-diary-above-the-ground-some-muddy-geography-91934210209.html | Business Diary: Above the Ground, Some Muddy Geography | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/georgia-plan-gives-the-edge-to-democrats.html | Georgia Plan Gives the Edge To Democrats | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/c-corrections-428515.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-guide-398179.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-a-master-craftsman-for-america.html | Art/Architecture; A Master Craftsman For America | False | By Rita Reif | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/paperback-advice-20010930927660849993.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-428795.html | A Monument to the Towers of Pain and Might | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-women-looking-at-women-327328.html | Women looking At Women | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-lesser-edith-miller.html | Paid Notice: Deaths LESSER, EDITH (MILLER) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-business-company-provides-space-to-displaced-companies.html | IN BUSINESS; Company Provides Space To Displaced Companies | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/tv/for-young-viewers-escaping-into-reality.html | FOR YOUNG VIEWERS; Escaping Into Reality | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/long-island-journal-no-lying-down-for-construction-man-73.html | LONG ISLAND JOURNAL; No Lying Down for Construction Man, 73 | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-quakers-try-to-balance-patriotism-and-pacifism.html | REVERBERATIONS; Quakers Try To Balance Patriotism And Pacifism | False | By Seth Kugel | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-428736.html | A Monument to the Towers of Pain and Might | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/in-the-region-long-island-market-for-high-end-residences-remains-strong.html | In the Region/Long Island; Market for High-End Residences Remains Strong | False | By Carole Paquette | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/strategies-at-least-one-stock-market-signal-is-flashing-green.html | STRATEGIES; At Least One Stock Market Signal Is Flashing Green | False | By Mark Hulbert | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/movies/film-a-young-trouper-who-plays-crazy-as-well-as-sexy.html | Film; A Young Trouper Who Plays Crazy as Well as Sexy | False | By Margy Rochlin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/style-editors-choice.html | STYLE; Editors' Choice | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/oil-politics-and-the-new-global-fault-lines.html | Oil, Politics and the New Global Fault Lines | False | By Neela Banerjee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/our-towns-a-terrorist-at-the-shell-station-no-but-that-goatee-looks-suspicious.html | Our Towns; A Terrorist at the Shell Station? No, but That Goatee Looks Suspicious | False | By Michael Winerip | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/on-the-street-colors.html | ON THE STREET; Colors | False | By Bill Cunningham | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-maebh-brennan-brian-sherry.html | WEDDINGS; Maebh Brennan, Brian Sherry | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-recapturing-the-flag.html | The Way We Live Now: 9-30-01; Recapturing The Flag | False | By George Packer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/politics/from-waging-war-to-waging-politics.html | From Waging War To Waging Politics? | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-heather-lamm-alexander-ooms.html | WEDDINGS; Heather Lamm, Alexander Ooms | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-mauro-nancy-t.html | Paid Notice: Deaths MAURO, NANCY T. | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/the-nation-now-government-is-the-solution-not-the-problem.html | The Nation; Now, Government Is the Solution, Not the Problem | False | By Robin Toner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/college-football-pounded-twice-rutgers-beats-itself-this-time.html | COLLEGE FOOTBALL; Pounded Twice, Rutgers Beats Itself This Time | False | By Frank Litsky | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/long-time-no-see.html | 'Long Time No See' | False | By Susan Isaacs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/high-school-football-senior-s-hard-nosed-running-puts-mount-st-michael-on-top.html | HIGH SCHOOL FOOTBALL; Senior's Hard-Nosed Running Puts Mount St. Michael on Top | False | By Fred Bierman | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/an-economy-on-the-edge.html | An Economy on the Edge | False | By Susan Warner | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-paolillo-john.html | Paid Notice: Deaths PAOLILLO, JOHN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/footlights-arts-groups-unite-for-relief.html | Footlights; Arts Groups Unite for Relief | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-nation-challenged-snl-debuts-with-tribute.html | A NATION CHALLENGED; 'SNL' Debuts With Tribute | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/business-a-company-faces-a-calamity-s-personal-side.html | Business; A Company Faces a Calamity's Personal Side | False | By Constance L. Hays | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/practical-traveler-companies-alter-refund-policies.html | Practical Traveler; Companies Alter Refund Policies | False | By Susan Stellin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/ideas-trends-1984-17-crisis-monitoring.html | Ideas & Trends; 1984 + 17: Crisis Monitoring | False | By John Schwartz | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/world/economy-s-dive-dazes-once-giddy-argentina.html | Economy's Dive Dazes Once Giddy Argentina | False | By Clifford Krauss | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/fewer-passengers-fewer-flights.html | Fewer Passengers, Fewer Flights | False | By David Cay Johnston | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/theater/theater-from-a-child-of-tradition-a-new-approach-to-ibsen.html | Theater; From a Child of Tradition, A New Approach to Ibsen | False | By Carolyn Clay | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-airport-security-boston-airport-closes-one-terminal-flights.html | A NATION CHALLENGED: AIRPORT SECURITY; Boston Airport Closes One Terminal to Flights After Breach | False | By Eric Schmitt | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/also-inside-426628.html | ALSO INSIDE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-jean-brandolini-matthew-lamb.html | WEDDINGS; Jean Brandolini, Matthew Lamb | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/papa-beat-and-baby-beat.html | Papa Beat and Baby Beat | False | By Henry Taylor | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/national/from-waging-war-to-waging-politics.html | From Waging War to Waging Politics? | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285080.html | BOOKS IN BRIEF: NONFICTION | False | By Brooke Allen | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/us/democrats-wish-lists-relegated-to-back-burner.html | Democrats' Wish Lists Relegated to Back Burner | False | By Adam Clymer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/olympics-shadow-cast-on-the-olympic-flame.html | OLYMPICS; Shadow Cast On the Olympic Flame | False | By Selena Roberts | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-nation-challenged-the-scene-ground-zero-diary-12-days-of-fire-and-grit.html | A NATION CHALLENGED: THE SCENE; Ground Zero Diary: 12 Days of Fire and Grit | False | By C. J. Chivers | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/postings-24-units-north-of-the-bridge-condo-complex-in-williamsburg.html | POSTINGS: 24 Units North of the Bridge; Condo Complex In Williamsburg | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/men-s-wear-full-dress-parade.html | Men's Wear; Full-Dress Parade | False | By Robert Bryan | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-memorials-glasser-thomas.html | Paid Notice: Memorials GLASSER, THOMAS | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/nation-challenged-haunted-for-haunted-survivors-towers-fall-again-again.html | A NATION CHALLENGED: THE HAUNTED; For Haunted Survivors, the Towers Fall Again and Again | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-remains-of-the-day-327301.html | Remains Of the Day | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-knowing-her-place-327387.html | Knowing Her Place | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/shopper-s-street-of-dreams.html | Shopper's Street of Dreams | False | By Jennifer Moses | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball/just-how-loud-was-the-shot.html | Just How Loud Was 'The Shot'? | False | By Murray Chass | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-terri-gerstein-richard-baum.html | WEDDINGS; Terri Gerstein, Richard Baum | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-nancy-solomon-nicholas-santora.html | WEDDINGS; Nancy Solomon, Nicholas Santora | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285129.html | BOOKS IN BRIEF: NONFICTION | False | By Stephan Talty | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/footlights-artist-shows-mix-and-match-works.html | Footlights; Artist Shows Mix and Match Works | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-fried-arlene.html | Paid Notice: Deaths FRIED, ARLENE | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/schools-cancel-or-delay-field-trips.html | Schools Cancel or Delay Field Trips | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-realini-carol.html | Paid Notice: Deaths REALINI, CAROL | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/grass-roots-business-an-international-toy-with-a-japanese-accent.html | GRASS-ROOTS BUSINESS; An International Toy With a Japanese Accent | False | By Elizabeth Stanton | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/plus-hockey-devils-fall-to-flyers-in-preseason-finale.html | PLUS: HOCKEY; Devils Fall to Flyers In Preseason Finale | False | By Alex Yannis | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/coping-flag-waving-reading-between-the-stripes.html | COPING; Flag-Waving Reading Between The Stripes | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/c-corrections-429066.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/hockey-berard-begins-his-comeback.html | HOCKEY; Berard Begins His Comeback | False | By Dave Caldwell | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/international/article-2001093091226010809-no-title.html | Article 2001093091226010809 -- No Title | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-big-women-on-campus-327379.html | Big Women On Campus | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-katy-chevigny-jonathan-chen.html | WEDDINGS; Katy Chevigny, Jonathan Chen | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-the-devil-made-him-do-it.html | Music; The Devil Made Him Do It | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-finkelstein-arthur-stephen.html | Paid Notice: Deaths FINKELSTEIN, ARTHUR STEPHEN | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/a-post-disaster-economy-in-need-of-repair.html | A Post-Disaster Economy In Need of Repair | False | By Robert E. Rubin | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/theater/l-the-aftermath-a-temporary-shift-359700.html | THE AFTERMATH; A Temporary Shift | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/memorable-teachers.html | Memorable Teachers | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/l-precious-baseball-souvenirs-419826.html | Precious Baseball Souvenirs | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/islam-and-the-opposition-to-terrorism.html | Islam and the Opposition to Terrorism | False | By Roy Mottahadeh | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-the-courts-gibson-fraud-trial-begins.html | BRIEFINGS: THE COURTS; GIBSON FRAUD TRIAL BEGINS | False | By Karen Demasters | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/l-the-aftermath-valuing-diversity-359769.html | THE AFTERMATH; Valuing Diversity | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/art-review-political-art-inaugurates-the-jersey-city-museum-s-new-space.html | ART REVIEW; Political Art Inaugurates the Jersey City Museum's New Space | False | By William Zimmer | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-ehrlich-lisa-caren-nee-weinstein.html | Paid Notice: Deaths EHRLICH, LISA CAREN (NEE WEINSTEIN) | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/klieg-lights-and-magnolias.html | Klieg Lights and Magnolias | False | By James M. McPherson | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/c-corrections-428566.html | Corrections | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/recouping-rent-after-an-eviction.html | Recouping Rent After an Eviction | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/l-a-reader-s-manifesto-285030.html | A Reader's Manifesto | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-business-car-sales-drop-sharply-in-aftermath-of-sept-11.html | IN BUSINESS; Car Sales Drop Sharply In Aftermath of Sept. 11 | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/vaccine-supplies-may-be-needed.html | Vaccine Supplies May Be Needed | False | By Nancy Burns-Fusaro | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/classified/paid-notice-deaths-wall-glen-james.html | Paid Notice: Deaths WALL, GLEN JAMES | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285110.html | BOOKS IN BRIEF: NONFICTION | False | By Naomi Wax | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/fyi-364100.html | F.Y.I. | False | By Daniel B. Schneider | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/international/article-20010930911558337904-no-title.html | Article 2001093091558337904 -- No Title | False | By | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/l-a-monument-to-the-towers-of-pain-and-might-428752.html | A Monument to the Towers of Pain and Might | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/l-keeper-of-the-flame-327395.html | Keeper Of the Flame | False | | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/business/business-identifying-the-dead-2000-miles-away.html | Business; Identifying the Dead, 2,000 Miles Away | False | By Andrew Pollack | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/books/chapters/family-business.html | 'Family Business' | False | By Allen Ginsberg and Louis Ginsberg | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/on-politics-new-racial-profiling-debate-puts-legislators-to-the-test.html | ON POLITICS; New Racial Profiling Debate Puts Legislators to the Test | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-09-30 | 2001-09-30 | https://www.nytimes.com/2001/09/30/garden/next-years-garden-visions-of-perfection.html | Next Year's Garden: Visions of Perfection | False | By Anne Raver | 2002-06-19 | TX 5-554-653 | 2009-08-06 | TX 6-681-673 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/on-college-football-conference-pictures-are-clearer.html | ON COLLEGE FOOTBALL; Conference Pictures Are Clearer | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-iranians-tehran-aide-assails-terror-but-opposes-us-attack.html | A NATION CHALLENGED: IRANIANS; Tehran Aide Assails Terror But Opposes U.S. Attack | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-mintz-nathan-md.html | Paid Notice: Deaths MINTZ, NATHAN, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/IHT-a-war-of-liberation-for-muslims-of-the-near-east.html | A War of Liberation for Muslims of the Near East | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-439061.html | States of Readiness: Do New Threats Loom? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/news-summary-438952.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/a-nation-challenged-the-protest-marchers-oppose-waging-war-against-terrorists.html | A NATION CHALLENGED: THE PROTEST; Marchers Oppose Waging War Against Terrorists | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nguyen-van-thieu-is-dead-at-76-last-president-of-south-vietnam.html | Nguyen Van Thieu Is Dead at 76; Last President of South Vietnam | False | By Fox Butterfield | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-just-how-loud-was-the-shot.html | THE SHOT HEARD 'ROUND THE WORLD; Just How Loud Was 'The Shot'? | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/transactions-439762.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/public-lives-the-psychiatrist-in-the-house-feels-the-nation-s-trauma.html | PUBLIC LIVES; The Psychiatrist in the House Feels the Nation's Trauma | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-hennesey-rev-james-john.html | Paid Notice: Deaths HENNESEY, REV. JAMES JOHN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-the-home-run-that-broke-a-girl-s-heart.html | THE SHOT HEARD 'ROUND THE WORLD; The Home Run That Broke a Girl's Heart | False | By Grace Lichtenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/economic-calendar-93018672529.html | Economic Calendar | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/bridge-the-internet-s-best-players-are-competing-face-to-face.html | BRIDGE; The Internet's Best Players Are Competing Face to Face | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-memorials-bernstein-lottie.html | Paid Notice: Memorials BERNSTEIN, LOTTIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/nation-challenged-pitch-money-will-go-he-says-but-first-it-must-come.html | A NATION CHALLENGED: THE PITCH; Money Will Go Out, He Says, but First It Must Come In | False | By Tim Race | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/news/shock-reverberates-in-developing-world-vast-global-toll-forecast-from.html | Shock Reverberates in Developing World : Vast Global Toll Forecast From the Sept. 11 Attacks | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/a-nation-challenged-the-media-the-news-media-make-ready-for-war.html | A NATION CHALLENGED: THE MEDIA; The News Media Make Ready For War | False | By Felicity Barringer and Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-a-fastball-a-swing-and-forever.html | THE SHOT HEARD 'ROUND THE WORLD; A Fastball, a Swing And Forever | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-on-change-439185.html | States of Readiness: Do New Threats Loom?; On Change | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-memorials-pines-dr-kermit-l.html | Paid Notice: Memorials PINES, DR. KERMIT L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/these-fallen-fathers-were-home-heroes-shopping-washing-diapering-defiance.html | These Fallen Fathers Were at-Home Heroes; Shopping, Washing and Diapering In Defiance of Traditional Sex Roles | False | By Jane Gross | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/nation-challenged-afghan-exile-ex-king-meets-taliban-foes-11-us-congress.html | A NATION CHALLENGED: AFGHAN IN EXILE; Ex-King Meets Taliban Foes And 11 From U.S. Congress | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-439070.html | States of Readiness: Do New Threats Loom? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/dance-review-a-fusion-of-hip-swivels-from-africa-and-classical-hindu-gestures.html | DANCE REVIEW; A Fusion of Hip Swivels From Africa and Classical Hindu Gestures | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/an-outpouring-of-dollars.html | An Outpouring of Dollars | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-simon-alan-m.html | Paid Notice: Deaths SIMON, ALAN M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/college-football-ivy-league-penn-remains-unbeaten-using-balanced-attack.html | COLLEGE FOOTBALL: IVY LEAGUE; Penn Remains Unbeaten Using Balanced Attack | False | By Ron Dicker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/in-a-new-climate-of-unity-justices-face-divisive-issues.html | In a New Climate of Unity, Justices Face Divisive Issues | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-the-british-blair-says-he-s-seen-proof-of-bin-laden-role.html | A NATION CHALLENGED: THE BRITISH; Blair Says He's Seen Proof of bin Laden Role | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/subway-cars-for-carolina.html | Subway Cars for Carolina | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-blanck-gertrude.html | Paid Notice: Deaths BLANCK, GERTRUDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-socci-donato-dan.html | Paid Notice: Deaths SOCCI, DONATO (DAN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-hirschberg-peggy-r.html | Paid Notice: Deaths HIRSCHBERG, PEGGY R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-beck-lester-dds.html | Paid Notice: Deaths BECK, LESTER, D.D.S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/a-place-to-run-from.html | A Place to Run From | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/gdansk-journal-mapping-a-glossy-future-for-a-has-been-shipyard.html | Gdansk Journal; Mapping a Glossy Future for a Has-Been Shipyard | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/stocks-end-the-day-lower.html | Stocks End the Day Lower | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/nation-challenged-portraits-grief-victims-t-shirts-pink-bunnies-french-dishes.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; From T-Shirts to Pink Bunnies to French Dishes, Sharing Life's Passions | False | The profiles of victims on this page were written by Nichole M. Christian, Robin Finn, Winnie Hu, Mireya Navarro, Iver Peterson and Barbara Stewart. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/hawaiians-lose-sleep-over-tiny-frog-with-big-voice.html | Hawaiians Lose Sleep Over Tiny Frog with Big Voice | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/movies/moviegoers-are-returning-even-to-action-thrillers.html | Moviegoers Are Returning, Even to Action Thrillers | False | By Rick Lyman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-memorials-pool-jean-mackenzie.html | Paid Notice: Memorials POOL, JEAN MACKENZIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/media/new-accounts.html | New Accounts | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/baseball-johnson-joins-growing-roster-of-ailing-yanks.html | BASEBALL; Johnson Joins Growing Roster Of Ailing Yanks | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-hanover-mac.html | Paid Notice: Deaths HANOVER, MAE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/nation-challenged-weapons-new-military-systems-may-be-tested-field-war-against.html | A NATION CHALLENGED: WEAPONS; New Military Systems May Be Tested in Field in 'War Against Terrorism' | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/IHT-dutch-frankness-on-immigrants-treads-where-many-nations-fear-to-go.html | Dutch Frankness on Immigrants Treads Where Many Nations Fear to Go : Europe's Muslims:A Difficult Debate | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/ge-is-accused-of-trying-to-undercut-order-to-dredge-hudson-river.html | G.E. Is Accused of Trying to Undercut Order to Dredge Hudson River | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/football-extra-points-leg-injury-stops-barber.html | FOOTBALL: EXTRA POINTS; Leg Injury Stops Barber | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-biggs-georgene-w.html | Paid Notice: Deaths BIGGS, GEORGENE W. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-439053.html | States of Readiness: Do New Threats Loom? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-439045.html | States of Readiness: Do New Threats Loom? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-alger-david-dewey.html | Paid Notice: Deaths ALGER, DAVID DEWEY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/for-brooklyn-democrat-a-bad-election-day.html | For Brooklyn Democrat, A Bad (Election) Day | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/quotation-of-the-day-438200.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-siegelbaum-frances.html | Paid Notice: Deaths SIEGELBAUM, FRANCES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-why-game-2-was-relatively-significant.html | THE SHOT HEARD 'ROUND THE WORLD; Why Game 2 Was Relatively Significant | False | By Ray Robinson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/metro-matters-outflanking-the-mayor-of-america.html | Metro Matters; Outflanking The Mayor Of America | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/sports-of-the-times-some-empty-seats-at-giants-stadium.html | Sports of The Times; Some Empty Seats at Giants Stadium | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-a-call-is-born-and-saved-by-a-mom.html | THE SHOT HEARD 'ROUND THE WORLD; A Call Is Born, And Saved By a Mom | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/nation-challenged-high-tech-hardware-military-finds-short-supplies-spying-craft.html | A NATION CHALLENGED: HIGH-TECH HARDWARE; Military Finds Short Supplies Of Spying Craft as Need Rises | False | By James Dao and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/nation-challenged-neighbor-support-for-us-security-plans-quietly-voiced-across.html | A NATION CHALLENGED: NEIGHBOR; Support for U.S. Security Plans Is Quietly Voiced Across Canada | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-438847.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-political-paradoxes-439142.html | States of Readiness: Do New Threats Loom?; Political Paradoxes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/arts-online-cybersnooping-for-sounds-and-images-not-suspects.html | ARTS ONLINE; Cybersnooping for Sounds and Images, Not Suspects | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/on-baseball-valentine-takes-heat-but-he-s-not-at-fault.html | ON BASEBALL; Valentine Takes Heat, But He's Not at Fault | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/pop-anthem-or-classic-couplet-to-sustain-a-weary-soul.html | Pop Anthem or Classic Couplet To Sustain a Weary Soul | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-memorials-lowe-jacques.html | Paid Notice: Memorials LOWE, JACQUES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/hockey-rangers-beat-deadline-and-sign-rookie-goalie.html | HOCKEY; Rangers Beat Deadline And Sign Rookie Goalie | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/german-bank-is-said-to-prepare-bigger-bid-for-british-phone-lines.html | German Bank Is Said to Prepare Bigger Bid for British Phone Lines | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/music-review-a-concert-offers-city-some-time-for-healing.html | MUSIC REVIEW; A Concert Offers City Some Time For Healing | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/books/books-of-the-times-making-a-cautious-start-but-getting-carried-away.html | BOOKS OF THE TIMES; Making a Cautious Start but Getting Carried Away | False | By Richard Eder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-jack-bryan-creed.html | Paid Notice: Deaths JACK, BRYAN CREED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/worldbusiness/IHT-the-end-user-surfing-on-the-go.html | the end user: Surfing on the Go | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/treasury-offerings-set-for-this-week.html | Treasury Offerings Set for This Week | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/metro-briefing-new-york-brooklyn-girl-shot-and-killed.html | Metro Briefing | New York: Brooklyn: Girl Shot and Killed | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/movies/film-festival-reviews-summertime-and-the-living-is-approaching-unbearable.html | FILM FESTIVAL REVIEWS; Summertime, and the Living Is Approaching Unbearable | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/college/jeanluc-godard-an-enfant-terrible-at-70.html | Jean-Luc Godard: An Enfant Terrible at 70 | False | By Lawrence Osborne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/media-business-advertising-industry-sees-changes-big-accounts-but-also-layoffs.html | THE MEDIA BUSINESS: ADVERTISING; The industry sees changes in big accounts, but also layoffs and profit warnings. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-intelligence-agents-wanted-should-speak-pashto.html | A NATION CHALLENGED: INTELLIGENCE; Agents Wanted. Should Speak Pashto. | False | By Robert Worth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-pakistani-americans-isolated-family-finds-support-reasons.html | A NATION CHALLENGED: THE PAKISTANI-AMERICANS; Isolated Family Finds Support and Reasons To Worry in Illinois | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-chesler-max-m.html | Paid Notice: Deaths CHESLER, MAX M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/shot-heard-round-world-three-new-york-teams-nine-days-classic-baseball.html | THE SHOT HEARD 'ROUND THE WORLD; Three New York Teams, Nine Days of Classic Baseball | False | By Leonard Koppett | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/name-of-pilot-who-roused-passengers-still-a-mystery.html | Name of Pilot Who Roused Passengers Still a Mystery | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-the-classes-pakistan-is-2-worlds-one-urbane-one-enraged.html | A NATION CHALLENGED: THE CLASSES; Pakistan Is 2 Worlds: One Urbane, One Enraged | False | By Rick Bragg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/equity-offerings-planned-this-week.html | Equity Offerings Planned This Week | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/auto-sales-resume-but-industry-outlook-seems-worrisome.html | Auto Sales Resume, but Industry Outlook Seems Worrisome | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-medina-standish.html | Paid Notice: Deaths MEDINA, STANDISH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-threats-defense-secretary-warns-unconventional-attacks.html | A NATION CHALLENGED: THE THREATS; Defense Secretary Warns Of Unconventional Attacks | False | By James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/movies/the-solitary-life-and-interesting-diet-of-an-argentine-woodcutter.html | The Solitary Life and Interesting Diet of an Argentine Woodcutter | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/nation-challenged-hunt-taliban-say-they-hold-bin-laden-for-his-safety-but-who.html | A NATION CHALLENGED: THE HUNT; Taliban Say They Hold Bin Laden, for His Safety, But Who Knows Where? | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/service-for-jane-dudley.html | Service for Jane Dudley | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-murray-matilda-e.html | Paid Notice: Deaths MURRAY, MATILDA E. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/british-secretly-used-babies-bones-in-tests.html | British Secretly Used Babies' Bones in Tests | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/counting-losses-department-rethinks-fighting-every-fire.html | Counting Losses, Department Rethinks Fighting Every Fire | False | By Chris Hedges | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/pope-opens-bishop-synod-role-of-each-is-the-focus.html | Pope Opens Bishop Synod; Role of Each Is the Focus | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/politics/clinton-disbarred-from-supreme-court.html | Clinton Disbarred From Supreme Court | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-kahan-michael.html | Paid Notice: Deaths KAHAN, MICHAEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-the-rebels-bush-approves-covert-aid-for-taliban-foes.html | A NATION CHALLENGED: THE REBELS; Bush Approves Covert Aid for Taliban Foes | False | By Michael R. Gordon and David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/baseball-a-long-goodbye-for-ripken-leaves-things-a-bit-unresolved.html | BASEBALL; A Long Goodbye for Ripken Leaves Things a Bit Unresolved | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/market-place-with-new-paradigm-rattled-wall-street-looks-to-washington.html | Market Place; With New Paradigm, Rattled Wall Street Looks to Washington | False | By Alex Berenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/boxing-in-his-biggest-fight-hopkins-is-most-impressive.html | BOXING; In His Biggest Fight, Hopkins Is Most Impressive | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/worldbusiness/IHT-runners-stay-on-track-online.html | Runners Stay on Track Online | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-kleiman-mildred-gong-gong.html | Paid Notice: Deaths KLEIMAN, MILDRED "GONG GONG." | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/us-and-pakistan-discuss-nuclear-security.html | U.S. and Pakistan Discuss Nuclear Security | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-439037.html | States of Readiness: Do New Threats Loom? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/kay-teer-crawford-88-guided-drill-teams-growth.html | Kay Teer Crawford, 88; Guided Drill Teams' Growth | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-lawmakers-ashcroft-seeking-broad-powers-says-congress-must-act.html | A NATION CHALLENGED: THE LAWMAKERS; Ashcroft, Seeking Broad Powers, Says Congress Must Act Quickly | False | By Alison Mitchell and Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/metropolitan-diary-434256.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/pro-football-giants-stadium-super-bowl.html | PRO FOOTBALL; Giants Stadium Super Bowl? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/IHT-1951hyena-laugh-in-our-pages100-75-and-50-years-ago.html | 1951:Hyena Laugh : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-berlin-shocked-germany-weakens-cherished-protections.html | A NATION CHALLENGED: BERLIN; Shocked Germany Weakens Cherished Protections | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/madhavrao-scindia-princely-indian-politician-dies-at-56.html | Madhavrao Scindia, Princely Indian Politician, Dies at 56 | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-stopping-terror-439100.html | States of Readiness: Do New Threats Loom?; Stopping Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/marathon-takahashi-sets-women-s-mark-for-marathon.html | MARATHON; Takahashi Sets Women's Mark For Marathon | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/a-nation-challenged-the-humor-seriously-people-seem-ready-for-a-good-laugh.html | A NATION CHALLENGED: THE HUMOR; Seriously. People Seem Ready for a Good Laugh. | False | By John Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-jelinek-hugo.html | Paid Notice: Deaths JELINEK, HUGO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-berkenfeld-karen-f.html | Paid Notice: Deaths BERKENFELD, KAREN F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/nation-challenged-home-search-suburbs-beckon-some-who-might-be-rethinking-life.html | A NATION CHALLENGED: THE HOME SEARCH; Suburbs Beckon to Some Who Might Be Rethinking Life in the City | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/IHT-1901half-a-man-in-our-pages100-75-and-50-years-ago.html | 1901:Half a Man : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/in-america-rudy-s-no-exit-strategy.html | In America; Rudy's No-Exit Strategy | False | By Bob Herbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/on-pro-football-rust-and-inexperience-foil-saints.html | ON PRO FOOTBALL; Rust and Inexperience Foil Saints | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-passengers-travelers-take-skies-again-with-mix-wariness.html | A NATION CHALLENGED: THE PASSENGERS; Travelers Take to the Skies Again With a Mix of Wariness and Resolve | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/states-of-readiness-do-new-threats-loom.html | States of Readiness: Do New Threats Loom? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-homeland-security-bush-chooses-retired-general-his-national.html | A NATION CHALLENGED: HOMELAND SECURITY; Bush Chooses Retired General as His National Counterterrorism Coordinator | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-438588.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/gross-the-inside-story-of-china-s-festive-cake.html | Gross! The Inside Story Of China's Festive Cake | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/continuous/text-mayor-giuliani-addresses-united-nations.html | Text: Mayor Giuliani Addresses United Nations | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/new-economy-solidifying-trademark-protection-global-market-where-logos-can.html | New Economy; Solidifying trademark protection in a global market, where logos can transcend language. | False | By Sabra Chartrand | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/scholars-find-further-signs-of-big-flood-evoking-noah.html | Scholars Find Further Signs Of Big Flood Evoking Noah | False | By John Noble Wilford | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/can-an-aging-michael-jordan-still-lift-brands-he-endorses.html | Can an Aging Michael Jordan Still Lift Brands He Endorses? | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-nation-building-439134.html | States of Readiness: Do New Threats Loom?; Nation-Building | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/pop-review-for-over-30-elderly-who-long-for-rock.html | POP REVIEW; For Over-30 Elderly Who Long for Rock | False | By Ann Powers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/national/clinton-disbarred-from-practice-before-supreme-court.html | Clinton Disbarred From Practice Before Supreme Court | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-stopping-terror-439096.html | States of Readiness: Do New Threats Loom?; Stopping Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/judge-vows-aid-workers-trial-will-be-fair.html | Judge Vows Aid Workers' Trial Will Be Fair | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/patents-for-dark-times-robotic-soldier-that-can-sense-heat-motion-take-aim-fire.html | Patents; For dark times, a robotic soldier that can sense heat and motion, take aim and fire. | False | By Teresa Riordan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-political-paradoxes-439169.html | States of Readiness: Do New Threats Loom?; Political Paradoxes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/letting-empire-go-for-profit.html | Letting Empire Go For Profit | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/IHT-saudi-must-be-purged-us-warns-taliban-say-they-are-hiding-bin-laden.html | Saudi Must Be 'Purged,' U.S. Warns : Taliban Say They Are Hiding bin Laden; | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/books/shelley-auden-sonnet-free-verse-eerily-intimate-power-poetry-console.html | In Shelley or Auden, in the Sonnet or Free Verse, The Eerily Intimate Power of Poetry to Console | False | By Dinitia Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-charity-help-to-make-ends-meet-on-only-one-salary.html | A NATION CHALLENGED: CHARITY; Help to Make Ends Meet on Only One Salary | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/baseball/the-shot-heard-round-the-world.html | The Shot Heard 'Round the World | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/new-york-expands-immigrants-eligibility-for-health-program.html | New York Expands Immigrants' Eligibility for Health Program | False | By Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/football/game-becomes-a-reunion-for-carter-family.html | Game Becomes a Reunion for Carter Family | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/nation-challenged-technology-software-track-customers-needs-helped-firms-react.html | A NATION CHALLENGED: THE TECHNOLOGY; Software to Track Customers' Needs Helped Firms React | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/news/dutch-frankness-on-immigrants-treads-where-many-nations-fear-to-go.html | Dutch Frankness on Immigrants Treads Where Many Nations Fear to Go : Europe's Muslims:A Difficult Debate | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/college/campus-culture-wars-flare-anew.html | Campus Culture Wars Flare Anew | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/IHT-test-series-comes-under-threat-as-other-countries-refuse-to-visit.html | Test Series Comes Under Threat as Other Countries Refuse to Visit : Winds of War Halt Pakistani Cricket | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-concert-for-many-with-trade-center-ties-music-provides-respite.html | A NATION CHALLENGED: THE CONCERT; For Many With Trade Center Ties, Music Provides a Respite | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/a-nation-challenged-washington-airport-rumsfeld-says-airport-should-open.html | A NATION CHALLENGED: WASHINGTON AIRPORT; Rumsfeld Says Airport Should Open | False |  | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-the-company-rooms-full-of-instruments-that-no-one-is-playing.html | A NATION CHALLENGED: THE COMPANY; Rooms Full Of Instruments That No One Is Playing | False | By Terry Pristin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-altman-cantor-harry.html | Paid Notice: Deaths ALTMAN, CANTOR HARRY | False |  | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/pro-football-defense-s-looks-can-be-deceiving.html | PRO FOOTBALL; Defense's Looks Can Be Deceiving | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/e-commerce-report-online-businesses-have-been-getting-some-mixed-signals-where.html | E-Commerce Report; Online businesses have been getting some mixed signals on where they stand in the aftermath of the attacks. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/intel-to-offer-new-chips-today-in-hope-of-buoying-laptop-sales.html | Intel to Offer New Chips Today In Hope of Buoying Laptop Sales | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-let-us-bow-our-heads-439193.html | States of Readiness: Do New Threats Loom?; Let Us Bow Our Heads | False |  | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/a-cool-letterman-earns-a-place-on-new-york-s-top-10-list.html | A Cool Letterman Earns a Place on New York's Top 10 List | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/first-monday.html | First Monday | False |  | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/television-review-five-girls-in-search-of-the-best-in-themselves.html | TELEVISION REVIEW; Five Girls In Search of The Best in Themselves | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/essay-for-a-muslim-legion.html | Essay; For a Muslim Legion | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/nation-challenged-victims-compensation-fund-for-victims-families-already-proves.html | A NATION CHALLENGED: VICTIMS' COMPENSATION; Fund for Victims' Families Already Proves Sore Point | False | By Diana B. Henriques and David Barstow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/patriotism-calls-out-the-censor.html | Patriotism Calls Out the Censor | False | By Richard Reeves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-the-scent-20-days-later-an-invisible-reminder-lingers.html | A NATION CHALLENGED: THE SCENT; 20 Days Later, an Invisible Reminder Lingers | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/banner-rings-in-many-american-ears.html | 'Banner' Rings in Many American Ears | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/safer-borders.html | Safer Borders | False | By Stephen E. Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/music-review-provocative-at-a-time-of-provocation.html | MUSIC REVIEW; Provocative At a Time of Provocation | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/nation-challenged-mourner-landscape-sadness-offering-just-her-presence.html | A NATION CHALLENGED: THE MOURNER; In a Landscape of Sadness, Offering Just Her Presence | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-stopping-terror-439088.html | States of Readiness: Do New Threats Loom?; Stopping Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-cowlan-trudi-nee-mandler.html | Paid Notice: Deaths COWLAN, TRUDI (NEE MANDLER) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/IHT-terrorists-against-the-world-using-the-worlds-techniques.html | Terrorists Against the World, Using the Worlds Techniques | False | By Flora Lewis, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/city-noting-traffic-decrease-continues-lone-driver-rules.html | City, Noting Traffic Decrease, Continues Lone Driver Rules | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/the-media-business-advertising-addenda-accounts-439002.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Justine Kurland Interviews By Catherine Saint Louis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/for-ferrer-and-green-a-refrain-he-started-it.html | For Ferrer And Green, A Refrain: He Started It | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/fresh-kills-journal-mountains-of-twisted-steel-evoking-the-dead.html | Fresh Kills Journal; Mountains of Twisted Steel, Evoking the Dead | False | By James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/baseball-after-devastating-loss-mets-build-on-slender-hope.html | BASEBALL; After Devastating Loss, Mets Build on Slender Hope | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/sports-of-the-times-these-two-arnolds-were-really-there-honest.html | Sports Of The Times; These Two Arnolds Were Really There. Honest. | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-economic-factors-439177.html | States of Readiness: Do New Threats Loom?; Economic Factors | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/microsoft-customers-balk-at-automatic-upgrades.html | Microsoft Customers Balk At Automatic Upgrades | False | By Laurie J. Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-pervin-anita.html | Paid Notice: Deaths PERVIN, ANITA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-mccarthy-sheila-browne.html | Paid Notice: Deaths MCCARTHY, SHEILA BROWNE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-hatton-terence-s.html | Paid Notice: Deaths HATTON, TERENCE S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/a-nation-challenged-the-publishers-avoiding-the-risks-of-seeming-exploitive.html | A NATION CHALLENGED: THE PUBLISHERS; Avoiding the Risks Of Seeming Exploitive | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-political-paradoxes-439150.html | States of Readiness: Do New Threats Loom?; Political Paradoxes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/pro-football-vikings-summon-extra-effort-to-overcome-turmoil.html | PRO FOOTBALL; Vikings Summon Extra Effort to Overcome Turmoil | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/national/bush-announces-second-visit-to-new-york.html | Bush Announces Second Visit to New York | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/IHT-1926-saved-by-tea-in-our-pages100-75-and-50-years-ago.html | 1926/Saved by Tea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-gruenspecht-alfred.html | Paid Notice: Deaths GRUENSPECHT, ALFRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/ntt-docomo-introduces-new-generation-cellphone-service.html | NTT DoCoMo Introduces New Generation Cellphone Service | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/critic-s-notebook-live-from-new-york-permission-to-laugh.html | CRITIC'S NOTEBOOK; Live From New York, Permission to Laugh | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/nation-challenged-newspapers-technology-delivers-dailies-some-new-doorsteps.html | A NATION CHALLENGED: THE NEWSPAPERS; A Technology Delivers the Dailies to Some New Doorsteps | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-salton-albin.html | Paid Notice: Deaths SALTON, ALBIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-were-those-really-the-days-a-homer-among-bad-news.html | THE SHOT HEARD 'ROUND THE WORLD; Were Those Really the Days? A Homer Among Bad News | False | By Richard Goldstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/a-nation-challenged-the-investigation-us-set-to-widen-financial-assault.html | A NATION CHALLENGED: THE INVESTIGATION; U.S. SET TO WIDEN FINANCIAL ASSAULT | False | By Judith Miller With Kurt Eichenwald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-halpert-dr-max.html | Paid Notice: Deaths HALPERT, DR. MAX | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/baseball/yankees-latesseason-incentive-avoid-makeup-games.html | Yankees' Late-Season Incentive: Avoid Makeup Games | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/pro-football-giants-hold-on-as-refs-control-start-to-finish.html | PRO FOOTBALL; Giants Hold On As Refs Control, Start to Finish | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/pro-football-49ers-a-true-test-for-edwards-s-work-in-progress-jets.html | PRO FOOTBALL; 49ers a True Test for Edwards's Work-in-Progress Jets | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/business-digest-431206.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/national/the-investigation-so-far.html | The Investigation So Far | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/metro-briefing-new-york-staten-island-officer-charged-with-dwi.html | Metro Briefing | New York: Staten Island: Officer Charged With D.W.I. | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-438219.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-america-s-gate-439126.html | States of Readiness: Do New Threats Loom?; America's Gate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/giuliani-tells-un-its-time-to-act-against-terrorism.html | Giuliani Tells U.N. It's Time to Act Against Terrorism | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/the-media-business-advertising-addenda-people-439029.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/full-text-giuliani-addresses-united-nations.html | Full Text: Giuliani Addresses United Nations | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/style/IHT-prada-and-guccisuperbrands-go-flat.html | Prada and Gucci:Superbrands Go Flat | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/soccer/us-expects-reyna-to-play-against-jamaica.html | U.S. Expects Reyna to Play Against Jamaica | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/us/in-rapid-shift-a-budget-surplus-is-expected-to-turn-into-a-deficit.html | In Rapid Shift, a Budget Surplus Is Expected to Turn Into a Deficit | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/hockey-for-the-devils-defense-age-means-experience.html | HOCKEY; For the Devils' Defense, Age Means Experience | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/l-states-of-readiness-do-new-threats-loom-stopping-terror-439118.html | States of Readiness: Do New Threats Loom?; Stopping Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/slew-of-supreme-court-cases-to-focus-on-96-telecom-law.html | Slew of Supreme Court Cases to Focus on '96 Telecom Law | False | By Stephen Labaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/baseball/phillips-gives-benitez-vote-of-confidence.html | Phillips Gives Benitez Vote of Confidence | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/classified/paid-notice-deaths-mchugh-denis-j-iii.html | Paid Notice: Deaths MCHUGH, DENIS J. III | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-germany-holds-3-suspected-of-plot.html | A NATION CHALLENGED; Germany Holds 3 Suspected of Plot | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/international/exiled-king-and-opponents-of-taliban-to-push-election.html | Exiled King and Opponents of Taliban to Push Election | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-in-a.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : In a Post-Attack World, Markets Will Reward Courage, Not Panic | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-01 | 2001-10-01 | https://www.nytimes.com/2001/10/01/IHT-shock-reverberates-in-developing-world-vast-global-toll-forecast-from.html | Shock Reverberates in Developing World : Vast Global Toll Forecast From the Sept. 11 Attacks | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-pinsly-betty.html | Paid Notice: Deaths PINSLY, BETTY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/c-corrections-454370.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/plus-hockey-game-officials-may-fly-with-teams.html | PLUS: HOCKEY; GAME OFFICIALS MAY FLY WITH TEAMS | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-memorials-pines-dr-kermit-l.html | Paid Notice: Memorials PINES, DR. KERMIT L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/c-corrections-454338.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/nation-challenged-balance-sheet-no-special-accounting-breaks-for-recent.html | A NATION CHALLENGED: THE BALANCE SHEET; No Special Accounting Breaks for Recent Corporate Setbacks | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/husavik-journal-gad-alligators-is-iceland-balmy-or-plain-barmy.html | Husavik Journal; Gad, Alligators! Is Iceland Balmy, or Plain Barmy? | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-afghan-opposition-ex-king-rebels-hold-special-council.html | A NATION CHALLENGED: THE AFGHAN OPPOSITION; Ex-King and Rebels to Hold Special Council | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-jerkowsky-rosalyn.html | Paid Notice: Deaths JERKOWSKY, ROSALYN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-wood-benjamin.html | Paid Notice: Deaths WOOD, BENJAMIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/experts-trace-whale-s-family-tree-to-the-hippo-clan.html | Experts Trace Whale's Family Tree to the Hippo Clan | False | By John Noble Wilford | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/q-a-401072.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/baseball-mets-come-home-and-go-absolutely-nowhere.html | BASEBALL; Mets Come Home and Go Absolutely Nowhere | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-453676.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-mandel-robert.html | Paid Notice: Deaths MANDEL, ROBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-rubin-cynthia-lois.html | Paid Notice: Deaths RUBIN, CYNTHIA LOIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-biggs-georgene-w.html | Paid Notice: Deaths BIGGS, GEORGENE W. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/books-on-health-rekindling-sexuality-for-people-with-cancer.html | BOOKS ON HEALTH; Rekindling Sexuality for People With Cancer | False | By John Langone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/technology-briefing-hardware-no-bonuses-for-cisco-executives.html | Technology Briefing | Hardware: No Bonuses For Cisco Executives | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-the-muslim-clerics-453250.html | The Fight Ahead: Can We Learn From the Past?; The Muslim Clerics | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/theater-review-roadblocks-on-the-path-to-stability.html | THEATER REVIEW; Roadblocks on the Path to Stability | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/tv-sports-hard-knocks-and-some-easy-money.html | TV SPORTS; 'Hard Knocks' and Some Easy Money | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-byrne-margaret-m.html | Paid Notice: Deaths BYRNE, MARGARET M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-bosco-richard.html | Paid Notice: Deaths BOSCO, RICHARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-standards-blood-donors-with-a-need-to-give.html | VITAL SIGNS: STANDARDS; Blood Donors With a Need to Give | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-453587.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-canter-phyllis-a-nee-abrams.html | Paid Notice: Deaths CANTER, PHYLLIS A. (NEE ABRAMS) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/c-corrections-454419.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/media/executive-changes-at-media-firms-20011002913814071.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/c-corrections-454389.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/television-reviews-a-hopeless-and-helpless-self-help-specialist.html | TELEVISION REVIEWS; A Hopeless And Helpless Self-Help Specialist | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-andrucki-jean.html | Paid Notice: Deaths ANDRUCKI, JEAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-silver-milton.html | Paid Notice: Deaths SILVER, MILTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/international/nato-says-evidence-proves-bin-laden-link.html | NATO Says Evidence Proves bin Laden Link | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-the-lost-files-453420.html | The Fight Ahead; Can We Learn From the Past?; The Lost Files | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/fed-makes-9th-rate-cut-this-year-in-effort-to-revive-economy.html | Fed Makes 9th Rate Cut This Year in Effort to Revive Economy | False | By Jack Lynch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-sense-of-american-unfairness-erodes-support-in-gulf-states.html | A Sense of American Unfairness Erodes Support in Gulf States | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-altman-harry-hazzan.html | Paid Notice: Deaths ALTMAN, HARRY, HAZZAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-solow-ruth.html | Paid Notice: Deaths SOLOW, RUTH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/IHT-bosnians-know-whats-to-be-done.html | Bosnians Know What's to Be Done | False | By Haris Silajdzic and David L. Phillips, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-asia-pacific-philippines-ex-president-in-court.html | World Briefing \| Asia/Pacific: Philippines: Ex-President In Court | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/foreign-affairs-eastern-middle-school.html | Foreign Affairs; Eastern Middle School | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-basketball-johnson-s-career-appears-near-end.html | PRO BASKETBALL; Johnson's Career Appears Near End | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-mid-atlantic-maryland-tougher-drunken-driving-law.html | National Briefing \| Mid-Atlantic: Maryland: Tougher Drunken-Driving Law | False | By Gary Gately | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/nation-challenged-harbor-red-tape-cut-rivers-dredged-carry-debris-water.html | A NATION CHALLENGED: THE HARBOR; Red Tape Cut and Rivers Dredged to Carry Debris by Water | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/review-fashion-business-as-usual-but-not-quite-on-the-runway-in-milan.html | Review/Fashion; Business as Usual, but Not Quite, on the Runway in Milan | False | By Cathy Horyn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/c-corrections-454320.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-football-nfl-nears-deal-on-super-bowl.html | PRO FOOTBALL; N.F.L. Nears Deal on Super Bowl | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/plus-hockey-isles-send-dipietro-to-bridgeport.html | PLUS: HOCKEY; Isles Send DiPietro To Bridgeport | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-south-florida-museum-inquiry-on-stolen-painting.html | National Briefing \| South: Florida: Museum Inquiry On Stolen Painting | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/senator-byrd-scolds-colleagues-for-lack-of-debate-after-attack.html | Senator Byrd Scolds Colleagues For Lack of Debate After Attack | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/world-business-briefing-asia-south-korea-trade-surplus-falls.html | World Business Briefing \| Asia: South Korea: Trade Surplus Falls | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-cantarella-francesco.html | Paid Notice: Deaths CANTARELLA, FRANCESCO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-basketball-they-re-off-to-see-wizards-and-jordan.html | PRO BASKETBALL; They're Off to See Wizards and Jordan | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/football/jets-audio.html | Jets Audio | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-york-cardinal-egan-comments-on-terror.html | Metro Briefing \| New York: Cardinal Egan Comments On Terror | False | By Marina Harss (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-silver-ida-ostreich.html | Paid Notice: Deaths SILVER, IDA OSTREICH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-bartlett-albert-p-sj.html | Paid Notice: Deaths BARTLETT, ALBERT P., S.J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-president-bush-expected-give-approval-airport-s-reopening.html | A NATION CHALLENGED: THE PRESIDENT; Bush Expected to Give Approval To Airport's Reopening Shortly | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/national/rumsfeld-will-visit-middle-east-at-bush-request.html | Rumsfeld Will Visit Middle East at Bush Request | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/arts-in-america-when-afghanistan-collapsed.html | ARTS IN AMERICA; When Afghanistan Collapsed | False | By Sarah Boxer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/us-watchful-as-iran-envoy-seeks-weapons-from-russians.html | U.S. Watchful As Iran Envoy Seeks Weapons From Russians | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-advertising-addenda-people-453650.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-markets-stocks-bonds-share-prices-fall-a-bit-after-a-host-of-profit-warnings.html | THE MARKETS: STOCKS & BONDS; Share Prices Fall a Bit After a Host of Profit Warnings | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-simon-alan-m.html | Paid Notice: Deaths SIMON, ALAN M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/national/the-investigation-so-far.html | The Investigation So Far | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-cowlan-trudi-nee-mandler.html | Paid Notice: Deaths COWLAN, TRUDI (NEE MANDLER) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-tallest-skyscraper-sears-tower-workers-are-plagued-rumors.html | A NATION CHALLENGED: THE TALLEST SKYSCRAPER; Sears Tower Workers Are Plagued By Rumors | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/college/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Justine Kurland Interviews By Catherine Saint Louis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/panel-cautions-against-mercury-preservative.html | Panel Cautions Against Mercury Preservative | False | By Sandra Blakeslee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/news/fashfile-haute-couture-in-fine-leather.html | Fashfile : Haute Couture In Fine Leather | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-mcginn-william-e.html | Paid Notice: Deaths MCGINN, WILLIAM E. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/28000-state-workers-strike-in-minnesota-drawing-fire.html | 28,000 State Workers Strike in Minnesota, Drawing Fire | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/nation-challenged-donations-mayor-asserts-he-not-state-will-oversee-charity.html | A NATION CHALLENGED: THE DONATIONS; Mayor Asserts He, Not State, Will Oversee Charity Efforts | False | By David Barstow and Diana B. Henriques | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/nation-challenged-memorials-for-families-chance-share-tears-love.html | A NATION CHALLENGED: THE MEMORIALS; For the Families, a Chance to Share Tears and Love | False | By Sheila K. Dewan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/television-reviews-just-take-two-funny-lines-and-call-me-in-the-morning.html | TELEVISION REVIEWS; Just Take Two Funny Lines And Call Me in the Morning | False | By Julie Salamon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/a-nation-challenged-congress-negotiators-back-scaled-down-bill-to-battle-terror.html | A NATION CHALLENGED: CONGRESS; NEGOTIATORS BACK SCALED-DOWN BILL TO BATTLE TERROR | False | By Neil A. Lewis and Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-jelinek-hugo.html | Paid Notice: Deaths JELINEK, HUGO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/world-business-briefing-europe-european-union-consumer-protection.html | World Business Briefing\| Europe: European Union: Consumer Protection | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/transactions-455059.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/back-to-school-at-one-college-but-far-from-back-to-normal.html | Back to School at One College, But Far From Back to Normal | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-pentagon-new-blueprint-for-military-shifts-priority-us-soil.html | A NATION CHALLENGED: THE PENTAGON; New Blueprint for Military Shifts Priority to U.S. Soil, Revising 2-War Strategy | False | By Thom Shanker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-453145.html | The Fight Ahead: Can We Learn From the Past? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/rational-and-irrational-fears-combine-in-terrorism-s-wake.html | Rational and Irrational Fears Combine in Terrorism's Wake | False | By Erica Goode | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/books/books-of-the-times-recapturing-the-madness-of-the-nixon-white-house.html | BOOKS OF THE TIMES; Recapturing the Madness Of the Nixon White House | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/nation-challenged-portraits-grief-victims-families-recall-vacations-singing.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Families Recall Vacations, a Singing Voice, the Love for a Profession | False | The profiles of victims on this page were written by Nichole M. Christian, Glenn Collins, Jim Dwyer, Joseph P. Fried, Jan Hoffman, Mireya Navarro, Maria Newman, Mirta Ojito, Barbara Stewart and Joyce Wadler. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-kahan-michael.html | Paid Notice: Deaths KAHAN, MICHAEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-garner-martin.html | Paid Notice: Deaths GARNER, MARTIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/officials-pleased-by-morning-traffic-with-car-pooling-rule.html | Officials Pleased by Morning Traffic With Car-Pooling Rule | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/l-breaking-the-silence-454290.html | Breaking the Silence | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/stocks-somewhat-higher-ahead-of-todays-fed-meeting.html | Stocks Somewhat Higher Ahead of Today's Fed Meeting | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/news/fashfile-alber-elbaz-set-to-sign-with-lanvin.html | Fashfile : Alber Elbaz Set to Sign With Lanvin | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/salon-will-start-charging-its-web-readers.html | Salon Will Start Charging its Web Readers | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-connecticut-hartford-gunmaker-lawsuit-rejected.html | Metro Briefing \| Connecticut: Hartford: Gunmaker Lawsuit Rejected | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-burack-zahava.html | Paid Notice: Deaths BURACK, ZAHAVA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/the-fight-ahead-can-we-learn-from-the-past.html | The Fight Ahead: Can We Learn From the Past? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/mtv-turning-serious-helps-its-generation-cope.html | MTV, Turning Serious, Helps Its Generation Cope | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-klein-andrew.html | Paid Notice: Deaths KLEIN, ANDREW | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-alger-david-dewey.html | Paid Notice: Deaths ALGER, DAVID DEWEY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-asia-pacific-bangladesh-the-voting-begins.html | World Briefing \| Asia/Pacific: Bangladesh-The Voting Begins | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/a-breakthrough-for-kazakhstan's-oil.html | A Breakthrough for Kazakhstan's Oil | False | By Birgit Brauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/soccer-notebook-americans-expect-reyna-to-face-jamaica.html | SOCCER: NOTEBOOK; Americans Expect Reyna to Face Jamaica | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/debating-patients-capacity-to-decide.html | Debating Patients' Capacity to Decide | False | By Laurie Tarkan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/college/jeanluc-godard-an-enfant-terrible-at-70.html | Jean-Luc Godard: An Enfant Terrible at 70 | False | By Lawrence Osborne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-fargnoli-steven-j.html | Paid Notice: Deaths FARGNOLI, STEVEN J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/democrats-go-to-long-island-to-aid-suozzi's-uphill-trail.html | Democrats Go to Long Island To Aid Suozzi's Uphill Trail | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/text-of-the-federal-reserves-statement.html | Text of the Federal Reserve's Statement | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/music-review-a-spirited-argument-from-a-composer-nearing93.html | MUSIC REVIEW; A Spirited Argument From a Composer Nearing 93 | False | By Bernard Holland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/IHT-fashfile-haute-couture-in-fine-leather.html | Fashfile : Haute Couture In Fine Leather | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-defenses-in-alaska-445525.html | Defenses in Alaska | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-the-radical-lawyer-453374.html | The Fight Ahead: Can We Learn From the Past?; The Radical Lawyer | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/emmy-show-returning-to-two-coast-format.html | Emmy Show Returning To Two-coast Format | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-habits-drinkings-long-term-toll-on-the-brain.html | VITAL SIGNS: HABITS; Drinking's Long-Term Toll on the Brain | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/america's-central-asian-allies.html | America's Central Asian Allies | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/l-the-fight-ahead-can-we-learn-from-the-past-453200.html | The Fight Ahead: Can We Learn From the Past? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/third-carrier-sails-for-afghan-region.html | Third Carrier Sails For Afghan Region | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/girl-killed-in-brooklyn-was-apparently-bystander.html | Girl Killed in Brooklyn Was Apparently Bystander | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/vivendi-unit-in-a-dispute-with-paris.html | Vivendi Unit In a Dispute With Paris | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/new-theories-link-black-death-to-ebola-like-virus.html | New Theories Link Black Death to Ebola-Like Virus | False | By Mark Derr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/c-corrections-454311.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/supreme-court-roundup-new-term-s-somber-first-day-justices-hear-arguments-inmate.html | Supreme Court Roundup; In a New Term's Somber First Day, Justices Hear Arguments on Inmate Rights | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-money-19-countries-vow-seize-bank-assets-terrorists.html | A NATION CHALLENGED: THE MONEY; 19 Countries Vow to Seize Bank Assets Of Terrorists | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-disparities-many-blacks-pass-up-free-flu-shots.html | VITAL SIGNS: DISPARITIES; Many Blacks Pass Up Free Flu Shots | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-fately-margot-nee-bersin.html | Paid Notice: Deaths FATELY, MARGOT (NEE BERSIN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-helping-the-victims-453358.html | The Fight Ahead: Can We Learn From the Past?; Helping the Victims | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-advertising-addenda-accounts-453633.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/facing-off-from-pigs-to-people.html | FACING OFF; From Pigs to People | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/front-row.html | Front Row | False | By Guy Trebay | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-hatton-terence-s.html | Paid Notice: Deaths HATTON, TERENCE S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/before-attacks-us-was-ready-to-say-it-backed-palestinian-state.html | Before Attacks, U.S. Was Ready To Say It Backed Palestinian State | False | By Jane Perlez and Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-the-mayor-giuliani-is-blunt-in-rare-un-talk.html | A NATION CHALLENGED: THE MAYOR; GIULIANI IS BLUNT IN RARE U.N. TALK | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-nation-challenged-islamabad-pakistani-leader-now-expects-us-military-action.html | A NATION CHALLENGED: ISLAMABAD; Pakistani Leader Now Expects U.S. Military Action | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/henry-ashforth-jr-dies-at-73-major-real-estate-developer.html | Henry Ashforth Jr. Dies at 73; Major Real Estate Developer | False | By Matt Sedensky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-washington-testimony-on-farm-bill.html | National Briefing | Washington: Testimony On Farm Bill | False | By Elizabeth Becker (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-west-california-challenge-to-redistricting.html | National Briefing | West: California: Challenge To Redistricting | False | By James Sterngold (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-asia-pacific-indonesia-irian-jaya-rebels-on-the-move.html | World Briefing | Asia/Pacific: Indonesia: Irian Jaya Rebels On The Move | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-canade-eugene.html | Paid Notice: Deaths CANADE, EUGENE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-parkinson-ellott.html | Paid Notice: Deaths PARKINSON, ELLOTT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/politics/senator-strom-thurmond-collapses.html | Senator Strom Thurmond Collapses | False | From COMBINED WIRE REPORTS | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/on-pro-football-young-season-but-time-is-already-wasting.html | ON PRO FOOTBALL; Young Season, but Time Is Already Wasting | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-europe-britain-abrupt-end-to-royal-tempest.html | World Briefing | Europe: Britain: Abrupt End To Royal Tempest | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-giberson-james.html | Paid Notice: Deaths GIBERSON, JAMES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/world-business-briefing-europe-germany-bayer-acquisition-expected.html | World Business Briefing | Europe: Germany: Bayer Acquisition Expected | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/company-briefs-454699.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-york-lido-two-men-drown-after-fishing-trip.html | Metro Briefing | New York: Lido: Two Men Drown After Fishing Trip | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/charges-that-a-schundler-ad-exploits-the-heroism-of-rescuers.html | Charges That a Schundler Ad Exploits the Heroism of Rescuers | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-straub-edward-william.html | Paid Notice: Deaths STRAUB, EDWARD WILLIAM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-the-site-searchers-find-remains-of-50-people-officials-say.html | A NATION CHALLENGED: THE SITE; Searchers Find Remains of 50 People, Officials Say | False | By Jim Dwyer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/the-big-city-twisted-logic-on-improving-air-security.html | The Big City; Twisted Logic On Improving Air Security | False | By John Tierney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-football-jets-defense-goes-south-against-the-49ers.html | PRO FOOTBALL; Jets' Defense Goes South Against the 49ers | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/books-on-health-coping-with-workaholics-at-home-and-office.html | BOOKS ON HEALTH; Coping With Workaholics at Home and Office | False | By John Langone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-asia-pacific-indonesia-graft-conviction-overturned.html | World Briefing | Asia/Pacific: Indonesia: Graft Conviction Overturned | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-advertising-addenda-magazine-publishers-to-gather-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Publishers To Gather in New York | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/on-baseball-mets-late-recovery-can-t-mask-poor-start.html | ON BASEBALL; Mets' Late Recovery Can't Mask Poor Start | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-chamberlain-richard-t.html | Paid Notice: Deaths CHAMBERLAIN, RICHARD T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/also-inside-452890.html | ALSO INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/media/2-acquisitions-are-being-made.html | 2 Acquisitions Are Being Made | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/stocks-close-higher-after-fed-cuts-rates.html | Stocks Close Higher After Fed Cuts Rates | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-begley-joseph-thomas.html | Paid Notice: Deaths BEGLEY, JOSEPH THOMAS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/a-nation-challenged-the-treasury-secretary-ad-libbing-his-way-into-trouble.html | A NATION CHALLENGED: THE TREASURY SECRETARY; Ad-Libbing His Way Into Trouble | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-durrer-gustav-t.html | Paid Notice: Deaths DURRER, GUSTAV T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/business-digest-452548.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-connor-james-lee.html | Paid Notice: Deaths CONNOR, JAMES LEE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/free-spirited-boston-courthouse-adapts-to-new-era.html | Free-Spirited Boston Courthouse Adapts to New Era | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/theater-review-why-would-a-playwright-weave-a-mystery-around-a-wool-jacket.html | THEATER REVIEW; Why Would a Playwright Weave a Mystery Around a Wool Jacket? | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-giammona-vincent-f.html | Paid Notice: Deaths GIAMMONA, VINCENT F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-milkowski-antoni.html | Paid Notice: Deaths MILKOWSKI, ANTONI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/cases-a-handle-on-hope-with-thanks-to-thalidomide.html | CASES; A Handle on Hope, With Thanks to Thalidomide | False | By Janet Battaile | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/movies/film-festival-review-finding-the-right-spark-for-a-guy-with-a-problem.html | FILM FESTIVAL REVIEW; Finding the Right Spark for a Guy With a Problem | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-hirschberg-peggy-r.html | Paid Notice: Deaths HIRSCHBERG, PEGGY R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/multiracial-brazil-planning-quotas-for-blacks.html | Multiracial Brazil Planning Quotas for Blacks | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/c-corrections-454397.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/personal-health-the-deadly-whisper-of-ovarian-cancer.html | PERSONAL HEALTH; The Deadly Whisper of Ovarian Cancer | False | By Jane E. Brody | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/nation-challenged-federal-reserve-fed-chief-urges-considered-recovery-plan.html | A NATION CHALLENGED: THE FEDERAL RESERVE; Fed Chief Urges a Considered Recovery Plan | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-grazioso-timothy-g-and-john-m.html | Paid Notice: Deaths GRAZIOSO, TIMOTHY G. AND JOHN M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/c-corrections-454354.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/sports-of-the-times-old-coach-rejoins-old-warrior.html | Sports of The Times; Old Coach Rejoins Old Warrior | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-patriotism-and-dissent-453331.html | The Fight Ahead: Can We Learn From the Past?; Patriotism and Dissent | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-nation-challenged-news-analysis-in-pakistan-a-shaky-ally.html | A NATION CHALLENGED: NEWS ANALYSIS; In Pakistan, A Shaky Ally | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/international/blair-tells-taliban-it-faces-war-over-bin-laden.html | Blair Tells Taliban It Faces War Over bin Laden | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/new-library-of-alexandria-opens-few-doors.html | New Library of Alexandria Opens (Few) Doors | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-lambert-mab.html | Paid Notice: Deaths LAMBERT, MAB | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-berkenfeld-karen-f.html | Paid Notice: Deaths BERKENFELD, KAREN F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/increasingly-the-principal-is-a-newcomer.html | Increasingly, The Principal Is a Newcomer | False | By Lynette Holloway | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/figure-skating-sister-of-terrorist-victim-decides-to-perform-tribute.html | FIGURE SKATING; Sister of Terrorist Victim Decides to Perform Tribute | False | By Amy Rosewater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/IHT-letters-to-the-editor-94237970402.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-europe-britain-no-sign-of-us-rower.html | World Briefing | Europe: Britain: No Sign Of U.S. Rower | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/dance-review-a-soprano-with-scissors-cutting-a-man-down-to-size.html | DANCE REVIEW; A Soprano With Scissors, Cutting a Man Down to Size | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/college-plans-little-altered-by-the-attack-us-not-city-seen-terrorists-target.html | College Plans Little Altered By the Attack; U.S., Not City, Is Seen As Terrorists' Target | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-fertility-a-study-links-prayer-and-pregnancy.html | VITAL SIGNS: FERTILITY; A Study Links Prayer and Pregnancy | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/college/campus-culture-wars-flare-anew.html | Campus Culture Wars Flare Anew | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/official-in-election-battle-turns-eyes-to-florida-race.html | Official in Election Battle Turns Eyes to Florida Race | False | By Dana Canedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/giuliani-s-quest-for-a-term-extension-hits-a-wall-in-albany.html | Giuliani's Quest for a Term Extension Hits a Wall in Albany | False | By RICHARD PÉŕSÁ¢RÉZ-PEÉŕSÁ×A | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-jersey-long-branch-train-hits-truck.html | Metro Briefing | New Jersey: Long Branch: Train Hits Truck | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-advertising-addenda-2-acquisitions-are-being-made.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Acquisitions Are Being Made | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-football-jets-taking-baby-steps-as-they-learn-offense.html | PRO FOOTBALL; Jets Taking Baby Steps as They Learn Offense | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-wilson-monsignor-john-f.html | Paid Notice: Deaths WILSON, MONSIGNOR JOHN F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-desreau-edwin-r.html | Paid Notice: Deaths DESREAU, EDWIN R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-economy-world-bank-says-poor-nations-will-suffer-worst.html | A NATION CHALLENGED: THE ECONOMY; World Bank Says Poor Nations Will Suffer Worst Economic Toll | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/theater-review-how-to-kill-castro-60-s-fantasies-resonate-today.html | THEATER REVIEW; How to Kill Castro? 60's Fantasies Resonate Today | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-reale-virginia-fiocco.html | Paid Notice: Deaths REALE, VIRGINIA (FIOCCO) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-south-north-carolina-ex-clinton-aide-might-run-after-all.html | National Briefing | South: North Carolina: Ex-Clinton Aide Might Run After All | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/national/airsecurity-panel-makes-recommendations.html | Air-Security Panel Makes Recommendations | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/new-fears-new-alliance.html | New Fears, New Alliance | False | By Edward N. Luttwak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/IHT-letters-to-the-editor-92338420333.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-cullen-thomas-p-iii.html | Paid Notice: Deaths CULLEN, THOMAS P. III | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/city-to-give-memorial-urns-to-victims-families-mayor-says.html | City to Give Memorial Urns to Victims' Families, Mayor Says | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/japan-is-preparing-for-a-recession.html | Japan Is Preparing For a Recession | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/worldbusiness/IHT-group-expected-to-acquire-aventis-unit-bayer-nears.html | Group Expected to Acquire Aventis Unit : Bayer Nears a Deal | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/united-to-cut-business-fares-by-about-half.html | United to Cut Business Fares By About 'Half' | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/nfl-jets-extra-points-family-reunion-for-carters.html | N.F.L.: JETS EXTRA POINTS; Family Reunion For Carters | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/fed-makes-9th-rate-cut-this-year-in-effort-to-revive-economy-20011002937020448823.html | Fed Makes 9th Rate Cut This Year in Effort to Revive Economy | False | By Jack Lynch With Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-448524.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/waiting-for-economic-answers.html | Waiting for Economic Answers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-peters-colette.html | Paid Notice: Deaths PETERS, COLETTE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-york-loudonville-a-drop-in-consumer-confidence.html | Metro Briefing | New York: Loudonville: A Drop In Consumer Confidence | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/technology-briefing-software-fbi-list-of-problems-released.html | Technology Briefing | Software: F.B.I. List Of Problems Released | False | By John Schwartz (COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/worldbusiness/IHT-thinking-ahead-commentary-logic-alone-wont-win.html | Thinking Ahead / Commentary : Logic Alone Won't Win Over Protesters | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/the-nfl-drops-the-ball.html | The N.F.L. Drops the Ball | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-louis-ruth-k.html | Paid Notice: Deaths LOUIS, RUTH K. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-charity-a-world-war-ii-veteran-hurt-near-ground-zero.html | A NATION CHALLENGED: CHARITY; A World War II Veteran Hurt Near Ground Zero | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/2-auction-officials-to-figure-in-trial-of-sotheby-s-ex-chief.html | 2 Auction Officials to Figure in Trial of Sotheby's Ex-Chief | False | By Carol Vogel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/arab-israeli-cease-fire-the-deaths-are-mounting-along-with-the-finger-pointing.html | Arab-Israeli Cease-Fire? The Deaths Are Mounting, Along With the Finger-Pointing | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/judge-orders-the-reinstatement-of-a-superintendent-fired-in-99.html | Judge Orders the Reinstatement Of a Superintendent Fired in '99 | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/IHT-fashfile-alber-elbaz-set-to-sign-with-lanvin.html | Fashfile : Alber Elbaz Set to Sign With Lanvin | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/baseball-hitchcock-makes-his-case-to-join-postseason-rotation.html | BASEBALL; Hitchcock Makes His Case to Join Postseason Rotation | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-nemiroff-leo-northrup-eric.html | Paid Notice: Deaths NEMIROFF, LEO, (NORTHRUP, ERIC) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/t-the-fight-ahead-can-we-learn-from-the-past-the-muslim-clerics-453234.html | The Fight Ahead: Can We Learn From the Past?; The Muslim Clerics | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-to-lift-the-economy-try-another-rebate-445541.html | To Lift the Economy, Try Another Rebate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-basketball-revamped-and-renewed-nets-look-for-a-fresh-start.html | PRO BASKETBALL; Revamped and Renewed, Nets Look for a Fresh Start | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-europe-italy-berlusconi-seeks-to-make-amends.html | World Briefing | Europe: Italy: Berlusconi Seeks To Make Amends | False | By Marina Harss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/ual-is-buying-luxury-planes-amid-job-cuts.html | UAL Is Buying Luxury Planes Amid Job Cuts | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-repercussion-26-die-as-suicide-squad-bombs-kashmir-legislative.html | A NATION CHALLENGED: REPERCUSSION; 26 Die as Suicide Squad Bombs Kashmir Legislative Building | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/l-cryptographers-not-at-fault-454273.html | Cryptographers Not at Fault | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-darling-elizabeth-ann.html | Paid Notice: Deaths DARLING, ELIZABETH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-cowardly-acts-453307.html | The Fight Ahead: Can We Learn From the Past?; 'Cowardly' Acts | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/scarred-steel-holds-clues-and-remedies.html | Scarred Steel Holds Clues, And Remedies | False | By Kenneth Chang | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-memorials-weinstein-aaron.html | Paid Notice: Memorials WEINSTEIN, AARON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-memorials-margett-hon-charles.html | Paid Notice: Memorials MARGETT, HON. CHARLES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/IHT-letters-to-the-editor-91085893298.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/media-business-advertising-agency-giant-expected-warn-lower-profits-analysts.html | THE MEDIA BUSINESS: ADVERTISING; An agency giant is expected to warn of lower profits, and analysts darken their outlook. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/IHT-1926mussolini-wooed-in-our-pages100-75-and-50-years-ago.html | 1926:Mussolini Wooed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-security-checkpoints-453471.html | The Fight Ahead: Can We Learn From the Past?; Security Checkpoints | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-goodbye-to-mademoiselle-conde-nast-closes-magazine.html | THE MEDIA BUSINESS; Goodbye to Mademoiselle: Condé Nast Closes Magazine | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/IHT-1901use-arbitration-in-our-pages100-75-and-50-years-ago.html | 1901:Use Arbitration : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/victims-families-promised-some-health-coverage.html | Victims' Families Promised Some Health Coverage | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/world-business-briefing-europe-finland-acquisition-dropped.html | World Business Briefing | Europe: Finland: Acquisition Dropped | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-zino-anthony-j-tony.html | Paid Notice: Deaths ZINO, ANTHONY J. "TONY" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/technology-briefing-internet-fewer-dot-com-jobs-cut-in-september.html | Technology Briefing | Internet: Fewer Dot-Com Jobs Cut In September | False | By Susan Stellin (COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/markets-market-place-dollar-proves-be-surprisingly-resilient-wake-attacks.html | THE MARKETS: Market Place; The dollar proves to be surprisingly resilient in the wake of the attacks. | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-drawings-and-dreams-453510.html | The Fight Ahead: Can We Learn From the Past?; Drawings and Dreams | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/theater-review-lancelot-and-guinevere-trysting-in-central-park.html | THEATER REVIEW; Lancelot and Guinevere, Trysting in Central Park | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/quotation-of-the-day-449733.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/strong-arm-tactics-in-the-senate.html | Strong-Arm Tactics in the Senate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-miller-miriam.html | Paid Notice: Deaths MILLER, MIRIAM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-nation-challenged-the-soldiers-12-year-olds-take-up-arms-against-taliban.html | A NATION CHALLENGED: THE SOLDIERS; 12-Year-Olds Take Up Arms Against Taliban | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/classified/paid-notice-deaths-stern-isaac.html | Paid Notice: Deaths STERN, ISAAC | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/l-grief-s-personal-nature-454281.html | Grief's Personal Nature | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/making-the-most-of-giuliani.html | Making the Most of Giuliani | False | By Fred Siegel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-bosnia-nato-says-4-arrested-near-sarajevo-are-suspected-terror.html | A NATION CHALLENGED: BOSNIA; NATO Says 4 Arrested Near Sarajevo Are Suspected of Terror Activities | False | By Carlotta Gall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/IHT-look-again:islam-and-economic-development-go-together.html | Look Again:Islam and Economic Development Go Together | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/smallpox-vaccine-production-accelerated.html | Smallpox Vaccine Production Accelerated | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/experts-call-for-better-assessment-of-threats.html | Experts Call for Better Assessment of Threats | False | By William J. Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/hot-spots-linger-at-ground-zero.html | Hot Spots Linger at Ground Zero | False | By Steve Duenes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/the-ad-campaign-green-s-first-shot-for-the-runoff.html | THE AD CAMPAIGN; Green's First Shot for the Runoff | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-football-barber-s-injury-is-setback-for-giants.html | PRO FOOTBALL; Barber's Injury Is Setback for Giants | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/science/for-caterpillars-making-a-racket-goes-with-the-territory.html | For Caterpillars, Making a Racket Goes With the Territory | False | By Henry Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/news-summary-451690.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-helping-the-victims-453340.html | The Fight Ahead: Can We Learn From the Past?; Helping the Victims | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/IHT-1951radio-magic-in-our-pages100-75-and-50-years-ago.html | 1951:Radio Magic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-york-manhattan-columbia-u-search-narrows.html | Metro Briefing | New York: Manhattan: Columbia U. Search Narrows | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-nation-challenged-the-fleet-pentagon-dispatches-3rd-carrier-toward-gulf.html | A NATION CHALLENGED: THE FLEET; Pentagon Dispatches 3rd Carrier Toward Gulf | False | By Steven Lee Myers and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/genetic-modification-taints-corn-in-mexico.html | Genetic Modification Taints Corn in Mexico | False | By Carol Kaesuk Yoon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/boldface-names-445010.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/l-the-fight-ahead-can-we-learn-from-the-past-ideas-for-the-site-453382.html | The Fight Ahead: Can We Learn From the Past?; Ideas for the Site | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-land-fear-afghanistan-s-ethnic-groups-pinpointing-taliban-s.html | A NATION CHALLENGED: LAND OF FEAR; Afghanistan's Ethnic Groups, and Pinpointing the Taliban's Strongpoints | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/william-laporte-88-ex-chief-of-pharmaceutical-company.html | William Laporte, 88, Ex-Chief Of Pharmaceutical Company | False | By Eric Pace | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/nation-challenged-airlines-rapid-evolution-regulations-for-air-travel-are-being.html | A NATION CHALLENGED: THE AIRLINES; In a Rapid Evolution, Regulations for Air Travel Are Being Rewritten Almost Daily | False | By Laura M. Holson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/public-lives-like-nostradamus-but-carrying-anthrax-pills.html | PUBLIC LIVES; Like Nostradamus, but Carrying Anthrax Pills | False | By Robin Finn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-at-risk-warnings-for-artery-ailments-by-age-13.html | VITAL SIGNS: AT RISK; Warnings for Artery Ailments by Age 13 | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-words-to-a-hurt-world-action-not-deliberation.html | A NATION CHALLENGED; Words to a Hurt World: Action, Not Deliberation | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/much-of-swissair-seeks-bankruptcy.html | Much of Swissair Seeks Bankruptcy | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/boxing-hopkins-can-say-he-told-you-so.html | BOXING; Hopkins Can Say He Told You So | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/IHT-it-appears-us-will-take-action-musharraf-asserts-pakistan-sees-end-for.html | 'It Appears U.S. Will Take Action,' Musharraf Asserts : Pakistan Sees End for Taliban | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/tunnel-vision-rough-rider-on-the-redbird-express.html | Tunnel Vision; Rough Rider on the Redbird Express | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-chemical-stockpile-army-tightens-security-nation-s-8-chemical.html | A NATION CHALLENGED: THE CHEMICAL STOCKPILE; Army Tightens Security at Nation's 8 Chemical Arms Depots | False | By David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-investigation-call-bin-laden-before-attacks-reported.html | A NATION CHALLENGED: THE INVESTIGATION; Call by bin Laden Before Attacks Is Reported | False | By Patrick E. Tyler and Philip Shenon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/green-says-he-d-top-giuliani-in-a-crisis.html | Green Says He'd Top Giuliani in a Crisis | False | By Michael Cooper and Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/IHT-a-brighter-calmer-worlddesigner-escapism-sweeps-milan.html | A Brighter, Calmer World:Designer Escapism Sweeps Milan | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/business/technology/compaq-says-it-will-show-operating-loss-in-quarter.html | TECHNOLOGY; Compaq Says It Will Show Operating Loss in Quarter | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/IHT-the-shock-of-terrorist-crime-is-uniting-the-world.html | The Shock of Terrorist Crime Is Uniting the World | False | By Kofi Annan, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-northwest-washington-a-push-for-generic-drugs.html | National Briefing | Northwest: Washington: A Push For Generic Drugs | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-02 | 2001-10-02 | https://www.nytimes.com/2001/10/02/national/bush-says-reagan-airport-will-reopen-on-thursday.html | Bush Says Reagan Airport Will Reopen on Thursday | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/recipe-slowcooked-leg-of-lamb-with-fresh-mint-sauce.html | Recipe: Slow-Cooked Leg of Lamb With Fresh Mint Sauce | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/tv-notes-children-s-outpouring.html | TV NOTES; Children's Outpouring | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-fireworks-arent-the-point-in-a-long-thin-war.html | Fireworks Aren't the Point in a 'Long Thin War' | False | By Bob Stewart, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/international/britain-seeking-to-increase-number-of-foreign-workers.html | Britain Seeking to Increase Number of Foreign Workers | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/college/the-new-york-times-college-program.html | The New York Times College Program | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/russia-and-iran-sign-arms-deal-nuclear-reactors-on-the-way.html | Russia and Iran Sign Arms Deal; Nuclear Reactors on the Way | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/sharing-the-evidence-on-terror.html | Sharing the Evidence on Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-reagan-national-reopens-tomorrow.html | A NATION CHALLENGED; Reagan National Reopens Tomorrow | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/how-i-came-to-love-stocks.html | How I Came to Love Stocks | False | By Douglas M. Atkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-asia-japan-bank-loss-forecast.html | World Business Briefing | Asia: Japan: Bank Loss Forecast | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-midwest-wisconsin-higher-tax-on-cigarettes.html | National Briefing | Midwest: Wisconsin: Higher Tax On Cigarettes | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/welch-of-ge-signs-on-at-clayton-dubilier.html | Welch, of G.E., Signs On at Clayton, Dubilier | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/on-pro-football-jets-need-to-get-a-grip-on-opposing-rushers.html | ON PRO FOOTBALL; Jets Need to Get a Grip, On Opposing Rushers | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-romania-anti-gay-remarks-aimed-at-envoy.html | World Briefing | Europe: Romania: Anti-Gay Remarks Aimed At Envoy | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/hockey-sky-is-not-the-limit-for-the-islanders.html | HOCKEY; Sky Is Not the Limit For the Islanders | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-can-new-york-recover-without-giuliani-473170.html | Can New York Recover Without Giuliani? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-new-england-massachusetts-a-search-for-weapons-in-prison.html | National Briefing | New England: Massachusetts: A Search For Weapons In Prison | False | By Fox Butterfield (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-italy-repairing-the-damage.html | World Briefing | Europe: Italy: Repairing The Damage | False | By Marina Harss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/recipe-sweet-and-salty-popcorn-with-orangeblossom-honey.html | Recipe: Sweet and Salty Popcorn With Orange-Blossom Honey | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-asia-india-farmers-protest-wto.html | World Briefing | Asia: India: Farmers Protest W.T.O. | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-south-alabama-running-against-the-boss.html | National Briefing | South: Alabama: Running Against The Boss | False | By Kevin Sack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/harare-journal-cattle-prices-are-up-so-is-buying-a-brides-hand.html | Harare Journal; Cattle Prices Are Up. So Is Buying a Bride's Hand. | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/schools-struggle-delicately-to-balance-the-normal-with-the-surreal.html | Schools Struggle, Delicately, to Balance the Normal With the Surreal | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/ad-agency-is-said-to-consider-backing-out-of-bid-it-made.html | Ad Agency Is Said to Consider Backing Out of Bid It Made | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/nation-challenged-rebel-region-education-offers-women-northern-afghanistan-ray.html | A NATION CHALLENGED: REBEL REGION; Education Offers Women in Northern Afghanistan a Ray of Hope | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-the-evidence-nato-says-us-has-proof-against-bin-laden-group.html | A NATION CHALLENGED: THE EVIDENCE; NATO Says U.S. Has Proof Against bin Laden Group | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-york-mineola-2-diagnoses-of-nile-fever.html | Metro Briefing | New York: Mineola: 2 Diagnoses Of Nile Fever | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-warnings-earlier-hijackings-offered-signals-that-were-missed.html | A NATION CHALLENGED: WARNINGS; Earlier Hijackings Offered Signals That Were Missed | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-demartini-frank-a.html | Paid Notice: Deaths DEMARTINI, FRANK A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/nation-challenged-state-department-powell-says-us-had-signs-but-not-clear-ones.html | A NATION CHALLENGED: STATE DEPARTMENT; Powell Says U.S. Had Signs, But Not Clear Ones, of a Plot | False | By Jane Perlez and David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/in-the-bay-area-pacifist-orthodoxy-faces-dissent.html | In the Bay Area, Pacifist Orthodoxy Faces Dissent | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-eichenbaum-annette.html | Paid Notice: Deaths EICHENBAUM, ANNETTE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/theater/theater-review-bottomless-cups-of-redemption-sunnyside-up.html | THEATER REVIEW; Bottomless Cups Of Redemption, Sunnyside Up | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-in-the-words-of-powell-a-degree-of-security.html | A NATION CHALLENGED; In the Words Of Powell: 'A Degree Of Security' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/international/asia/taliban-say-they-want-to-negotiate-with-the-us-over-bin-laden.html | Taliban Say They Want to Negotiate With the U.S. Over bin Laden | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/our-towns-helping-hands-try-to-heal-aching-heart.html | Our Towns; Helping Hands Try to Heal Aching Heart | False | By Michael Winerip | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-mandel-robert.html | Paid Notice: Deaths MANDEL, ROBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-rachelson-morris.html | Paid Notice: Deaths RACHELSON, MORRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/recipe-popcorn-pudding.html | Recipe: Popcorn Pudding | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/tv-notes-anyone-have-a-hit.html | TV NOTES; Anyone Have a Hit? | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/florida-s-secretary-of-state-seeks-house-seat.html | Florida's Secretary of State Seeks House Seat | False | By Dana Canedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/pro-basketball-kidd-is-named-captain-before-nets-open-camp.html | PRO BASKETBALL; Kidd Is Named Captain Before Nets Open Camp | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-france-safety-fears-shut-fertilizer-plant.html | World Briefing\| Europe: France: Safety Fears Shut Fertilizer Plant | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/jobs/my-job-im-on-the-hunt-for-lost-data.html | MY JOB; I'm on the Hunt for Lost Data | False | By Doug Rees | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/merrill-said-to-be-set-to-replace-heads-of-2-units.html | Merrill Said to Be Set to Replace Heads of 2 Units | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-russia-raising-kursk-racing-winter.html | World Briefing\| Europe: Russia: Raising Kursk, Racing Winter | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/battery-down-all-right-once-happily-isolated-area-now-badly-crippled.html | The Battery Is Down, All Right; Once Happily Isolated, an Area Is Now Badly Crippled | False | By Susan Saulny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/reckonings-an-injured-city.html | Reckonings; An Injured City | False | By Paul Krugman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-474126.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/wine-talk-the-hammer-comes-down-on-wine-on-the-net.html | WINE TALK; The Hammer Comes Down On Wine On the Net | False | By Frank J. Prial | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-the-hague-indictments-in-croatia-shelling.html | World Briefing\| Europe: The Hague: Indictments In Croatia Shelling | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/market-place-cheap-credit-except-for-those-who-need-it-most.html | Market Place; Cheap Credit, Except for Those Who Need It Most | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-wake-up-to-the-perilous-cost-of-the-wealth-gap.html | Wake Up to the Perilous Cost of the Wealth Gap | False | By Giles Merritt, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/kuwaitis-still-missing-11-years-after-invasion.html | Kuwaitis Still Missing 11 Years After Invasion | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/driving-curbs-bring-big-drop-in-traffic-crossing-east-river.html | Driving Curbs Bring Big Drop In Traffic Crossing East River | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-west-california-death-is-called-hate-crime.html | National Briefing \| West: California: Death Is Called Hate Crime | False | By Evelyn Nieves (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-the-financing-ancient-secret-system-moves-money-globally.html | A NATION CHALLENGED: THE FINANCING; Ancient Secret System Moves Money Globally | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-the-next-moves-in-a-shadow-war-472611.html | The Next Moves in a Shadow War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/nation-challenged-safety-liberty-plan-expand-us-powers-alarming-some-colorado.html | A NATION CHALLENGED: SAFETY AND LIBERTY; Plan to Expand U.S. Powers Alarming Some in Colorado | False | By Timothy Egan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-the-next-moves-in-a-shadow-war-472492.html | The Next Moves in a Shadow War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/the-chef.html | THE CHEF | False | By Nobu Matsuhisa | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/education/thrill-of-bushs-visit-to-school-is-tempered-by-safety-concerns.html | Thrill of Bush's Visit to School Is Tempered by Safety Concerns | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-city-college-alumni-group-will-bestow-honors.html | BULLETIN BOARD; City College Alumni Group Will Bestow Honors | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/recipe-green-beans-and-tomatoes.html | Recipe: Green Beans and Tomatoes | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-the-war-on-terrorism-letters-to-the-editor-90527293012.html | The War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/uprooted-greenmarkets-seek-spaces.html | Uprooted Greenmarkets Seek Spaces | False | By Marian Burros | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-ireland-a-vote-on-tougher-abortion-laws.html | World Briefing | Europe: Ireland: A Vote On Tougher Abortion Laws | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-reale-virginia-fiocco.html | Paid Notice: Deaths REALE, VIRGINIA (FIOCCO) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-cullen-thomas-p-iii.html | Paid Notice: Deaths CULLEN, THOMAS P. III | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-alger-david-dewey.html | Paid Notice: Deaths ALGER, DAVID DEWEY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/nation-challenged-intelligence-activities-house-panel-calls-for-cultural.html | A NATION CHALLENGED: INTELLIGENCE ACTIVITIES; House Panel Calls for 'Cultural Revolution' in F.B.I. and C.I.A. | False | By Alison Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-diclemente-frank-f-deke.html | Paid Notice: Deaths DICLEMENTE, FRANK F. ("DEKE") | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/teenager-sentenced-in-holdup-apologizes-to-victim-s-widow.html | Teenager Sentenced in Holdup Apologizes to Victim's Widow | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/c-corrections-474223.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-connecticut-new-britain-ruling-in-teacher-case.html | Metro Briefing | Connecticut: New Britain: Ruling In Teacher Case | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-fine-richard-norman.html | Paid Notice: Deaths FINE, RICHARD NORMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-kaufman-arthur.html | Paid Notice: Deaths KAUFMAN, ARTHUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-ashton-thomas-j.html | Paid Notice: Deaths ASHTON, THOMAS J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/results-at-news-corporation-to-miss-its-financial-goals.html | Results at News Corporation To Miss Its Financial Goals | False | By Seth Schiesel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/IHT-nato-accepts-us-proof-of-bin-laden-involvement-rumsfeld-goes-to-mideast.html | NATO Accepts U.S. Proof Of bin Laden Involvement; Rumsfeld Goes to Mideast : Give Up Terrorists or Quit, Blair Warns Taliban | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-chatary-magda-nee-szentgyorgyi-horvath.html | Paid Notice: Deaths CHATARY, MAGDA (NEE SZENTGYORGYI, HORVATH) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/jobs/the-call-of-the-city-above-the-city.html | The Call of the City Above the City | False | By David Koeppel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-leaves-that-impress-with-aroma-not-autumnal-color.html | FOOD STUFF; Leaves That Impress With Aroma, Not Autumnal Color | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-for-kitchen-workshops-grate-grater-greatest.html | FOOD STUFF; For Kitchen Workshops: Grate, Grater, Greatest | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/despite-afghan-refugee-crisis-us-bureau-still-has-no-chief.html | Despite Afghan Refugee Crisis, U.S. Bureau Still Has No Chief | False | By Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/nyc-enough-already-reclaiming-the-right-to-be-grumpy.html | NYC; Enough, Already! Reclaiming The Right to Be Grumpy | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/books/books-of-the-times-o-j-simpson-lewinsky-and-everything-between.html | BOOKS OF THE TIMES; O. J. Simpson, Lewinsky And Everything Between | False | By Richard Bernstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/recipe-popcorn-soup.html | Recipe: Popcorn Soup | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/25-and-under-another-original-moves-in-on-clinton-street.html | $25 AND UNDER; Another Original Moves In on Clinton Street | False | By Eric Asimov | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-city-will-give-urns-to-victims-families.html | A NATION CHALLENGED; City Will Give Urns To Victims' Families | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/driving-curbs-bring-big-drop-in-traffic-crossing-east-river-200110039213310604.html | Driving Curbs Bring Big Drop In Traffic Crossing East River | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/c-corrections-474231.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-bonds-s-record-chase-becomes-a-slow-walk.html | BASEBALL; Bonds's Record Chase Becomes a Slow Walk | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-american-still-seeks-pitch-to-hit.html | BASEBALL; American Still Seeks Pitch to Hit | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/now-playing-in-the-heartland-the-great-popcorn-harvest.html | Now Playing in the Heartland: The Great Popcorn Harvest | False | By Amanda Hesser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-goldgraben-harold.html | Paid Notice: Deaths GOLDGRABEN, HAROLD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/worldbusiness/from-taiwan-a-fear-of-china-technology.html | From Taiwan, a Fear of China Technology | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/company-briefs-473545.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/1-morality-of-sex-selection-460885.html | Morality of Sex Selection | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-kennedy-franklin-jr.html | Paid Notice: Deaths KENNEDY, FRANKLIN JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-1951tinkling-hawk-in-our-pages100-75-and-50-years-ago.html | 1951:Tinkling Hawk : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-473014.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/a-looming-new-york-fiscal-crisis.html | A Looming New York Fiscal Crisis | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/tv-notes-i-guess-i-m-still-in-one-piece.html | TV NOTES; 'I Guess I'm Still In One Piece' | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/nation-challenged-industries-utilities-companies-responding-potential-threat.html | A NATION CHALLENGED: INDUSTRIES AND UTILITIES; Companies Responding to Potential Threat | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-korins-kenneth-md.html | Paid Notice: Deaths KORINS, KENNETH, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/lawyers-on-each-side-debate-intent-in-wedding-day-killing.html | Lawyers on Each Side Debate Intent in Wedding-Day Killing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/education/sallie-mae-offers-aid-to-terror-victims.html | Sallie Mae Offers Aid to Terror Victims | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-asia-nepal-maoists-free-policemen.html | World Briefing | Asia: Nepal: Maoists Free Policemen | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-repercussion-india-wants-end-to-group-in-kashmir-attack.html | A NATION CHALLENGED: REPERCUSSION; India Wants End to Group in Kashmir Attack | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/c-corrections-474240.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-nyu-is-sued-over-denial-of-tenure.html | BULLETIN BOARD; N.Y.U. Is Sued Over Denial of Tenure | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/style/IHT-missoni-floats-like-a-butterfly.html | Missoni Floats Like a Butterfly | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-durrer-gustav-t.html | Paid Notice: Deaths DURRER, GUSTAV T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-africa-zimbabwe-land-confiscation-may-proceed.html | World Briefing | Africa: Zimbabwe: Land Confiscation May Proceed | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/giuliani-wont-run-for-third-term.html | Giuliani Won't Run for Third Term | False | By Carla Baranauckas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/the-next-moves-in-a-shadow-war.html | The Next Moves in a Shadow War | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-mets-elimination-isn-t-inevitable-it-s-a-fact.html | BASEBALL; Mets' Elimination Isn't Inevitable; It's a Fact | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/banks-rates-giving-savers-little-to-cheer.html | Banks' Rates Giving Savers Little to Cheer | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/liberties-all-that-glistens.html | Liberties; All That Glistens | False | By Maureen Dowd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/worldbusiness/IHT-purchase-sets-a-record-for-german-company-bayer.html | Purchase Sets a Record For German Company : Bayer Seals a Deal For Aventis Crop Unit | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/company-news-europeans-fine-archer-and-others-for-price-fixing.html | COMPANY NEWS; EUROPEANS FINE ARCHER AND OTHERS FOR PRICE FIXING | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-the-donations-an-accord-on-charities.html | A NATION CHALLENGED: THE DONATIONS; An Accord On Charities | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/frontline-refugees.html | Front-Line Refugees | False | By Arthur C. Helton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-1926vatican-view-in-our-pages100-75-and-50-years-ago.html | 1926:Vatican View : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-briefing-hardware-rival-sues-tivo-over-patent.html | Technology Briefing \| Hardware: Rival Sues Tivo Over Patent | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/quotation-of-the-day-466506.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-the-next-moves-in-a-shadow-war-472603.html | The Next Moves in a Shadow War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/c-corrections-474274.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-charity-mother-is-given-help-to-allay-many-fears.html | A NATION CHALLENGED: CHARITY; Mother Is Given Help To Allay Many Fears | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-arabs-and-israelis-a-renewed-focus-473286.html | Arabs and Israelis: A Renewed Focus | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/worldbusiness/IHT-ecb-sticks-to-its-plans-for-eday.html | ECB Sticks to Its Plans for 'E-Day' | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-the-financial-district-signs-differ-for-future-of-business.html | A NATION CHALLENGED: THE FINANCIAL DISTRICT; Signs Differ For Future Of Business | False | By Charles V Bagli | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-1901annexing-cuba-in-our-pages100-75-and-50-years-ago.html | 1901:Annexing Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-suspects-claim-of-plot-against-embassy-in-paris.html | A NATION CHALLENGED: SUSPECTS; Claim of Plot Against Embassy in Paris | False | By John Tagliabue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/media-business-advertising-uneasy-climate-group-approach-so-popular-even-rivals.html | THE MEDIA BUSINESS: ADVERTISING; In an uneasy climate, the group approach is so popular, even rivals unite in campaigns. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/news-summary-472808.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/IHT-world-soccer-in-a-violent-climate-fear-casts-a-shadow-over-world.html | World Soccer : In a Violent Climate, Fear Casts a Shadow Over World Cup Showdown | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/plus-tv-sports-williams-and-croce-head-to-nbc-studio.html | PLUS: TV SPORTS; Williams and Croce Head to NBC Studio | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/the-markets-stocks-shares-close-up-after-the-fed-s-move-to-reduce-rates.html | THE MARKETS; STOCKS; Shares Close Up After the Fed's Move to Reduce Rates | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-arab-americans-muslim-leader-presses-agenda-of-understanding.html | A NATION CHALLENGED: ARAB-AMERICANS; Muslim Leader Presses Agenda of Understanding | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-europe-britain-body-shop-talks.html | World Business Briefing \| Europe: Britain: Body Shop Talks | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-the-courts-arab-americans-see-hazards-in-courtrooms.html | A NATION CHALLENGED: THE COURTS; Arab-Americans See Hazards in Courtrooms | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-briefing-internet-direct-marketers-to-merge.html | Technology Briefing \| Internet: Direct Marketers To Merge | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/arts-in-america-a-painter-s-posthumous-homecoming-to-the-vineyard.html | ARTS IN AMERICA; A Painter's Posthumous Homecoming to the Vineyard | False | By Laura D. Roosevelt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/fed-cuts-its-benchmark-rate-to-2.5-hitting-39-year-low.html | Fed Cuts Its Benchmark Rate To 2.5%, Hitting 39-Year Low | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/fed-s-statement-on-interest-rates.html | Fed's Statement on Interest Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-the-war-on-terrorism-letters-to-the-editor.html | The War on Terrorism: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/drug-giant-to-introduce-discount-plan-for-the-elderly.html | Drug Giant To Introduce Discount Plan For the Elderly | False | By Melody Petersen and Milt Freudenheim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/auto-sales-off-in-september-but-less-than-expected.html | Auto Sales Off in September, But Less Than Expected | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/by-the-book-a-primer-that-even-tempts-the-pros.html | BY THE BOOK; A Primer That Even Tempts The Pros | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-germany-protesting-a-neo-nazi-march.html | World Briefing \| Europe: Germany: Protesting A Neo-Nazi March | False | By Desmond Butler (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/nation-challenged-budget-city-s-budget-battered-aftermath-attack.html | A NATION CHALLENGED: THE BUDGET; City's Budget Is Battered In the Aftermath of Attack | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/management-tense-employers-step-up-background-checks.html | MANAGEMENT; Tense Employers Step Up Background Checks | False | By Eve Tahmincioglu | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-britain-tough-talk-from-blair-on-taliban.html | A NATION CHALLENGED: BRITAIN; Tough Talk From Blair On Taliban | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-silver-ida-ostreich.html | Paid Notice: Deaths SILVER, IDA OSTREICH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/public-lives-coming-in-from-the-cold-of-diplomatic-obscurity.html | PUBLIC LIVES; Coming In From the Cold of Diplomatic Obscurity | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/health-secretary-promotes-fda-choice.html | Health Secretary Promotes F.D.A. Choice | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/official-removed-after-new-security-lapses-at-boston-airport.html | Official Removed After New Security Lapses at Boston Airport | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/opera-review-adventures-on-the-way-back-home-from-troy.html | OPERA REVIEW; Adventures On the Way Back Home From Troy | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/boxing-hopkins-sees-bar-by-garden-senior-official-there-denies-it.html | BOXING; Hopkins Sees Bar by Garden; Senior Official There Denies It | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-the-skies-debate-on-air-security-fixes-on-federal-role.html | A NATION CHALLENGED: THE SKIES; Debate on Air Security Fixes on Federal Role | False | By Lizette Alvarez and Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/from-taiwan-a-fear-of-china-technology.html | From Taiwan, a Fear of China Technology | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/dance-review-the-joyce-thanks-its-local-police-and-firefighters.html | DANCE REVIEW; The Joyce Thanks Its Local Police and Firefighters | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-jersey-east-brunswick-e-zpass-customer-service.html | Metro Briefing \| New Jersey: East Brunswick: E-ZPass Customer Service | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/IHT-move-aims-to-counter-effects-of-terror-attacks-us-rates-are-slashed-to.html | Move Aims to Counter Effects of Terror Attacks : U.S. Rates Are Slashed To Lowest Level Since '62 | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/transactions-474436.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-armstrong-michael-j.html | Paid Notice: Deaths ARMSTRONG, MICHAEL J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball/the-mets-unexpected-run-turns-lousy.html | The Mets' Unexpected Run Turns Lousy | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/movies/bad-guys-for-bad-times-hollywood-struggles-to-create-villains-for-a-new-climate.html | Bad Guys for Bad Times; Hollywood Struggles to Create Villains for a New Climate | False | By Rick Lyman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-go-after-the-taliban-and-rebuild-afghanistan.html | Go After the Taliban and Rebuild Afghanistan | False | By Amin Saikal, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bush-calls-for-billions-more-to-give-the-economy-a-boost.html | Bush Calls for Billions More to Give the Economy a Boost | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-cornfield-alan.html | Paid Notice: Deaths CORNFIELD, ALAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-the-next-moves-in-a-shadow-war-472735.html | The Next Moves in a Shadow War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/the-minimalist-entertains-when-conversation-is-the-main-course.html | THE MINIMALIST ENTERTAINS; When Conversation Is the Main Course | False | By Mark Bittman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-bartlett-albert-p-sj.html | Paid Notice: Deaths BARTLETT, ALBERT P., S.J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-russell-mary-ferguson.html | Paid Notice: Deaths RUSSELL, MARY FERGUSON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-the-americas-jamaica-13-killed-in-political-violence.html | World Briefing \| The Americas: Jamaica: 13 Killed In Political Violence | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-arabs-and-israelis-a-renewed-focus-473375.html | Arabs and Israelis: A Renewed Focus | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball/trivia-question.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/what-energy-shortage-falling-demand-turns-the-oil-patch-upside-down.html | What Energy Shortage?; Falling Demand Turns the Oil Patch Upside Down | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/international/europe/nato-says-us-has-proof-against-bin-laden-group.html | NATO Says U.S. Has Proof Against bin Laden Group | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-legislation-democrats-in-senate-are-pressured-on-terror-bill.html | A NATION CHALLENGED: LEGISLATION; Democrats In Senate Are Pressured On Terror Bill | False | By Neil A. Lewis and Robin Toner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/leader-s-bitter-rival-appears-set-to-win-bangladesh-election.html | Leader's Bitter Rival Appears Set to Win Bangladesh Election | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/IHT-us-charts-a-hightech-strategy-for-afghan-war.html | U.S. Charts A High-Tech Strategy For Afghan War | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/thurmond-taken-to-hospital-after-fainting.html | Thurmond Taken to Hospital After Fainting | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/worldbusiness/IHT-bayer-to-buy-agrochemicals-unit-of-aventis.html | Bayer to Buy Agrochemicals Unit of Aventis | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/leaves-that-impress-with-aroma-not-autumnal-color.html | Leaves That Impress With Aroma, Not Autumnal Color | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-rubin-cynthia-lois.html | Paid Notice: Deaths RUBIN, CYNTHIA LOIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/business-digest-468630.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/news/terror-strikes-america-military-preparations-americas-well-call-if-we.html | Terror Strikes America / Military Preparations : America's 'We'll Call If We Need You' War | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/nation-challenged-afghans-taliban-say-they-want-negotiate-with-us-over-bin-laden.html | A NATION CHALLENGED: THE AFGHANS; Taliban Say They Want to Negotiate With the U.S. Over bin Laden | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/plus-tennis-unknown-russian-beats-kournikova.html | PLUS: TENNIS; Unknown Russian Beats Kournikova | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/football-irish-and-nittany-lions-throw-fans-for-loss.html | FOOTBALL; Irish and Nittany Lions Throw Fans for Loss | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-the-military-pentagon-tries-to-avoid-using-pakistan-bases.html | A NATION CHALLENGED: THE MILITARY; Pentagon Tries To Avoid Using Pakistan Bases | False | By Michael R. Gordon and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-milstein-seymour.html | Paid Notice: Deaths MILSTEIN, SEYMOUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-northwest-idaho-taking-gray-wolf-off-endangered-list.html | National Briefing \| Northwest: Idaho: Taking Gray Wolf Off Endangered List | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-spain-rendezvous-of-suspects-in-hickackings-is-investigated.html | A NATION CHALLENGED: SPAIN; Rendezvous Of Suspects In Hickackings Is Investigated | False | By Chris Hedges With Emma Daly | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball/age-may-be-catching-up-to-francos-left-arm.html | Age May Be Catching Up to Franco's Left Arm | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/jobs/trends-some-americans-rush-to-fill-jobs-to-root-out-terrorists.html | TRENDS; Some Americans Rush to Fill Jobs to Root Out Terrorists | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/i-can-new-york-recover-without-giuliani-473146.html | Can New York Recover Without Giuliani? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-danes-bearing-goodies-arrive-on-west-14th.html | FOOD STUFF; Danes Bearing Goodies Arrive on West 14th | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-students-will-skip-dinner-to-raise-money.html | BULLETIN BOARD; Students Will Skip Dinner To Raise Money | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-europe-britain-night-flight-rules.html | World Business Briefing \| Europe: Britain: Night Flight Rules | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/c-corrections-474258.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-too-good-for-black-and-white-tv.html | FOOD STUFF; Too Good for Black-and-White TV | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/sports-of-the-times-mike-piazza-goes-back-to-the-site.html | Sports of The Times; Mike Piazza Goes Back To the Site | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/philippines-offers-us-its-troops-and-bases.html | Philippines Offers U.S. Its Troops And Bases | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/w-b-mccarthy-79-ex-times-executive.html | W. B. McCarthy, 79, Ex-Times Executive | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-another-thomson-record.html | BASEBALL; Another Thomson Record | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/arabs-and-israelis-a-renewed-focus.html | Arabs and Israelis: A Renewed Focus | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-the-americas-argentina-student-teacher-protest.html | World Briefing \| The Americas: Argentina: Student-Teacher Protest | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-bates-steven-j.html | Paid Notice: Deaths BATES, STEVEN J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/movies/film-festival-review-a-great-new-job-in-uh-fabrication.html | FILM FESTIVAL REVIEW; A Great New Job in, uh, Fabrication | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/treasury-market-is-faced-with-incomplete-trades.html | Treasury Market Is Faced With Incomplete Trades | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/palestinians-attack-israeli-settlement.html | Palestinians Attack Israeli Settlement | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-ryan-edward.html | Paid Notice: Deaths RYAN, EDWARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-466514.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-collin-jean-m.html | Paid Notice: Deaths COLLIN, JEAN M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-nortel-will-cut-work-force-by-20000.html | TECHNOLOGY; Nortel Will Cut Work Force by 20,000 | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/seymour-milstein-city-real-estate-magnate-dies-at-81.html | Seymour Milstein, City Real Estate Magnate, Dies at 81 | False | By Terry Pristin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/uncertainty-about-fate-of-leases.html | Uncertainty About Fate Of Leases | False | By Bruce Lambert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/news/us-charts-a-hightech-strategy-for-afghan-war.html | U.S. Charts A High-Tech Strategy for Afghan War | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/frank-gasparro-92-of-mint-art-is-on-100-billion-pennies.html | Frank Gasparro, 92, of Mint; Art Is on 100 Billion Pennies | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/movies/archive-honor-for-scorsese.html | Archive Honor for Scorsese | True | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/restaurants-now-they-ll-even-cook-it-for-you.html | RESTAURANTS; Now They'll Even Cook It for You | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-scholarships-endowments-from-bin-ladens-prove-awkward.html | A NATION CHALLENGED: SCHOLARSHIPS; Endowments From bin Ladens Prove Awkward | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-mintz-nathan-md.html | Paid Notice: Deaths MINTZ, NATHAN, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-blanck-gertrude.html | Paid Notice: Deaths BLANCK, GERTRUDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/environmentalists-oppose-shift-on-hudson-dredging.html | Environmentalists Oppose Shift on Hudson Dredging | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-jersey-jersey-city-hospital-construction-starts.html | Metro Briefing | New Jersey: Jersey City: Hospital Construction Starts | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/theater-review-how-attitude-reached-america-with-columbus-no-less.html | THEATER REVIEW; How Attitude Reached America With Columbus, No Less | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/style/IHT-francois-theberge-aims-to-bring-european-jazz-up-to-snuff.html | Francois Theberge Aims to Bring European Jazz up to Snuff : Conservatory's Improviser | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-east-river-e-zpass-462934.html | East River E-ZPass | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-the-circle-line-circle-line-somberly-views-altered-skyline.html | A NATION CHALLENGED: THE CIRCLE LINE; Circle Line Somberly Views Altered Skyline | False | By Dan Barry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/the-serbs-act-to-apprehend-2-top-leaders-of-bosnia-war.html | The Serbs Act To Apprehend 2 Top Leaders Of Bosnia War | False | By Carlotta Gall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/hockey-clemmensen-makes-devils-roster.html | HOCKEY; Clemmensen Makes Devils' Roster | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/the-boss-how-i-came-to-love-stocks.html | THE BOSS; How I Came to Love Stocks | False | By Douglas M. Atkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-jersey-lower-township-military-closes-beach.html | Metro Briefing | New Jersey: Lower Township: Military Closes Beach | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-berlin-freezes-assets.html | A NATION CHALLENGED; Berlin Freezes Assets | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-the-war-on-terrorism-letters-to-the-editor-90455180499.html | The War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/pro-basketball-jordan-is-still-lacing-them-up-one-shoe-at-a-time.html | PRO BASKETBALL; Jordan Is Still Lacing Them Up One Shoe at a Time | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/parties-struggle-in-senate-over-labor-dept-nominee.html | Parties Struggle in Senate Over Labor Dept. Nominee | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/c-corrections-474282.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/business-travel-travel-begins-pick-up-again-airlines-are-using-new-strategies.html | Business Travel; As travel begins to pick up again, the airlines are using new strategies, and prices, to sell tickets. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/lacking-cash-swissair-grounds-all-its-flights.html | Lacking Cash, Swissair Grounds All Its Flights | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-midwest-michigan-more-security-for-producer-of-vaccine.html | National Briefing | Midwest: Michigan: More Security For Producer Of Vaccine | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/c-corrections-474266.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-europe-france-consumers-lose-confidence.html | World Business Briefing \| Europe: France: Consumers Lose Confidence | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-the-war-on-terrorism-letters-to-the-editor-91562621587.html | The War on Terrorism: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-the-next-moves-in-a-shadow-war-472760.html | The Next Moves in a Shadow War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-pliskin-david.html | Paid Notice: Deaths PLISKIN, DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/election-board-nears-result-for-advocate.html | Election Board Nears Result For Advocate | False | By Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/international/nato-says-us-has-proof-against-bin-laden-group.html | NATO Says U.S. Has Proof Against bin Laden Group | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/dance/the-joyce-thanks-its-local-police-and-firefighters.html | The Joyce Thanks Its Local Police and Firefighters | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-whalen-james-j.html | Paid Notice: Deaths WHALEN, JAMES J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/worldbusiness/IHT-bayer-to-acquire-cropscience.html | Bayer to Acquire CropScience | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/aid-is-less-than-canada-s-airlines-sought.html | Aid Is Less Than Canada's Airlines Sought | False | By Bernard Simon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/ferrer-is-endorsed-by-koch-who-also-criticizes-green.html | Ferrer Is Endorsed by Koch, Who Also Criticizes Green | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-sallie-mae-offers-aid-to-terror-victims.html | BULLETIN BOARD; Sallie Mae Offers Aid to Terror Victims | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/tv-notes-defining-terms.html | TV NOTES; Defining Terms | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-tourism-travel-push-includes-10000-free-air-tickets.html | A NATION CHALLENGED: TOURISM; Travel Push Includes 10,000 Free Air Tickets | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/eating-well-an-epicure-s-way-with-the-bean.html | EATING WELL; An Epicure's Way With the Bean | False | By Marian Burros | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/panel-rejects-electricity-plan-favored-by-california-leader.html | Panel Rejects Electricity Plan Favored by California Leader | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/ftc-plans-to-abandon-new-bills-on-privacy.html | F.T.C. Plans To Abandon New Bills On Privacy | False | By John Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/political-memo-ferrer-gains-sudden-momentum-in-latest-twist-of-the-campaign.html | Political Memo; Ferrer Gains Sudden Momentum In Latest Twist of the Campaign | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/television/i-guess-im-still-in-one-piece.html | 'I Guess I'm Still in One Piece' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-robertson-mary-ann-windels.html | Paid Notice: Deaths ROBERTSON, MARY ANN WINDELS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/democracy-in-wartime.html | Democracy in Wartime | False | By Arthur Schlesinger Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/lessons-decrees-on-fixing-schools-may-fail-the-reality-test.html | LESSONS; Decrees on Fixing Schools May Fail the Reality Test | False | By Richard Rothstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-a-latin-border-zone-461008.html | A Latin Border Zone | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/the-dwindling-power-of-rate-cuts.html | The Dwindling Power of Rate Cuts | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-us-citizens-in-italy-urged-to-use-caution.html | A NATION CHALLENGED; U.S. Citizens In Italy Urged To Use Caution | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/can-new-york-recover-without-giuliani.html | Can New York Recover Without Giuliani? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-tourism-officials-look-hard-for-optimism.html | World Tourism Officials Look Hard for Optimism | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/an-old-fashioned-versatile-treat.html | An Old-Fashioned, Versatile Treat | False | By Amanda Hesser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/football-for-inept-jets-it-has-been-3-games-and-a-cloud-of-disgust.html | FOOTBALL; For Inept Jets, It Has Been 3 Games and a Cloud of Disgust | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-yanks-will-not-raise-ticket-prices.html | BASEBALL; Yanks Will Not Raise Ticket Prices | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/in-stepping-down-governor-is-stepping-up-to-new-plate.html | In Stepping Down, Governor Is Stepping Up to New Plate | False | By Iver Peterson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-briefing-internet-research-firm-cuts-jobs.html | Technology Briefing | Internet: Research Firm Cuts Jobs | False | By Jayson Blair (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-the-next-moves-in-a-shadow-war-472557.html | The Next Moves in a Shadow War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/IHT-beware-of-conjuring-up-fresh-afghanistans-in-central-asia.html | Beware of Conjuring Up Fresh Afghanistans in Central Asia | False | By Gareth Evans, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-for-torre-and-yankees-thoughts-of-the-athletics-can-wait.html | BASEBALL; For Torre and Yankees, Thoughts of the Athletics Can Wait | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/national/the-investigation-so-far.html | The Investigation So Far | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-york-mineola-no-death-penalty-in-killing.html | Metro Briefing | New York: Mineola: No Death Penalty In Killing | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-tyndall-magdalena-f.html | Paid Notice: Deaths TYNDALL, MAGDALENA F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/technology/from-taiwan-a-fear-of-china-technology.html | From Taiwan, a Fear of China Technology | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/style/IHT-waves-of-lightness-at-high-tide.html | Waves of Lightness at High Tide | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-siracuse-peter-a.html | Paid Notice: Deaths SIRACUSE, PETER A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-nelson-peter-a.html | Paid Notice: Deaths NELSON, PETER A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/world/okinawa-justice-is-tilted-against-them-americans-say.html | Okinawa Justice Is Tilted Against Them, Americans Say | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/eighth-graders-exam-results-delayed-by-a-scoring-problem.html | Eighth Graders' Exam Results Delayed by a Scoring Problem | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/im-on-the-hunt-for-lost-data.html | I'm on the Hunt for Lost Data | False | By Doug Rees | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-memorials-spina-mary-a.html | Paid Notice: Memorials SPINA, MARY A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/dance-review-emotion-through-motion-from-pearl-lang.html | DANCE REVIEW; Emotion Through Motion From Pearl Lang | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/pro-basketball-eisley-in-three-way-fight-for-job-in-the-game-he-loves.html | PRO BASKETBALL; Eisley in Three-Way Fight for Job in the Game He Loves | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-new-chairman-is-elected-at-pratt-institute.html | BULLETIN BOARD; New Chairman Is Elected at Pratt Institute | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-europe-france-mobile-phone-fee.html | World Business Briefing | Europe: France: Mobile Phone Fee | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/pro-football-dayne-is-boring-but-beautiful.html | PRO FOOTBALL; Dayne Is Boring, but Beautiful | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-cakes-that-started-in-tokyo-arrive-on-new-york-s-doorsteps.html | FOOD STUFF; Cakes That Started in Tokyo Arrive on New York's Doorsteps | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/c-corrections-474290.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/l-the-next-moves-in-a-shadow-war-472670.html | The Next Moves in a Shadow War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/faa-to-let-stranded-aircraft-take-to-air.html | F.A.A. to Let Stranded Aircraft Take to Air | False | By Micheline Maynard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/hockey-messier-is-not-looking-ahead.html | HOCKEY; Messier Is Not Looking Ahead | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-jersey-woodstown-2-accused-of-waste-violations.html | Metro Briefing \| New Jersey; Woodstown: 2 Accused Of Waste Violations | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-homeland-security-in-a-pentagon-post.html | A NATION CHALLENGED; Homeland Security In a Pentagon Post | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/boldface-names-466778.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/style/IHT-london-theater-spooky-homecoming-at-its-menacing-best.html | LONDON THEATER : Spooky 'Homecoming' At Its Menacing Best | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-briefing-internet-emi-licenses-catalog.html | Technology Briefing \| Internet: EMI Licenses Catalog | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/pop-review-private-ruminations-on-decay-sung-loud-for-all-to-hear.html | POP REVIEW; Private Ruminations on Decay, Sung Loud for All to Hear | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/business/nation-challenged-workers-routines-chaos-employees-cope-with-makeshift-offices.html | A NATION CHALLENGED: THE WORKERS; Routines in Chaos, Employees Cope With Makeshift Offices | False | By Maria Newman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/classified/paid-notice-deaths-kahan-michael.html | Paid Notice: Deaths KAHAN, MICHAEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/IHT-terror-strikes-america-military-preparations-americas-well-call-if-we.html | Terror Strikes America / Military Preparations : America's 'We'll Call If We Need You' War | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/nation-challenged-portraits-grief-victims-recalling-laughter-pets-sacrifice.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Recalling Laughter, Pets, Sacrifice, Friendship, Good Cheer, a Dream | False | The profiles of victims on this page were written by Amy Waldman, Nichole M. Christian, Jan Hoffman, Iver Peterson, Maria Newman, Lynette Holloway and Barbara Stewart. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/one-philosopher-s-alchemy-teaching-as-romance.html | One Philosopher's Alchemy: Teaching as Romance | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/electrical-problems-cause-delays-on-the-lirr.html | Electrical Problems Cause Delays on the L.I.R.R. | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/c-corrections-458112.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-03 | 2001-10-03 | https://www.nytimes.com/2001/10/03/us/nation-challenged-president-revised-travel-plans-reflect-goals-administration.html | A NATION CHALLENGED: THE PRESIDENT; Revised Travel Plans Reflect Goals of Administration Under War Clouds | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/game-theory-yielding-or-not-to-the-magic-of-exotica.html | GAME THEORY; Yielding (or Not) to the Magic of Exotica | False | By Charles Herold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-the-americas-mexico-fox-to-visit-bush-and-giuliani.html | World Briefing \| The Americas: Mexico: Fox To Visit Bush And Giuliani | False | By Ginger Thompson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/easing-the-signal-squeeze-for-satellite-tv.html | Easing the Signal Squeeze for Satellite TV | False | By Eric A. Taub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/l-hmmph-fuzzy-indeed-495484.html | Hmmph. Fuzzy Indeed. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/the-markets-market-place-for-polaroid-the-bad-news-seems-to-be-the-only-news.html | THE MARKETS: Market Place; For Polaroid, the bad news seems to be the only news. | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/IHT-1951usarab-ties-in-our-pages100-75-and-50-years-ago.html | 1951:U.S.-Arab Ties : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/researchers-say-gene-is-linked-to-language.html | Researchers Say Gene Is Linked to Language | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/a-nation-challenged-congress-house-panel-approves-bill-expanding-surveillance.html | A NATION CHALLENGED: CONGRESS; House Panel Approves Bill Expanding Surveillance | False | By Robert Pear and Neil A. Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/international/russian-plane-from-tel-aviv-crashes-into-black-sea.html | Russian Plane From Tel Aviv Crashes Into Black Sea | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-energy-in-the-balance-483362.html | Energy in the Balance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/in-america-first-person-singular.html | In America; First Person Singular | False | By Bob Herbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-asia-indonesia-a-rights-court-for-east-timor.html | World Briefing | Asia: Indonesia: A Rights Court For East Timor | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-glasser-thomas.html | Paid Notice: Deaths GLASSER, THOMAS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-washington-groups-urge-delay-on-charitable-choice.html | National Briefing | Washington: Groups Urge Delay On 'Charitable Choice' | False | By Laurie Goodstein (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/music-review-soul-searching-pyrotechnics-and-an-exotic-aviary.html | MUSIC REVIEW; Soul-Searching, Pyrotechnics and an Exotic Aviary | False | By Bernard Holland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/theater/theater-review-australia-growing-up-but-in-a-warped-mirror.html | THEATER REVIEW; Australia Growing Up, But in a Warped Mirror | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/national/suspects-will-suggests-a-longtime-plan-to-die.html | Suspect's Will Suggests a Longtime Plan to Die | False | By Philip Shenon and David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/technology-sun-to-face-challenge-from-ibm.html | TECHNOLOGY; Sun to Face Challenge From I.B.M. | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-king-charles-j.html | Paid Notice: Deaths KING, CHARLES J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/2-drug-makers-to-pay-875-million-to-settle-fraud-case.html | 2 Drug Makers to Pay $875 Million to Settle Fraud Case | False | By Melody Petersen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/l-defusing-catastrophes-495450.html | Defusing Catastrophes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-burack-zahava.html | Paid Notice: Deaths BURACK, ZAHAVA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-salton-albin.html | Paid Notice: Deaths SALTON, ALBIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/on-hockey-players-in-motion-all-over-nhl.html | ON HOCKEY; Players in Motion All Over N.H.L. | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-disruptions-for-many-since-the-attack-no-cable-means-no-tv.html | A NATION CHALLENGED: DISRUPTIONS; For Many Since the Attack, No Cable Means No TV | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/in-crisis-zone-a-wireless-patch.html | In Crisis Zone, a Wireless Patch | False | By Peter Meyers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/karachi-journal-in-a-city-of-everyday-mayhem-things-get-worse.html | Karachi Journal; In a City of Everyday Mayhem, Things Get Worse | False | By Rick Bragg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/opera-review-new-stars-and-two-debuts-in-met-s-venerable-boheme.html | OPERA REVIEW; New Stars and Two Debuts In Met's Venerable 'Bohã¨me' | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-textiles-wallcoverings-from-an-artist.html | CURRENTS: TEXTILES; Wallcoverings From an Artist | False | By N. C. Maisak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-memorials-diclemente-frank-f-deke.html | Paid Notice: Memorials DICLEMENTE, FRANK F. "DEKE" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/essay-high-cost-of-coalition.html | Essay; High Cost of Coalition | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-west-hawaii-fighting-frogs-with-caffeine.html | National Briefing | West: Hawaii: Fighting Frogs With Caffeine | False | By Jacques Steinberg (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/sports-of-the-times-different-strokes-for-rivals.html | Sports of The Times; Different Strokes For Rivals | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/what-s-next-online-images-that-stay-true-to-form-on-any-screen.html | WHAT'S NEXT; Online Images That Stay True to Form on Any Screen | False | By Jeffrey Selingo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-the-outlook-only-certainty-to-economists-is-dire-outlook.html | A NATION CHALLENGED: THE OUTLOOK; Only Certainty To Economists Is Dire Outlook | False | By Leslie Eaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/world-business-briefing-europe-european-community-confidence-down.html | World Business Briefing \| Europe: European Community: Confidence Down | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-mid-atlantic-maryland-train-company-pays-for-city-s-overtime.html | National Briefing \| Mid-Atlantic: Maryland: Train Company Pays For City's Overtime | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-quick-fixes-to-aid-an-ailing-economy-495964.html | Quick Fixes to Aid An Ailing Economy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/20-years-of-training-for-war.html | 20 Years of Training for War | False | By Philip Caputo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-building-plans-architects-put-alert-over-requests-that-are.html | A NATION CHALLENGED: BUILDING PLANS; Architects Put On the Alert Over Requests That Are Rare | False | By David W. Dunlap | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/plus-boxing-travel-fears-end-plans-for-china-bout.html | PLUS: BOXING; Travel Fears End Plans for China Bout | False | By Edward Wong | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/quotation-of-the-day-493295.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-memorials-alexander-shepard-l.html | Paid Notice: Memorials ALEXANDER, SHEPARD L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/travel-fears-end-plans-for-china-bout.html | Travel Fears End Plans for China Bout | False | By Edward Wong | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-principals-and-the-lions-483206.html | Principals and the Lions | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/information-on-classes.html | Information on Classes | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-furniture-don-t-mistake-this-pony-for-a-chair.html | CURRENTS: FURNITURE; Don't Mistake This Pony for a Chair | False | By Elaine Louie | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-security-before-opening-up-a-laptop-looks-for-matching-prints.html | NEWS WATCH: SECURITY; Before Opening Up, a Laptop Looks for Matching Prints | False | By Andrew Zipern | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-the-site-famous-faces-with-pull-get-into-disaster-zone.html | A NATION CHALLENGED: THE SITE; Famous Faces With Pull Get Into Disaster Zone | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/c-corrections-496561.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/company-briefs-495808.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-goldstein-celia.html | Paid Notice: Deaths GOLDSTEIN, CELIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/pro-football-bills-offense-is-made-to-order-for-jets-defense.html | PRO FOOTBALL; Bills' Offense Is Made to Order for Jets' Defense | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-bases-rumsfeld-meets-saudis-says-he-s-satisfied-with-level.html | A NATION CHALLENGED: THE BASES; Rumsfeld Meets Saudis and Says He's Satisfied With Level of Support | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/books/making-books-in-a-spot-the-bad-guys.html | MAKING BOOKS; In a Spot: The Bad Guys | False | By Martin Arnold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-released-saudi-pilot-freed-by-us-after-3-weeks.html | A NATION CHALLENGED: RELEASED; Saudi Pilot Freed by U.S. After 3 Weeks | False | By William K. Rashbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/a-nation-challenged-oregonians-respond-to-new-york-s-plight.html | A NATION CHALLENGED; Oregonians Respond To New York's Plight | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-memo-to-hollywood-humanity-not-mayhem-495697.html | Memo to Hollywood: Humanity, Not Mayhem | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-mobile-technology-a-rugged-hand-held-worth-two-in-the-bush.html | NEWS WATCH: MOBILE TECHNOLOGY; A Rugged Hand-Held Worth Two in the Bush | False | By Ian Austen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-alger-david-dewey.html | Paid Notice: Deaths ALGER, DAVID DEWEY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-congress-powell-tries-allay-worry-senators-muslim-rage.html | A NATION CHALLENGED: CONGRESS; Powell Tries to Allay Worry Of Senators on Muslim Rage | False | By Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/basics-with-cellphones-who-knows-where-the-time-goes.html | BASICS; With Cellphones, Who Knows Where the Time Goes? | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/national/house-panel-approves-bill-expanding-surveillance.html | House Panel Approves Bill Expanding Surveillance | False | By Robert Pear and Neil A. Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/national/transcript-of-the-hempcar-crews-visit-to-the-drug-policy-forum.html | Transcript of the Hempcar Crew's Visit to the Drug Policy Forum | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-washington-patriotic-stamp-rushed-to-print.html | National Briefing | Washington: Patriotic Stamp Rushed To Print | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/green-finds-a-transformed-landscape-for-the-race.html | Green Finds a Transformed Landscape for the Race | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-cullen-thomas-p-iii.html | Paid Notice: Deaths CULLEN, THOMAS P. III | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/personal-shopper-for-the-weary-pillows-to-fall-back-on.html | PERSONAL SHOPPER; For the Weary, Pillows to Fall Back On | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-shufro-salwyn.html | Paid Notice: Deaths SHUFRO, SALWYN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/air-new-zealand-s-360-million-rescue.html | Air New Zealand's $360 Million Rescue | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-asia-india-kashmir-mourns-38-attack-victims.html | World Briefing | Asia: India: Kashmir Mourns 38 Attack Victims | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/c-corrections-496553.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-charity-totaling-up-the-damage-and-not-forgetting-the-tips.html | A NATION CHALLENGED: CHARITY; Totaling Up the Damage, and Not Forgetting the Tips | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/c-corrections-496545.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/public-lives-on-the-front-line-pursuing-the-god-of-peace.html | PUBLIC LIVES; On the Front Line, Pursuing the God of Peace | False | By John Kifner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-grazioso-timothy.html | Paid Notice: Deaths GRAZIOSO, TIMOTHY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/credit-suisse-plans-layoffs-executives-say.html | Credit Suisse Plans Layoffs, Executives Say | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/worldbusiness/IHT-tech-brief-tmp-cuts-outlook.html | Tech Brief:TMP CUTS OUTLOOK | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/IHT-the-war-on-terrorism-letters-to-the-editor.html | The War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-shay-robert-j-jr.html | Paid Notice: Deaths SHAY, ROBERT J. JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-kahan-michael.html | Paid Notice: Deaths KAHAN, MICHAEL. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-collin-jean-m.html | Paid Notice: Deaths COLLIN, JEAN M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/national/bush-announces-320-million-for-afghanistan.html | Bush Announces $320 Million for Afghanistan | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/planned-parenthood-to-take-sides-with-its-endorsement-of-mcgreevey.html | Planned Parenthood to Take Sides With Its Endorsement of McGreevey | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/hockey-energetic-young-coach-is-popular-with-players.html | HOCKEY; Energetic, Young Coach Is Popular With Players | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-henderson-kathryn-silverthorne.html | Paid Notice: Deaths HENDERSON, KATHRYN SILVERTHORNE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/nation-challenged-portraits-grief-victims-man-endearing-habits-father-loved-even.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Man of Endearing Habits, and a Father Loved Even by Strangers | False | The profiles of victims on this page were written by Dean E. Murphy, Nichole M. Christian, Barbara Stewart, Lynette Holloway, Maria Newman and Jane Gross. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/san-antonio-journal-a-forum-recalls-unheeded-warnings.html | San Antonio Journal; A Forum Recalls Unheeded Warnings | False | By Sam Dillon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/times-e-mail-report.html | Times E-Mail Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/national/bush-offers-extra-aid-for-workers-left-jobless-by-attacks.html | Bush Offers Extra Aid for Workers Left Jobless by Attacks | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-kosovo-peace-force-gets-french-commander.html | World Briefing | Europe: Kosovo: Peace Force Gets French Commander | False | By Carlotta Gall (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/technology-briefing-internet-homestore-profit-to-miss-estimates.html | Technology Briefing | Internet: Homestore Profit To Miss Estimates | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-economy-president-urging-up-75-billion-revive-economy.html | A NATION CHALLENGED: THE ECONOMY; PRESIDENT URGING UP TO $75 BILLION TO REVIVE ECONOMY | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-subway-art-a-roman-god-watches-over-straphangers.html | CURRENTS: SUBWAY ART; A Roman God Watches Over Straphangers | False | By Eve M. Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/technology-briefing-hardware-storage-equipment-battle-escalates.html | Technology Briefing | Hardware: Storage Equipment Battle Escalates | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/governments-intervene-to-prop-up-ailing-airlines.html | Governments Intervene to Prop Up Ailing Airlines | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/world-business-briefing-europe-kazakhstan-pipeline-needs-supply.html | World Business Briefing | Europe: Kazakhstan: Pipeline Needs Supply | False | By Birgit Brauer (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/international/blair-lays-out-evidence-pointing-to-bin-laden.html | Blair Lays Out Evidence Pointing to bin Laden | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-memo-to-hollywood-humanity-not-mayhem-495689.html | Memo to Hollywood: Humanity, Not Mayhem | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/online-shopper-when-a-low-price-raises-a-red-flag.html | ONLINE SHOPPER; When a Low Price Raises a Red Flag | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-memorials-feiden-robert-t.html | Paid Notice: Memorials FEIDEN, ROBERT T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/ferrer-and-green-battle-in-debate-over-claim-of-divisiveness.html | Ferrer and Green Battle in Debate Over Claim of Divisiveness | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/subdivided-and-licensed-there-s-no-place-like-art.html | Subdivided and Licensed, There's No Place Like Art | False | By John Leland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/horse-racing-officer-picking-up-where-point-given-left-off.html | HORSE RACING; Officer Picking Up Where Point Given Left Off | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/boldface-names-487368.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/science/experts-call-for-better-assessment-of-threats.html | Experts Call for Better Assessment of Threats | False | By William J. Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-translators-attack-investigation-runs-through-utah-its-brigade.html | A NATION CHALLENGED: THE TRANSLATORS; Attack Investigation Runs Through Utah and Its Brigade of Language Experts | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/transactions-496650.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/in-an-online-colloquy-an-absent-voice.html | In an Online Colloquy, an Absent Voice | False | By Amy Harmon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/opec-considers-reducing-oil-production.html | OPEC Considers Reducing Oil Production | False | By Neela Banerjee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/international/islamic-jihad-forged-in-egypt-is-seen-as-bin-ladens-backbone.html | Islamic Jihad, Forged in Egypt, Is Seen as bin Laden's Backbone | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/giuliani-says-he-won-t-seek-a-third-term.html | Giuliani Says He Won't Seek A Third Term | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-northern-border-vast-us-canada-border-suddenly-poses-problem.html | A NATION CHALLENGED: THE NORTHERN BORDER; Vast U.S.-Canada Border Suddenly Poses a Problem to Patrol Agents | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/toward-a-balanced-terrorism-bill.html | Toward a Balanced Terrorism Bill | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/nation-challenged-battery-park-city-city-lifts-ban-against-vehicles-least-partly.html | A NATION CHALLENGED: BATTERY PARK CITY; City Lifts a Ban Against Vehicles, at Least Partly | False | By Susan Saulny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-connecticut-storrs-college-student-found-dead.html | Metro Briefing | Connecticut: Storrs: College Student Found Dead | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-hack-martha.html | Paid Notice: Deaths HACK, MARTHA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-france-ninth-man-held-suspected-plot-against-paris-embassy.html | A NATION CHALLENGED: FRANCE; Ninth Man Held in Suspected Plot Against Paris Embassy | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/loss-of-net-halts-an-online-ritual.html | Loss of Net Halts An Online Ritual | False | By Yilu Zhao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/nation-challenged-chinatown-chinatown-its-streets-empty-quietly-begins-take.html | A NATION CHALLENGED: CHINATOWN; Chinatown, Its Streets Empty, Quietly Begins to Take Action | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-rice-eileen-m-nee-keegan.html | Paid Notice: Deaths RICE, EILEEN M. (NEE KEEGAN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-siegel-fritzi.html | Paid Notice: Deaths SIEGEL, FRITZI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/in-advocates-race-candidate-concedes.html | In Advocate's Race, Candidate Concedes | False | By Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-york-manhattan-building-evacuated.html | Metro Briefing | New York: Manhattan: Building Evacuated | False | By Thomas Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-macedonia-police-to-re-enter-rebel-areas.html | World Briefing | Europe: Macedonia: Police To Re-Enter Rebel Areas | False | By Carlotta Gall (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-mundell-monsignor-joseph-j.html | Paid Notice: Deaths MUNDELL, MONSIGNOR JOSEPH J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/two-strangers-move-in-drawers-and-all.html | Two Strangers Move In, Drawers and All | False | By William L. Hamilton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/mideast-cease-fire-who-will-be-the-first-to-scrap-it.html | Mideast Cease-Fire: Who Will Be the First to Scrap It? | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/white-house-criticizes-republican-farm-bill.html | White House Criticizes Republican Farm Bill | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-move-reports-swirl-afghanistan-panic-taliban-defections.html | A NATION CHALLENGED: ON THE MOVE; Reports Swirl Out of Afghanistan Of Panic and Taliban Defections | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-suspects-britain-tracing-trail-of-one-more-jihad-group.html | A NATION CHALLENGED: SUSPECTS; Britain Tracing Trail Of One More Jihad Group | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/the-next-mayor-s-job.html | The Next Mayor's Job | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-nelson-peter-a.html | Paid Notice: Deaths NELSON, PETER A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/group-cites-a-growing-racial-gap-in-the-granting-of-home-mortgages.html | Group Cites a Growing Racial Gap In the Granting of Home Mortgages | False | By Bruce Lambert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/americans-are-target-of-radicals-in-indonesia.html | Americans Are Target Of Radicals In Indonesia | False | By Seth Mydans | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/6-killed-in-greyhound-crash-in-tennessee-after-passenger-slits-driver-s-throat.html | 6 Killed in Greyhound Crash in Tennessee After Passenger Slits Driver's Throat | False | By Sara Rimer With Kevin Sack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/international/europe/ninth-man-held-in-suspected-plot-against-paris-embassy.html | Ninth Man Held in Suspected Plot Against Paris Embassy | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-grunwald-lotte-moses.html | Paid Notice: Deaths GRUNWALD, LOTTE (MOSES) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-cohen-donald-md.html | Paid Notice: Deaths COHEN, DONALD, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/donald-j-cohen-61-dies-changed-field-of-child-psychiatry.html | Donald J. Cohen, 61, Dies; Changed Field of Child Psychiatry | False | By Erica Goode | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/the-media-business-advertising-addenda-starwood-hotels-starts-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starwood Hotels Starts a Review | False | By Jane L. Levere | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/IHT-from-versace-sensual-bravura.html | From Versace, Sensual Bravura | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-water-supply-epa-years-behind-timetable-guarding-water-attack.html | A NATION CHALLENGED: THE WATER SUPPLY; E.P.A. Years Behind Timetable On Guarding Water From Attack | False | By Greg Winter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-audio-for-digital-music-lovers-a-disc-that-s-just-right.html | NEWS WATCH: AUDIO; For Digital Music Lovers, A Disc That's Just Right | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/soccer-reyna-returns-and-not-a-moment-to-soon.html | SOCCER; Reyna Returns, and Not a Moment to Soon | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-northwest-oregon-state-sues-over-shipwreck.html | National Briefing | Northwest: Oregon: State Sues Over Shipwreck | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/for-commuters-a-jumbled-route-to-manhattan.html | For Commuters, a Jumbled Route to Manhattan | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-york-hauppauge-guilty-plea-in-video-case.html | Metro Briefing | New York: Hauppauge: Guilty Plea In Video Case | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/show-the-evidence.html | Show the Evidence | False | By Robert A. Pape and Chaim Kaufmann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/markets-stocks-bonds-stocks-rally-tax-break-plan-words-cisco-chief.html | THE MARKETS: STOCKS & BONDS; Stocks Rally on Tax Break Plan and Words From Cisco Chief | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/baseball-o-neill-makes-his-presence-felt-immediately.html | BASEBALL; O'Neill Makes His Presence Felt Immediately | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-making-a-case-against-bin-laden-495794.html | Making a Case Against bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/pro-basketball-martin-has-something-to-prove-to-the-nets-the-fans-and-himself.html | PRO BASKETBALL; Martin Has Something to Prove To the Nets, the Fans and Himself | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/c-corrections-496588.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/hockey-everything-s-cool-hockey-is-here.html | HOCKEY; Everything's Cool -- Hockey Is Here | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-making-a-case-against-bin-laden-495786.html | Making a Case Against bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-489760.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/stocks-post-solid-rally.html | Stocks Post Solid Rally | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/hijacking-in-india-turns-out-to-be-false-alarm.html | 'Hijacking' in India Turns Out to Be False Alarm | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/circuits/when-the-palmtop-is-almost-a-pc.html | When the Palmtop Is Almost a PC | False | By David Pogue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-united-nations-hunger-meeting-moved.html | World Briefing \| United Nations: Hunger Meeting Moved | False | By Marina Harss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/critic-s-notebook-irritation-as-inspiration.html | CRITIC'S NOTEBOOK; Irritation as Inspiration | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/dinapoli-says-he-s-quit-race-but-party-says-he-s-their-man.html | DiNapoli Says He's Quit Race, But Party Says He's Their Man | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/mapping-the-hazards-to-keep-rescuers-safe.html | Mapping the Hazards To Keep Rescuers Safe | False | By Catherine Greenman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/securing-the-lines-of-a-wired-nation.html | Securing the Lines Of a Wired Nation | False | By John Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-making-a-case-against-bin-laden-495743.html | Making a Case Against bin Laden | False | | 2002-06-19 | TX 5-554-598 | | |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/turning-the-page-to-a-fresh-worldview.html | Turning the Page To a Fresh Worldview | False | By Todd Lappin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-gardner-hyman-i-md.html | Paid Notice: Deaths GARDNER, HYMAN I., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/pop-review-imagining-john-lennon-in-a-time-of-anguish.html | POP REVIEW; Imagining John Lennon, In a Time Of Anguish | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/media-business-advertising-festival-britishness-slightly-adapted-since-sept-11.html | THE MEDIA BUSINESS: ADVERTISING; A festival of 'Britishness,' slightly adapted since Sept. 11, will celebrate New York. | False | By Jane L. Levere | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-drugs-super-heroin-was-planned-by-bin-laden-reports-say.html | A NATION CHALLENGED: DRUGS; 'Super' Heroin Was Planned By bin Laden, Reports Say | False | By Barry Meier | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/aide-to-clinton-joins-the-race-for-helms-seat.html | Aide to Clinton Joins the Race For Helms Seat | False | By Kevin Sack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/human-nature-a-garden-gathers-stones-and-moss-on-a-cliff-over-the-st-lawrence.html | HUMAN NATURE; A Garden Gathers Stones and Moss On a Cliff Over the St. Lawrence | False | By Anne Raver | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-tolins-claire-nee-rothstein.html | Paid Notice: Deaths TOLINS, CLAIRE (NEE ROTHSTEIN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-kellett-joseph-p.html | Paid Notice: Deaths KELLETT, JOSEPH P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/the-war-on-terror-finds-wary-support-in-france.html | The War on Terror Finds Wary Support in France | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-the-visit-bush-tries-to-reassure-children-and-executives.html | A NATION CHALLENGED: THE VISIT; Bush Tries to Reassure Children and Executives | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-kounitz-jerome.html | Paid Notice: Deaths KOUNITZ, JEROME | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-africa-south-africa-top-lawmaker-arrested.html | World Briefing \| Africa: South Africa: Top Lawmaker Arrested | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/IHT-1901survival-instinct-in-our-pages100-75-and-50-years-ago.html | 1901:Survival Instinct : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/within-the-confines-of-a-beloved-holiday.html | Within the Confines Of a Beloved Holiday | False | By Fred Bernstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-the-allies-putin-softens-his-stance-against-nato-expansion.html | A NATION CHALLENGED: THE ALLIES; Putin Softens His Stance Against NATO Expansion | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-britain-toxic-leak-from-ship.html | World Briefing \| Europe: Britain: Toxic Leak From Ship | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-jersey-camden-doctor-set-for-trial.html | Metro Briefing \| New Jersey; Camden: Doctor Set For Trial | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/lawmakers-backing-plans-on-terrorism-and-licenses.html | Lawmakers Backing Plans On Terrorism And Licenses | False | By Iver Peterson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/movies/nation-challenged-entertainment-little-time-pop-culture-almost-back-normal.html | A NATION CHALLENGED: ENTERTAINMENT; In Little Time, Pop Culture Is Almost Back to Normal | False | By Rick Lyman With Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-biochemical-threats-health-secretary-testifies-about-germ.html | A NATION CHALLENGED: BIOCHEMICAL THREATS; Health Secretary Testifies About Germ Warfare Defenses | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/theater/theater-review-politically-incorrect-and-proud-to-show-it.html | THEATER REVIEW; Politically Incorrect And Proud to Show It | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/national/washington-airport-reopens-and-passengers-send-message.html | Washington Airport Reopens and Passengers Send Message | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/preparing-for-a-potential-emergency.html | Preparing for a Potential Emergency | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-wurtzel-morris.html | Paid Notice: Deaths WURTZEL, MORRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/news-summary-493066.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/technology-briefing-hardware-motorola-names-a-president.html | Technology Briefing \| Hardware: Motorola Names A President | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/IHT-apply-the-law-of-war-in-an-antiterror-war-too.html | Apply the Law of War in an Anti-Terror War, Too | False | By Adam Roberts, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/national/the-investigation-so-far.html | The Investigation So Far | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-modell-albert.html | Paid Notice: Deaths MODELL, ALBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-cairo-islamic-jihad-forged-egypt-seen-bin-laden-s-backbone.html | A NATION CHALLENGED: CAIRO; Islamic Jihad, Forged in Egypt, Is Seen as bin Laden's Backbone | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/after-deaths-bus-riders-wonder-is-anything-safe.html | After Deaths, Bus Riders Wonder, 'Is Anything Safe?' | False | By John W. Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-milstein-seymour.html | Paid Notice: Deaths MILSTEIN, SEYMOUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/books/books-of-the-times-a-grown-man-meditates-on-a-young-man-s-game.html | BOOKS OF THE TIMES; A Grown Man Meditates On a Young Man's Game | False | By Ira Berkow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/more-love-the-police-but-fewer-want-to-join.html | More Love the Police but Fewer Want to Join | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-495239.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/nation-challenged-legislation-gain-for-trade-bill-that-some-see-aid-terrorism.html | A NATION CHALLENGED: THE LEGISLATION; Gain for Trade Bill That Some See as Aid in Terrorism Fight | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-young-sally-wen.html | Paid Notice: Deaths YOUNG, SALLY WEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/world-business-briefing-europe-britain-petroleum-purchase.html | World Business Briefing \| Europe: Britain: Petroleum Purchase | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/stocks-end-mixed-with-nasdaq-higher-once-again.html | Stocks End Mixed, With Nasdaq Higher Once Again | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-york-manhattan-rulings-in-embassy-bombing-case.html | Metro Briefing \| New York: Manhattan: Rulings In Embassy Bombing Case | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/fidelity-investments-agrees-to-help-rescue-colt-telecom.html | Fidelity Investments Agrees To Help Rescue Colt Telecom | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/state-of-the-art-a-new-crop-of-palmtops-with-roots-in-the-pc.html | STATE OF THE ART; A New Crop Of Palmtops With Roots In the PC | False | By David Pogue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/world-business-briefing-australia-australia-rates-lowered.html | World Business Briefing \| Australia: Australia: Rates Lowered | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/attacks-impact-on-economy-of-city-estimated-at-90-billion.html | Attacks' Impact on Economy of City Estimated at $90 Billion | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/IHT-1926saturday-off-in-our-pages100-75-and-50-years-ago.html | 1926:Saturday Off : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-making-a-case-against-bin-laden-495751.html | Making a Case Against bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-vega-peter-a.html | Paid Notice: Deaths VEGA, PETER A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-photography-images-to-aid-disaster-relief.html | CURRENTS: PHOTOGRAPHY; Images to Aid Disaster Relief | False | By Marisa Bartolucci | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/technology-a-new-suit-against-online-music-sites.html | TECHNOLOGY; A New Suit Against Online Music Sites | False | By Matt Richtel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-making-a-case-against-bin-laden-495727.html | Making a Case Against bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/economic-scene-videoconferencing-may-at-last-get-the-critical-mass-it-needs.html | Economic Scene; Videoconferencing may at last get the critical mass it needs. | False | By Hal R. Varian | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/IHT-regarding-the-report-what-if-taliban-fell-sept-24-letters-to-the-editor.html | Regarding the report "What if Taliban Fell?" (Sept. 24):: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-news-analysis-piece-by-piece-coalition.html | A NATION CHALLENGED: NEWS ANALYSIS; Piece-by-Piece Coalition | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/headhunter-loses-husband-then-job.html | Headhunter Loses Husband, Then Job | False | By Janny Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/baseball-mets-feel-a-bit-out-of-it-but-secure-a-.500-finish.html | BASEBALL; Mets Feel a Bit Out of It, But Secure a .500 Finish | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/new-rules-on-no-fly-zones-are-hurting-smaller-airports.html | New Rules on No-Fly Zones Are Hurting Smaller Airports | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-day-edward.html | Paid Notice: Deaths DAY, EDWARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/sabena-of-belgium-gets-loan-and-asks-for-court-protection.html | Sabena of Belgium Gets Loan and Asks For Court Protection | False | By Paul Meller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-photography-digital-printers-cut-the-pc-from-the-equation.html | NEWS WATCH: PHOTOGRAPHY; Digital Printers Cut The PC From the Equation | False | By Andrew Zipern | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/memo-to-hollywood-humanity-not-mayhem.html | Memo to Hollywood: Humanity , Not Mayhem | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/plus-boxing-benefit-bouts.html | PLUS: BOXING; BENEFIT BOUTS | False | By Lena Williams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/cuny-chief-repudiates-forum-remarks.html | CUNY Chief Repudiates Forum Remarks | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-matters-2-candidates-debating-2-new-yorks.html | Metro Matters; 2 Candidates Debating 2 New Yorks | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/technology-briefing-telecommunications-lucent-wins-big-cingular-contract.html | Technology Briefing \| Telecommunications: Lucent Wins Big Cingular Contract | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-ryan-edward.html | Paid Notice: Deaths RYAN, EDWARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-who-knew-getting-in-on-some-decorator-deals.html | CURRENTS: WHO KNEW?; Getting In on Some Decorator Deals | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-eichenbaum-annette.html | Paid Notice: Deaths EICHENBAUM, ANNETTE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/plus-golf-birdies-earn-mielke-met-pga-title.html | PLUS: GOLF; Birdies Earn Mielke Met P.G.A. Title | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/media/interpublic-units-trimming-staffs.html | Interpublic Units Trimming Staffs | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/university-of-michigan-president-is-nominated-to-lead-columbia.html | University of Michigan President Is Nominated to Lead Columbia | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-jersey-passaic-man-accused-of-bomb-threat.html | Metro Briefing \| New Jersey: Passaic: Man Accused Of Bomb Threat | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/the-media-business-advertising-addenda-interpublic-units-trimming-staffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Units Trimming Staffs | False | By Jane L. Levere | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/britain-hears-proposals-to-relax-immigration.html | Britain Hears Proposals To Relax Immigration | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/technology-briefing-telecommunications-nortel-credit-ratings-are-cut.html | Technology Briefing \| Telecommunications: Nortel Credit Ratings Are Cut | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/IHT-he-pledges-aid-for-jobless-and-more-tax-cuts-bush-seeks-75-billion-for.html | He Pledges Aid For Jobless and More Tax Cuts : Bush Seeks $75 Billion for Growth | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-york-syracuse-indians-awarded-248-million.html | Metro Briefing \| New York: Syracuse: Indians Awarded $248 Million | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/chairman-is-selling-stake-in-janus-funds-company.html | Chairman Is Selling Stake In Janus Funds Company | False | By Alex Berenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-nesher-aryeh.html | Paid Notice: Deaths NESHER, ARYEH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/business-digest-494429.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/union-is-subject-of-vote-at-nissan-tennessee-plants.html | Union Is Subject of Vote At Nissan Tennessee Plants | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-canavan-sean-t.html | Paid Notice: Deaths CANAVAN, SEAN T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-federal-aid-vastness-of-request-is-greeted-by-doubts.html | A NATION CHALLENGED: FEDERAL AID; Vastness of Request Is Greeted by Doubts | False | By Eric Lipton and Raymond Hernandez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-rockies-colorado-family-gives-35-million-to-university.html | National Briefing \| Rockies: Colorado: Family Gives $35 Million To University | False | By Edward Wyatt (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/democratic-gains-falter-with-tighter-security-in-central-europe.html | Democratic Gains Falter With Tighter Security in Central Europe | False | By Peter S. Green | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/pay-claims-now-quibble-later-insurers-tend-disrupted-businesses-new-york.html | Pay Claims Now, Quibble Later; Insurers Tend to the Disrupted Businesses in New York | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-eco-friendly-farmers-482994.html | Eco-Friendly Farmers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/nissan-workers-reject-bid-to-join-union-in-tennessee.html | Nissan Workers Reject Bid To Join Union in Tennessee | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-holy-war-hezbollah-and-hamas-put-on-back-burner.html | A NATION CHALLENGED: HOLY WAR; Hezbollah and Hamas Put on Back Burner | False | By Elaine Sciolino With Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/l-quick-fixes-to-aid-an-ailing-economy-495972.html | Quick Fixes to Aid An Ailing Economy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/nissan-workers-reject-bid-to-join-union-in-tennessee-92528146324.html | Nissan Workers Reject Bid to Join Union in Tennessee | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-murphy-daniel-joseph-sr.html | Paid Notice: Deaths MURPHY, DANIEL JOSEPH SR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-making-a-case-against-bin-laden-495778.html | Making a Case Against bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-robbins-lewis.html | Paid Notice: Deaths ROBBINS, LEWIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-protecting-weapons-report-finds-substantial-lapses-security.html | A NATION CHALLENGED: PROTECTING WEAPONS; Report Finds Substantial Lapses in Security for Shipments of Missiles Within the U.S. | False | By Kurt Eichenwald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-interior-design-a-panton-renaissance-walls-chairs-and-all.html | CURRENTS: INTERIOR DESIGN; A Panton Renaissance, Walls, Chairs and All | False | By Melissa Feldman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-refugees-afghans-are-looking-at-the-sky-watching.html | A NATION CHALLENGED: REFUGEES; Afghans Are 'Looking At the Sky, Watching' | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/frustrated-passengers-turn-to-other-carriers.html | Frustrated Passengers Turn to Other Carriers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-seider-seymour.html | Paid Notice: Deaths SEIDER, SEYMOUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/the-pop-life-afghan-music-s-awkward-pause.html | THE POP LIFE; Afghan Music's Awkward Pause | False | By Neil Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/1-quick-fixes-to-aid-an-ailing-economy-495980.html | Quick Fixes to Aid An Ailing Economy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/for-refugees-it-s-boutique-relief.html | For Refugees, It's Boutique Relief | False | By Amy Goldwasser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/sentiment-is-rising-in-japan-for-a-more-muscular-military.html | Sentiment Is Rising in Japan for a More Muscular Military | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/national/fbi-releases-details-of-hijackers-lives.html | F.B.I. Releases Details of Hijackers' Lives | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-southwest-new-mexico-former-mayor-wins-a-new-term.html | National Briefing | Southwest: New Mexico: Former Mayor Wins A New Term | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-sachs-michelle.html | Paid Notice: Deaths SACHS, MICHELLE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-africa-mozambique-strike-at-aluminum-smelter.html | World Briefing | Africa: Mozambique: Strike At Aluminum Smelter | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/tanglewood-style-season-planned-for-the-poconos.html | Tanglewood-Style Season Planned for the Poconos | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-on-the-web-online-karaoke-preserves-your-version-of-lean-on-me.html | NEWS WATCH: ON THE WEB; Online Karaoke Preserves Your Version of 'Lean on Me' | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/up-the-creek-in-the-bronx-fulton-fish-market-unhappy-in-its-new-home.html | Up the Creek in the Bronx; Fulton Fish Market Unhappy in Its New Home | False | By Charlie LeDuff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/c-corrections-496570.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/making-a-case-against-bin-laden.html | Making a Case Against bin Laden | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/us-takes-big-role-in-airlines-crisis.html | U.S. TAKES BIG ROLE IN AIRLINES CRISIS | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/theater/off-broadway-finds-ways-to-keep-shows-open.html | Off Broadway Finds Ways To Keep Shows Open | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-britain-muggers-attack-blair-s-son.html | World Briefing | Europe: Britain: Muggers Attack Blair's Son | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/1-perchance-to-live-and-fly-495468.html | Perchance to Live (and Fly) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/also-inside-495379.html | ALSO INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/focus-of-candidates-claims-is-on-ability-to-unite-the-city.html | Focus of Candidates' Claims Is on Ability to Unite the City | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/business/worldbusiness/IHT-tech-brieffirstmark-halts-ipo.html | Tech Brief;FIRSTMARK HALTS IPO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-shapiro-jerome-g.html | Paid Notice: Deaths SHAPIRO, JEROME G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/kidnapping-was-fake-but-cost-to-businessman-is-real-17000.html | Kidnapping Was Fake, but Cost To Businessman Is Real: $17,000 | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/dell-stands-by-profit-outlook-surprising-many-on-wall-st.html | Dell Stands by Profit Outlook, Surprising Many on Wall St. | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/1-super-bowl-stays-put-485888.html | Super Bowl Stays Put | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/style/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/international/ninth-man-held-in-suspected-plot-against-paris-embassy.html | Ninth Man Held in Suspected Plot Against Paris Embassy | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/bridge-this-exception-to-a-rule-is-more-valid-than-the-rule.html | BRIDGE; This Exception to a Rule Is More Valid Than the Rule | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/an-effective-responsible-stimulus.html | An Effective, Responsible Stimulus | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/plus-kayaking-disabled-take-part-in-water-marathon.html | PLUS: KAYAKING; Disabled Take Part In Water-Marathon | False | By Edward Wong | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-smith-hardy-william.html | Paid Notice: Deaths SMITH, HARDY WILLIAM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/pro-football-giants-stress-foe-s-talent-not-record.html | PRO FOOTBALL; Giants Stress Foe's Talent, Not Record | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/science/space/the-harvest-moon.html | The Harvest Moon | False | By Joe Rao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-savas-anthony.html | Paid Notice: Deaths SAVAS, ANTHONY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/pro-basketball-van-gundy-lets-knicks-run-at-least-in-training-sessions.html | PRO BASKETBALL; Van Gundy Lets Knicks Run, At Least in Training Sessions | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-flight-safety-bush-differs-with-bill-us-role-airports.html | A NATION CHALLENGED: FLIGHT SAFETY; Bush Differs With Bill on the U.S. Role at Airports | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-making-a-case-against-bin-laden-495760.html | Making a Case Against bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/l-flag-frenzy-495476.html | Flag Frenzy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-russia-far-east-hit-by-forest-fires.html | World Briefing | Europe: Russia: Far East Hit By Forest Fires | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/world/dna-map-for-bacterium-of-plague-is-decoded.html | DNA Map For Bacterium Of Plague Is Decoded | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/hockey-brodeur-s-extension-lucrative.html | HOCKEY; Brodeur's Extension Lucrative | False | BY Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/baseball-fans-feel-cheated-by-change-in-schedule.html | BASEBALL; Fans Feel Cheated by Change in Schedule | False | By Greg C. Bruno | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-495620.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/baseball-bonds-sets-record-but-not-the-one-he-wants.html | BASEBALL; Bonds Sets Record, but Not The One He Wants | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/l-making-a-case-against-bin-laden-495735.html | Making a Case Against bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/international/middleeast/islamic-jihad-forged-in-egypt-is-seen-as-bin-ladens.html | Islamic Jihad, Forged in Egypt, Is Seen as bin Laden's Backbone | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/baseball/fans-feel-cheated-by-change-in-schedule.html | Fans Feel Cheated by Change in Schedule | False | By Greg C. Bruno | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-investigation-suspect-s-will-suggests-longtime-plan-die.html | A NATION CHALLENGED: THE INVESTIGATION; Suspect's Will Suggests a Longtime Plan to Die | False | By Philip Shenon and David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/classified/paid-notice-deaths-bikales-charlotte.html | Paid Notice: Deaths BIKALES, CHARLOTTE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/q-a-making-more-calendars-in-microsoft-outlook.html | Q & A; Making More Calendars In Microsoft Outlook | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/us/artificial-butter-suspected-in-lung-disease.html | Artificial Butter Suspected in Lung Disease | False | By Philip J. Hilts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-04 | 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/dance-review-now-that-s-a-riddle-a-dancing-sphinx.html | DANCE REVIEW; Now That's A Riddle: A Dancing Sphinx | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-the-night-before-a-mundane-itinerary-on-the-eve-of-terror.html | A NATION CHALLENGED: THE NIGHT BEFORE; A Mundane Itinerary on the Eve of Terror | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-paddock-mary-v-nee-donovan.html | Paid Notice: Deaths PADDOCK, MARY V. (NEE DONOVAN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/opart.html | Op-Art | False | By Lauren Redniss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/transactions-516325.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-belcher-benjamin-moore-jr.html | Paid Notice: Deaths BELCHER, BENJAMIN MOORE JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-zarina-bhimji-cleaning-the-garden.html | ART IN REVIEW; Zarina Bhimji -- 'Cleaning the Garden' | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/c-corrections-515922.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-new-england-maine-former-chief-justice-enters-race.html | National Briefing | New England: Maine: Former Chief Justice Enters Race | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/international/uzbekistan-offers-us-an-airbase-but-not-for-attacks.html | Uzbekistan Offers U.S. an Airbase, but Not for Attacks | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-review-a-love-made-in-heaven-actually-a-sweet-shop.html | FILM REVIEW; A Love Made in Heaven (Actually, a Sweet Shop) | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/baseball-shinjo-quietly-makes-his-name-with-mets.html | BASEBALL; Shinjo Quietly Makes His Name With Mets | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/baseball-bonds-is-unleashed-smashing-his-way-alongside-mcgwire.html | BASEBALL; BONDS IS UNLEASHED, SMASHING HIS WAY ALONGSIDE McGWIRE | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/style/IHT-movie-guide-martha-martha.html | Movie Guide : Martha â€šÃ„Â¶ Martha | False | By Joan Dupont, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-refugees-pakistan-readies-forbidding-moonscape-rock-for-10000.html | A NATION CHALLENGED: REFUGEES; Pakistan Readies Forbidding Moonscape of Rock for 10,000 Afghans | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/plus-boxing-holyfield-ruiz-bout-won-t-be-in-china.html | PLUS: BOXING; Holyfield-Ruiz Bout Won't Be in China | False | By Edward Wong | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-rockies-colorado-probation-in-suffocation-death.html | National Briefing | Rockies: Colorado: Probation In Suffocation Death | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-in-trade-business-as-usual-wont-do.html | In Trade, Business as Usual Won't Do | False | By Chakravarthi Raghavan, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/foreign-affairs-yes-but-what.html | Foreign Affairs; Yes, But What? | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-levine-elizabeth.html | Paid Notice: Deaths LEVINE, ELIZABETH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/plus-nba-scott-near-decision-on-shooting-guard.html | PLUS: N.B.A.; Scott Near Decision On Shooting Guard | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-in-review-chop-suey.html | FILM IN REVIEW; 'Chop Suey' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/spending-is-the-hard-part.html | Spending Is the Hard Part | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/some-rental-car-companies-lobby-for-us-to-back-loans.html | Some Rental Car Companies Lobby for U.S. to Back Loans | False | By Micheline Maynard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/style/IHT-travel-to-a-once-forbidding-land-still-takes-a-bit-of-effort.html | Travel to a Once Forbidding Land Still Takes a Bit of Effort : Untangling a Chinese Puzzle | False | By Susan Gough Henly, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/at-the-movies-losing-our-fears.html | At the Movies, Losing Our Fears | False | By Andrew Klavan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/pro-football-whittle-is-eager-to-step-in-as-starter.html | PRO FOOTBALL; Whittle Is Eager To Step In As Starter | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-the-faa-security-chief-leaving-post.html | A NATION CHALLENGED: THE F.A.A.; Security Chief Leaving Post | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-home-front-blair-leaves-british-awed-seething-over-his-role.html | A NATION CHALLENGED: THE HOME FRONT; Blair Leaves British Awed Or Seething Over His Role | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/a-nation-challenged-the-legislation-gephardt-says-he-will-resist-bush-on-trade.html | A NATION CHALLENGED: THE LEGISLATION; Gephardt Says He Will Resist Bush on Trade | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/IHT-minister-speculates-on-possibility-of-terrorism-fresh-doubt-is-raised.html | Minister Speculates on Possibility of Terrorism : Fresh Doubt Is Raised About French Explosion | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/nation-challenged-pension-funds-leaders-say-union-funds-will-help-rebuild-city.html | A NATION CHALLENGED: THE PENSION FUNDS; Leaders Say Union Funds Will Help Rebuild City | False | By Charles V Bagli | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/world-business-briefing-europe-the-netherlands-cutbacks-at-airlines.html | World Business Briefing | Europe: The Netherlands: Cutbacks At Airlines | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-legislation-terror-laws-near-votes-in-house-and-senate.html | A NATION CHALLENGED: LEGISLATION; Terror Laws Near Votes In House And Senate | False | By Neil A. Lewis and Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/in-debate-candidates-for-public-advocate-consider-the-office-post-attack.html | In Debate, Candidates for Public Advocate Consider the Office, Post-Attack | False | By Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/boldface-names-510645.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-canavan-sean-t.html | Paid Notice: Deaths CANAVAN, SEAN T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-debating-the-war-on-terror-letters-to-the-editor.html | Debating the War on Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-portraits-of-grief-the-victims-the-missing-and-the-dead.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; The Missing and the Dead | False | The profiles of victims on this page were written by Nichole M. Christian, Jane Gross, Jan Hoffman, Lynette Holloway, Felicia R. Lee, Maria Newman and Barbara Stewart. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-the-americas-argentina-switzerland-menem-s-accounts-frozen.html | World Briefing | The Americas: Argentina, Switzerland: Menem's Accounts Frozen | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/diplomatic-balance-in-the-mideast.html | Diplomatic Balance in the Mideast | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-ground-zero-brutal-and-noble-514454.html | Ground Zero, Brutal and Noble | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-europe-ireland-not-on-our-doorstep.html | World Briefing | Europe: Ireland: Not On Our Doorstep! | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-ge-and-the-hudson-504564.html | G.E. and the Hudson | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/worldbusiness/IHT-britain-cuts-rates-to-a-37year-low.html | Britain Cuts Rates to a 37-Year Low | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/bride's-killing-is-revisited-on-videotape-before-a-jury.html | Bride's Killing Is Revisited On Videotape Before a Jury | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-britain-s-bill-particulars-planned-carried-atrocities.html | A NATION CHALLENGED; Britain's Bill of Particulars: 'Planned and Carried Out the Atrocities' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-europe-germany-move-to-ban-far-right-party.html | World Briefing | Europe: Germany: Move To Ban Far-Right Party | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-nawi-saida.html | Paid Notice: Deaths NAWI, SAIDA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-shooting-range-dallas-using-target-practice-for-anger.html | A NATION CHALLENGED: THE SHOOTING RANGE; In Dallas, Using Target Practice for Anger Management | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/c-corrections-515914.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-ground-zero-brutal-and-noble-514420.html | Ground Zero, Brutal and Noble | False | | | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/obituaries/mike-mansfield-longest-serving-senate-majority-leader-dies-at-98.html | Mike Mansfield, Longest-Serving Senate Majority Leader, Dies at 98 | False | By David Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-real-estate-trade-center-leaseholder-pledges-to-rebuild.html | A NATION CHALLENGED: THE REAL ESTATE; Trade Center Leaseholder Pledges to Rebuild | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/teachers-backing-gives-ferrer-labor-s-triple-crown.html | Teachers' Backing Gives Ferrer Labor's Triple Crown | False | By Dexter Filkins and Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-queens-girl-struck-by-car.html | Metro Briefing | New York: Queens: Girl Struck By Car | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-isler-sam.html | Paid Notice: Deaths ISLER, SAM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/antiques-early-riches-of-the-czars.html | ANTIQUES; Early Riches Of the Czars | False | By Wendy Moonan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-festival-review-brought-up-be-prodigies-three-siblings-share-melancholy.html | FILM FESTIVAL REVIEW; Brought Up to Be Prodigies, Three Siblings Share a Melancholy Oddness | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/IHT-terror-strikes-america-gearing-up-some-in-france-worry-over-fallout-from.html | TERROR STRIKES AMERICA / Gearing Up : Some in France Worry Over Fallout From Minimal Military Role | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-the-proof-pakistan-finds-us-charges-good-enough-for-court.html | A NATION CHALLENGED: THE PROOF; Pakistan Finds U.S. Charges Good Enough for Court | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-briefing-hardware-compaq-recalls-cords-and-adapters.html | Technology Briefing | Hardware: Compaq Recalls Cords And Adapters | False | By Catherine Greenman (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-winch-rita-m-nee-kelhetter.html | Paid Notice: Deaths WINCH, RITA M. (NEE KELHETTER) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-armstrong-michael-j.html | Paid Notice: Deaths ARMSTRONG, MICHAEL J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/gregory-h-hemingway-69-wrote-a-memoir-called-papa.html | Gregory H. Hemingway, 69; Wrote a Memoir Called 'Papa' | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/theater-review-an-unhappy-monster-made-human.html | THEATER REVIEW; An Unhappy Monster Made Human | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/stocks-rebound-after-bush-urges-tax-relief.html | Stocks Rebound After Bush Urges Tax Relief | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/IHT-in-the-arena-for-marathoner-more-to-world-best-than-speed.html | In The Arena : For Marathoner, More to 'World Best' Than Speed | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-west-california-concern-over-terrorists-identities.html | National Briefing | West: California: Concern Over Terrorists' Identities | False | By Robert B. Gunnison (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-shay-robert-j-jr.html | Paid Notice: Deaths SHAY, ROBERT J. JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/baseball-hernandez-not-in-pain-but-not-in-lineup.html | BASEBALL; Hernández Not in Pain But Not In Lineup | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/the-outsider-centuries-old-trees-the-ones-the-loggers-overlooked-or-didn-t-want.html | The Outsider; Centuries-Old Trees, the Ones the Loggers Overlooked or Didn't Want | False | By James Gorman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/bank-of-england-makes-cut-of-quarter-point-in-key-rate.html | Bank of England Makes Cut Of Quarter-Point in Key Rate | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/plus-olympics-committee-names-7200-torchbearers.html | PLUS: OLYMPICS; Committee Names 7,200 Torchbearers | False | By Edward Wong | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-alma-w-thomas-phantasmagoria-major-paintings-from-the-1970-s.html | ART IN REVIEW; Alma W. Thomas -- 'Phantasmagoria: Major Paintings From the 1970s | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/2-former-aremissoft-officials-accused-of-fraud-by-sec.html | 2 Former AremisSoft Officials Accused of Fraud by S.E.C. | False | By Alex Berenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/promotion-at-times-co.html | Promotion at Times Co. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/pro-basketball-at-crowded-position-ward-has-van-gundy-s-support.html | PRO BASKETBALL; At Crowded Position, Ward Has Van Gundy's Support | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-rice-eileen-m-nee-keegan.html | Paid Notice: Deaths RICE, EILEEN M. (NEE KEEGAN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/books/books-of-the-times-hail-to-mrs-chief-second-thoughts-about-first-ladies.html | BOOKS OF THE TIMES; Hail to Mrs. Chief: Second Thoughts About First Ladies | False | By Patricia Cohen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-seifter-eli-phd.html | Paid Notice: Deaths SEIFTER, ELI, PH.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-cummins-brian-t.html | Paid Notice: Deaths CUMMINS, BRIAN T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-ground-zero-brutal-and-noble-514411.html | Ground Zero, Brutal and Noble | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/nhl-rafalski-nemchinov-may-miss-opener.html | N.H.L.; Rafalski, Nemchinov May Miss Opener | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-pentagon-chief-rumsfeld-secures-aid-of-quiet-desert-ally.html | A NATION CHALLENGED: PENTAGON CHIEF; Rumsfeld Secures Aid of Quiet Desert Ally | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-robert-therrien.html | ART IN REVIEW; Robert Therrien | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/theater/gloria-foster-stage-actress-is-dead-at-64.html | Gloria Foster, Stage Actress, Is Dead at 64 | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/IHT-filipinos-recall-hijack-suspects-leading-a-high-life.html | Filipinos Recall Hijack Suspects Leading a High Life | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/dining/cooking/sweet-cannelloni.html | Sweet 'Cannelloni? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/world-business-briefing-europe-italy-fiat-outlook.html | World Business Briefing \| Europe: Italy: Fiat Outlook | False | By Dow Jones | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-ground-zero-brutal-and-noble-514403.html | Ground Zero, Brutal and Noble | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-1926german-claim-in-our-pages100-75-and-50-years-ago.html | 1926German Claim : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-thomas-ruff-lmvdr.html | ART IN REVIEW; Thomas Ruff -- 'l.m.v.d.r.' | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/c-corrections-538256.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-sellitto-matthew.html | Paid Notice: Deaths SELLITTO, MATTHEW | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-tokyo-premier-to-visit-china-korea.html | World Briefing \| Asia/Pacific: Tokyo: Premier To Visit China, Korea | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/design/art-in-review.html | Art in Review | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/dining/cooking/reimagining-pasta.html | Reimagining Pasta | False | By Richard Flaste With Chef Frederic van Coppernolle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/college-football-simms-staring-down-skeptics-has-sights-on-sooners.html | COLLEGE FOOTBALL; Simms, Staring Down Skeptics, Has Sights on Sooners | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/style/IHT-ask-roger-collis-aroundtheworld-bound.html | ASK ROGER COLLIS : Around-the-World Bound? | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-jidda-saudi-dilemma-a-native-son-a-heinous-act.html | A NATION CHALLENGED: JIDDA; Saudi Dilemma: A Native Son, A Heinous Act | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/world-business-briefing-europe-britain-news-unit-sale-dropped.html | World Business Briefing \| Europe: Britain: News Unit Sale Dropped | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-mccabe-michael-j.html | Paid Notice: Deaths MCCABE, MICHAEL J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-conservatives-some-in-gop-balk-at-growing-federal-role.html | A NATION CHALLENGED: CONSERVATIVES; Some in G.O.P. Balk at Growing Federal Role | False | By Alison Mitchell and Richard L. Berke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/photography-review-an-alchemist-s-pride-and-joy-in-a-gallery-setting-at-last.html | PHOTOGRAPHY REVIEW; An Alchemist's Pride and Joy, In a Gallery Setting at Last | False | By Margarett Loke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/news/terror-attacks-put-the-future-of-skyscrapers-in-question-as-insurance.html | Terror Attacks Put the Future of Skyscrapers In Question as Insurance Costs Begin to Rise : Tall Dreams and Premiums | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/nation-challenged-firefighters-attention-detail-emphasis-dignity.html | A NATION CHALLENGED: THE FIREFIGHTERS; An Attention to Detail, an Emphasis on Dignity | False | By Kevin Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-mid-atlantic-maryland-governor-seeks-tornado-relief.html | National Briefing \| Mid-Atlantic: Maryland: Governor Seeks Tornado Relief | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-milstein-seymour.html | Paid Notice: Deaths MILSTEIN, SEYMOUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-europe-abkhazia-fighting-in-a-breakaway-region.html | World Briefing \| Europe: Abkhazia: Fighting In A Breakaway Region | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-review-watch-out-for-a-trucker-who-can-t-take-a-joke.html | FILM REVIEW; Watch Out for a Trucker Who Can't Take a Joke | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/pro-football-west-coast-offense-jets-aren-t-quite-there.html | PRO FOOTBALL; West Coast Offense: Jets Aren't Quite There | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/for-fire-dispatchers-guilt-tinged-grief.html | For Fire Dispatchers, Guilt-Tinged Grief | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-charity-in-leading-a-fund-raiser-firm-sees-its-finest-day.html | A NATION CHALLENGED: CHARITY; In Leading a Fund-Raiser, Firm Sees Its Finest Day | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/officials-fear-afghan-refugees-may-spread-deadly-virus.html | Officials Fear Afghan Refugees May Spread Deadly Virus | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/technology/florida-community-cant-shut-down-voyeur-dorm.html | Florida Community Can't Shut Down 'Voyeur Dorm' | False | By Carl S. Kaplan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-ground-zero-brutal-and-noble-514470.html | Ground Zero, Brutal and Noble | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-the-struggle-against-terrorism-needs-confident-economies.html | The Struggle Against Terrorism Needs Confident Economies | False | By David Hale, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-india-funeral-for-a-political-prince.html | World Briefing \| Asia/Pacific: India: Funeral For A Political Prince | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-letters-to-the-editor-94167631463.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/IHT-islamabad-also-offers-to-break-off-relations-with-the-taliban-pakistan.html | Islambad Also Offers to Break Off Relations With the Taliban : Pakistan Accepts bin Laden Evidence | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-killing.html | Metro Briefing \| New York: Brooklyn: Man Arrested In Killing | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-review-this-is-not-a-mentoring-program-to-emulate.html | FILM REVIEW; This Is Not a Mentoring Program to Emulate | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/c-corrections-515949.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/national/portraits/michael-berkeley-everything-was-in-place.html | Michael Berkeley: Everything Was in Place | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/power-crisis-abates-but-it-hounds-gov-davis.html | Power Crisis Abates, but It Hounds Gov. Davis | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/nation-challenged-airlines-lobbying-down-wire-industry-politicians-battle-over.html | A NATION CHALLENGED: THE AIRLINES; Lobbying Down to the Wire As Industry and Politicians Battle Over Aid to Carriers | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/IHT-milan-fashion-cavallis-sexy-romp-steals-the-shows.html | MILAN FASHION : Cavalli's Sexy Romp Steals the Shows | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/a-terror-alert-on-new-stickers.html | A Terror Alert on New Stickers | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/trade-off-environmentalists-rebuilding-looser-rules-for-manhattan-are-backed.html | Trade-Off by Environmentalists on Rebuilding Looser Rules for Manhattan Are Backed to Avoid a Bigger Threat : Sprawl | False | By Kirk Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/76-on-board-perish-as-a-jet-from-israel-explodes-off-russia.html | 76 on Board Perish as a Jet From Israel Explodes Off Russia | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-514748.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/plus-high-schools-mcguire-awards-go-to-7-coaches.html | PLUS: HIGH SCHOOLS; McGuire Awards Go to 7 Coaches | False | By William J. Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/public-lives-an-actor-s-tale-once-a-monster-now-just-a-lout.html | PUBLIC LIVES; An Actor's Tale: Once a Monster, Now Just a Lout | False | By Robin Finn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-assessment-germany-terrorists-made-use-passion-open-democracy.html | A NATION CHALLENGED: AN ASSESSMENT; In Germany, Terrorists Made Use of a Passion: An Open Democracy | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-port-authority-an-agency-of-builders-honors-its-dead.html | A NATION CHALLENGED: THE PORT AUTHORITY; An Agency of Builders Honors Its Dead | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-in-review-max-keeble-s-big-move.html | FILM IN REVIEW; 'Max Keeble's Big Move' | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/tv-sports-the-nba-negotiates-in-a-changed-world.html | TV SPORTS; The N.B.A. Negotiates In a Changed World | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-shapiro-jerome-g.html | Paid Notice: Deaths SHAPIRO, JEROME G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/firestone-will-recall-an-additional-3.5-million-tires.html | Firestone Will Recall an Additional 3.5 Million Tires | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-african-american-muslims-sadness-fear-group-feels-doubly-risk.html | A NATION CHALLENGED: AFRICAN-AMERICAN MUSLIMS; Sadness and Fear as a Group Feels Doubly at Risk | False | By John W. Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-hartz-john-c.html | Paid Notice: Deaths HARTZ, JOHN C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-larry-sultan-the-valley.html | ART IN REVIEW; Larry Sultan -- 'The Valley' | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/nation-challenged-city-hall-4-companies-are-hired-to-oversee-contractors.html | A NATION CHALLENGED: CITY HALL; 4 Companies Are Hired To Oversee Contractors | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-europe-germany-libya-cited-in-86-bombing.html | World Briefing | Europe: Germany : Libya Cited In '86 Bombing | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-review-finding-the-elysian-fields-in-dutch-pastures.html | ART REVIEW; Finding the Elysian Fields in Dutch Pastures | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-immigrants-testing-the-system-of-relief.html | A NATION CHALLENGED: THE IMMIGRANTS; Testing The System Of Relief | False | By Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/the-challenges-of-alliance-with-russia.html | The Challenges of Alliance With Russia | False | By Stephen Sestanovich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/worldbusiness/IHT-french-supermarket-struggles-to-fit-in.html | French Supermarket Struggles to Fit In | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-shufro-salwyn.html | Paid Notice: Deaths SHUFRO, SALWYN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-the-economy-bush-proposes-extending-aid-to-the-jobless.html | A NATION CHALLENGED: THE ECONOMY; Bush Proposes Extending Aid To the Jobless | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/after-a-killing-colombian-leader-has-to-decide-on-peace-talks.html | After a Killing, Colombian Leader Has to Decide on Peace Talks | False | By Juan Forero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-evidence-british-detail-bin-laden-s-link-to-us-attacks.html | A NATION CHALLENGED: EVIDENCE; British Detail bin Laden's Link to U.S. Attacks | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/quotation-of-the-day-515043.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/tv-weekend-endless-connections-in-the-circle-of-life.html | TV WEEKEND; Endless Connections in the Circle of Life | False | By Julie Salamon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-mineola-arrests-in-slaying-of-girl.html | Metro Briefing | New York: Mineola: Arrests In Slaying Of Girl | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/media-business-advertising-addenda-overtaken-events-halloween-campaigns-this.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Overtaken by events, Halloween campaigns this year are promising to be less ghoulish. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-midwest-michigan-three-bacterial-meningitis-cases.html | National Briefing | Midwest: Michigan: Three Bacterial Meningitis Cases | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-west-alaska-justice-dept-approves-redistricting.html | National Briefing | West: Alaska: Justice Dept. Approves Redistricting | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/1-the-role-of-government-505803.html | The Role of Government | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-ryan-edward.html | Paid Notice: Deaths RYAN, EDWARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/in-little-time-pop-culture-is-almost-back-to-normal.html | In Little Time, Pop Culture Is Almost Back to Normal | False | By Rick Lyman With Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/talking-politics-lower-manhattan-trade-center-s-periphery-mercurial-opinions.html | TALKING POLITICS -- Lower Manhattan; On the Trade Center's Periphery, Mercurial Opinions on the Candidates | False | By Mirta Ojito | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/administrator-quits-post-overseeing-public-theater-finances.html | Administrator Quits Post Overseeing Public Theater Finances | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-the-koreas-a-north-south-road.html | World Briefing | Asia/Pacific: The Koreas: A North-South Road | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/the-markets-bonds-us-acts-on-shortage-of-treasuries.html | THE MARKETS: BONDS; U.S. Acts On Shortage Of Treasuries | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/horse-racing-zito-seeks-top-grade-efforts-in-gold-cup.html | HORSE RACING; Zito Seeks Top-Grade Efforts In Gold Cup | False | BY Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/dining/cooking/mussels-in-tomato-sauce.html | Mussels in Tomato Sauce | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/1-a-bolder-military-the-marines-are-ready-504637.html | A Bolder Military? The Marines Are Ready | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/news-summary-511579.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/pro-basketball-young-wizards-like-idea-of-jordan-as-their-mentor.html | PRO BASKETBALL; Young Wizards Like Idea Of Jordan as Their Mentor | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-in-review-stockpile-the-new-nuclear-menace.html | FILM IN REVIEW; 'Stockpile' -- 'The New Nuclear Menace' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-south-mississippi-governor-fires-economic-official.html | National Briefing | South: Mississippi: Governor Fires Economic Official | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-gerhard-richter.html | ART IN REVIEW; Gerhard Richter | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-letters-to-the-editor-93132516271.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/squirming-in-sharpton-s-embrace-fidgeting-without-it.html | Squirming in Sharpton's Embrace; Fidgeting Without It | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/sports-of-the-times-nfl-made-wrong-move-on-big-game.html | Sports of The Times; N.F.L. Made Wrong Move On Big Game | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/style/IHT-on-bluetags-letters-to-the-travel-editor.html | On BlueTags : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/news/filipinos-recall-hijack-suspects-leading-a-high-life.html | Filipinos Recall Hijack Suspects Leading a High Life | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/new-video-releases-502227.html | New Video Releases | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-speech-language-genes-and-the-brain-504793.html | Speech, Language, Genes and the Brain | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-terror-attacks-put-the-future-of-skyscrapers-in-question-as-insurance.html | Terror Attacks Put the Future of Skyscrapers In Question as Insurance Costs Begin to Rise : Tall Dreams and Premiums | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-memorials-alexander-shepard-l.html | Paid Notice: Memorials ALEXANDER, SHEPARD L | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/critic-s-notebook-on-west-wing-a-twilight-world-where-fact-meets-fiction.html | CRITIC'S NOTEBOOK; On 'West Wing,' a Twilight World Where Fact Meets Fiction | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-ground-zero-brutal-and-noble-514438.html | Ground Zero, Brutal and Noble | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/inside-art-for-public-art-a-new-scrutiny.html | INSIDE ART; For Public Art, A New Scrutiny | False | By Carol Vogel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-rewarding-terrorism-505730.html | Rewarding Terrorism | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-festival-review-a-revolution-witnessed-not-just-reconstructed.html | FILM FESTIVAL REVIEW; A Revolution Witnessed, Not Just Reconstructed | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-tighe-robert-j-jr.html | Paid Notice: Deaths TIGHE, ROBERT J., JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/on-stage-and-off-pay-cuts-shrink-worry-remains.html | ON STAGE AND OFF; Pay Cuts Shrink, Worry Remains | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/florida-man-is-hospitalized-with-pulmonary-anthrax.html | Florida Man Is Hospitalized With Pulmonary Anthrax | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-northwest-oregon-a-challenge-to-redistricting.html | National Briefing | Northwest: Oregon: A Challenge To Redistricting | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/pop-and-jazz-guide-501549.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/international/blair-arrives-in-pakistan-in-a-visit-seen-as-a-reward.html | Blair Arrives in Pakistan in a Visit Seen as a Reward | False | By John F. Burns With Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/business-digest-509205.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-kellett-joseph-p.html | Paid Notice: Deaths KELLETT, JOSEPH P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-india-a-hijacking-that-wasn-t.html | World Briefing | Asia/Pacific: India: A Hijacking That Wasn't | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-nygaard-jens.html | Paid Notice: Deaths NYGAARD, JENS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-ruff-edith-brener-nee-jordan.html | Paid Notice: Deaths RUFF, EDITH BRENER (NEE JORDAN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/bonds-hits-70th-to-tie-record.html | Bonds Hits 70th to Tie Record | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-kaplan-dr-harry.html | Paid Notice: Deaths KAPLAN, DR. HARRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-albam-manny.html | Paid Notice: Deaths ALBAM, MANNY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/at-the-movies-letting-fate-make-the-choice.html | AT THE MOVIES; Letting Fate Make the Choice | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/the-markets-stocks-technology-shares-gain-as-the-broader-market-retreats.html | THE MARKETS; STOCKS; Technology Shares Gain as the Broader Market Retreats | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/critic-s-notebook-as-ever-in-a-crisis-beethoven-reigns.html | CRITIC'S NOTEBOOK; As Ever in a Crisis, Beethoven Reigns | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-site-a-symbol-of-faith-marks-a-city-s-hallowed-ground.html | A NATION CHALLENGED: THE SITE; A Symbol of Faith Marks A City's Hallowed Ground | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-1951homing-parrot-in-our-pages100-75-and-50-years-ago.html | 1951:Homing Parrot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-briefing-internet-layoffs-at-monstercom.html | Technology Briefing | Internet: Layoffs At Monster.com | False | By Jayson Blair (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-ground-zero-brutal-and-noble-514446.html | Ground Zero, Brutal and Noble | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/nfl-matchups-week-4.html | N.F.L. MATCHUPS WEEK 4 | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/big-loss-at-nissan-seems-to-undercut-uaw-objectives.html | Big Loss at Nissan Seems to Undercut U.A.W. Objectives | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-wray-david.html | Paid Notice: Deaths WRAY, DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/some-workers-are-finding-it-a-difficult-time-to-strike.html | Some Workers Are Finding It a Difficult Time to Strike | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/style/IHT-weather-watch-letters-to-the-travel-editor.html | Weather Watch : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-burger-beverly-lydia.html | Paid Notice: Deaths BURGER, BEVERLY LYDIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/science/space/clear-october-evenings.html | Clear October Evenings | False | By Joe Rao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-smith-hardy-william.html | Paid Notice: Deaths SMITH, HARDY WILLIAM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/dining/cooking/vegetable-pasta-with-pesto.html | Vegetable Pasta With Pesto | False | By Richard Flaste With Chef Frederic van Coppernolle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-jersey-alpine-lost-hikers-rescued.html | Metro Briefing | New Jersey: Alpine: Lost Hikers Rescued | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-global-crossing-warns-on-revenue-and-appoints-a-chief.html | TECHNOLOGY; Global Crossing Warns on Revenue and Appoints a Chief | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-states-local-officials-scramble-develop-antiterrorism-plans.html | A NATION CHALLENGED: THE STATES; Local Officials Scramble to Develop Antiterrorism Plans of Their Own | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-durham-ann-koren.html | Paid Notice: Deaths DURHAM, ANN KOREN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/critic-s-notebook-for-rebuilders-inspiration-all-around.html | CRITIC'S NOTEBOOK; For Rebuilders, Inspiration All Around | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-johnston-walter-d.html | Paid Notice: Deaths JOHNSTON, WALTER D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/levy-tries-to-calm-fears-about-air-quality-near-ruins.html | Levy Tries to Calm Fears About Air Quality Near Ruins | False | By Abby Goodnough and Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/the-big-city-solemn-race-featuring-men-in-deep-denial.html | The Big City; Solemn Race Featuring Men in Deep Denial | False | By John Tierney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-food-medicine-bush-plans-send-320-million-food-medicine.html | A NATION CHALLENGED: FOOD AND MEDICINE; Bush Plans to Send $320 Million In Food and Medicine to Afghans | False | By David E. Sanger and Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-briefing-telecommunications-at-t-waives-wireless-charges.html | Technology Briefing | Telecommunications: AT&T Waives Wireless Charges | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-1901good-will-in-our-pages100-75-and-50-years-ago.html | 1901:Good Will : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-ground-zero-brutal-and-noble-514462.html | Ground Zero, Brutal and Noble | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/dance-review-many-lenses-all-viewing-movement.html | DANCE REVIEW; Many Lenses, All Viewing Movement | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-savas-anthony.html | Paid Notice: Deaths SAVAS, ANTHONY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/senate-panel-approves-money-laundering-legislation.html | Senate Panel Approves Money Laundering Legislation | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/dining/cooking/vegetable-pasta-with-pesto-20011005901328632.html | Vegetable Pasta With Pesto | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/sharon-invokes-munich-in-warning-us-on-appeasement.html | Sharon Invokes Munich in Warning U.S. on 'Appeasement' | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/worldbusiness/IHT-travel-slide-to-put-dent-in-europes-economies.html | Travel Slide to Put Dent in Europe's Economies | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/in-home-of-next-olympics-some-residents-have-jitters.html | In Home of Next Olympics, Some Residents Have Jitters | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/style/IHT-city-guideathens-once-and-future-olympics.html | City Guide:Athens : Once and Future Olympics | False | By Elis Kiss, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-allies-nato-quickly-gives-us-all-help-that-it-asked.html | A NATION CHALLENGED: THE ALLIES; NATO Quickly Gives the U.S. All the Help That It Asked | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/harsh-words-at-christian-muslim-meeting.html | Harsh Words at Christian-Muslim Meeting | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-cohen-donald-j.html | Paid Notice: Deaths COHEN, DONALD J.. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/worldbusiness/IHT-paths-of-us-and-euro-zone-diverge-as-ministers.html | Paths of U.S. and Euro Zone Diverge as Ministers Head for Summit | False | By Steven Levington, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-514730.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/poorly-prepared-asian-countries-warned-of-aids-epidemic.html | Poorly Prepared Asian Countries Warned of AIDS Epidemic | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/spare-times-500437.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-business-briefing-asia-south-korea-credit-card-stake.html | World Business Briefing | Asia: South Korea: Credit Card Stake | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/fearing-unrest-china-presses-muslim-group.html | Fearing Unrest, China Presses Muslim Group | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-manhattan-emergency-business-grants.html | Metro Briefing | New York: Manhattan: Emergency Business Grants | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-manhattan-buildings-official-convicted.html | Metro Briefing | New York: Manhattan: Buildings Official Convicted | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-families-hard-questions-over-honoring-the-dead.html | A NATION CHALLENGED: THE FAMILIES; Hard Questions Over Honoring the Dead | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-vega-peter-a.html | Paid Notice: Deaths VEGA, PETER A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-nauru-all-ashore.html | World Briefing | Asia/Pacific: Nauru: All Ashore | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/us-jews-split-on-washington-s-shift-on-palestinian-state.html | U.S. Jews Split on Washington's Shift on Palestinian State | False | By Kurt Eichenwald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-the-microsoft-conundrum.html | TECHNOLOGY; The Microsoft Conundrum | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/terrorism-and-immigration.html | Terrorism and Immigration | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/design-review-reverence-in-japan-for-nature-s-beauty-humility-and-accidents.html | DESIGN REVIEW; Reverence in Japan for Nature's Beauty, Humility and Accidents | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/vote-results-in-contests-for-council-are-certified.html | Vote Results In Contests For Council Are Certified | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/money-short-for-battle-on-chemicals-used-in-war.html | Money Short For Battle On Chemicals Used in War | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/automobiles/autos-on-friday-collecting-a-hobby-offers-solace-but-uncertainty-too.html | AUTOS ON FRIDAY/Collecting; A Hobby Offers Solace But Uncertainty, Too | False | By Keith Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/ground-zero-brutal-and-noble.html | Ground Zero, Brutal and Noble | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/l-electronic-rights-505749.html | Electronic Rights | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/good-cop-bad-cop.html | Good Cop, Bad Cop | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/company-briefs-515302.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/recession-is-scary-but-is-there-an-alternative-to-stocks.html | Recession Is Scary, but Is There an Alternative to Stocks? | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/dining/cooking/introduction.html | Introduction | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/jakarta-journal-if-tommy-s-so-hard-to-find-justice-is-indeed-blind.html | Jakarta Journal; If Tommy's So Hard to Find, Justice Is Indeed Blind | False | By Seth Mydans | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/world-business-briefing-asia-south-korea-vehicle-exports-are-up.html | World Business Briefing | Asia: South Korea: Vehicle Exports Are Up | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/suffolk-man-gets-25-years-in-attack-on-laborers.html | Suffolk Man Gets 25 Years In Attack On Laborers | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/IHT-its-time-to-start-defending-against-germ-war-attacks.html | It's Time to Start Defending Against Germ War Attacks | False | By ThÃ©rÃ¨se Delpech, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-goldwasser-joseph.html | Paid Notice: Deaths GOLDWASSER, JOSEPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-change-in-jury-duty-now-a-call-may-be-enough.html | A Change in Jury Duty: Now, a Call May Be Enough | False | By Jane Fritsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-reagan-national-airport-shuttles-new-york-washington-return.html | A NATION CHALLENGED: REAGAN NATIONAL AIRPORT; Shuttles From New York to Washington Return to Sky | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/nation-challenged-portraits-grief-victims-knock-door-with-message-death.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Knock at the Door, With the Message of Death | False | By Amy Waldman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/family-fare-dear-i-have-a-secret.html | FAMILY FARE; Dear, I Have A Secret | False | By Laurel Graeber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/theater-review-finding-plenty-of-company-in-a-zealous-search-of-self.html | THEATER REVIEW; Finding Plenty of Company In a Zealous Search of Self | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/home-video-a-terror-alert-on-new-stickers.html | HOME VIDEO; A Terror Alert On New Stickers | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-peace-activists-groups-plan-vigils-rallies-urge-alternatives.html | A NATION CHALLENGED: PEACE ACTIVISTS; Groups Plan Vigils and Rallies to Urge Alternatives to War | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/dining/cooking/bowtie-pasta-in-chicken-sauce.html | Bowtie Pasta in Chicken Sauce | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-dell-says-it-will-meet-its-forecasts-in-3rd-quarter.html | TECHNOLOGY; Dell Says It Will Meet Its Forecasts In 3rd Quarter | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/sailing-into-a-sea-of-troubles-no-grace-period-for-new-chief-of-american-express.html | Sailing Into a Sea of Troubles; No Grace Period for New Chief of American Express | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-tucker-michael-p.html | Paid Notice: Deaths TUCKER, MICHAEL P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/swissair-returns-to-the-skies-after-a-48-hour-halt.html | Swissair Returns to the Skies After a 48-Hour Halt | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-overview-oct-4-2001-evidence-bin-laden-pressure-bush-grim-task.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 4, 2001; Evidence on bin Laden, Pressure From Bush and the Grim Task | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-us-realignment-a-growing-list-of-foes-now-suddenly-friends.html | A NATION CHALLENGED: U.S. REALIGNMENT; A Growing List of Foes Now Suddenly Friends | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-laporte-william.html | Paid Notice: Deaths LAPORTE, WILLIAM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/bucking-government-bailouts.html | Bucking Government Bailouts | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/house-rejects-an-effort-to-redirect-farm-policy.html | House Rejects an Effort To Redirect Farm Policy | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-philippines-13-in-muslim-group-captured.html | World Briefing | Asia/Pacific: Philippines: 13 In Muslim Group Captured | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/co-corrections-538248.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-in-review-the-strange-case-of-senor-computer.html | FILM IN REVIEW; 'The Strange Case of Seã'ãÂ·or Computer' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-economy-city-says-the-attack-could-cost-105-billion.html | A NATION CHALLENGED: THE ECONOMY; City Says the Attack Cost Cost $105 Billion | False | By Leslie Eaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-security-city-tries-to-become-safer-in-ways-large-and-small.html | A NATION CHALLENGED: SECURITY; City Tries to Become Safer in Ways Large and Small | False | By Al Baker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/us/man-in-bus-attack-fought-in-croatian-war.html | Man in Bus Attack Fought in Croatian War | False | By Sara Rimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/sports-of-the-times-he-finally-gets-a-pitch-ending-tho-complaints.html | Sports Of The Times; He Finally Gets a Pitch, Ending the Complaints | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/style/IHT-the-fast-track-letters-to-the-travel-editor.html | The Fast Track : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-myanmar-former-leader-failing.html | World Briefing | Asia/Pacific: Myanmar: Former Leader Failing | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-andrea-robbins-and-max-becher.html | ART IN REVIEW; Andrea Robbins and Max Becher | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/political-memo-mcgreevey-faces-test-in-renewed-campaign.html | Political Memo; McGreevey Faces Test in Renewed Campaign | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-drugs-most-afghan-opium-grown-in-rebel-controlled-areas.html | A NATION CHALLENGED: DRUGS; Most Afghan Opium Grown In Rebel-Controlled Areas | False | By Barry Meier | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/hockey-season-preview-rebuilding-rangers-seek-the-playoffs.html | HOCKEY: SEASON PREVIEW; Rebuilding Rangers Seek the Playoffs | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/business/employees-used-in-newspaper-ad.html | Employees Used In Newspaper Ad | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/classified/paid-notice-deaths-murphy-james-f-iv.html | Paid Notice: Deaths MURPHY, JAMES F. IV | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/c-corrections-515930.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-05 | 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/c-corrections-538230.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/music/in-performance.html | In Performance | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-muslims-military-ties-between-a-mosque-fort-bragg-stay-strong.html | A NATION CHALLENGED: MUSLIMS AND THE MILITARY; Ties Between a Mosque and Fort Bragg Stay Strong and Neighborly | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-cohen-george-g.html | Paid Notice: Deaths COHEN, GEORGE G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/baseball-bonds-breaks-homer-record-and-then-some.html | BASEBALL; Bonds Breaks Homer Record, And Then Some | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-philippines-defending-the-first-husband.html | World Briefing | Asia/Pacific: Philippines: Defending The First Husband | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-flight-instructor-pilot-held-london-was-hijacking.html | A NATION CHALLENGED: THE FLIGHT INSTRUCTOR; Algerian Pilot Held in London Was Hijacking Suspects' Lead Trainer, Prosecutor Says | False | By Anthony Depalma With Raymond Bonner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/dr-rhys-jones-60-researcher-of-human-origins-in-australia.html | Dr. Rhys Jones, 60, Researcher Of Human Origins in Australia | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/style/IHT-a-magician-of-the-poster-speaks-lightly.html | A Magician of the Poster Speaks Lightly | False | By Mary Blume, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-536806.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-the-evidence-white-house-approved-data-blair-released.html | A NATION CHALLENGED: THE EVIDENCE; White House Approved Data Blair Released | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/hockey-despite-money-issues-devils-look-forward.html | HOCKEY; Despite Money Issues, Devils Look Forward | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/c-correction-s-milstein-s-philanthropy-528790.html | Correction: S. Milstein's Philanthropy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/c-corrections-538574.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/green-assails-ferrer-s-call-for-decentralizing-business.html | Green Assails Ferrer's Call For Decentralizing Business | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-us-and-afghans-decision-time-536202.html | U.S. and Afghans: Decision Time | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-the-americas-canada-ban-on-same-sex-marriage.html | World Briefing | The Americas: Canada: Ban On Same-Sex Marriage | False | By Barbara Crossette (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/correspondent-the-40-year-war.html | Correspondent; The 40-Year War | False | By Bill Keller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-islamabad-in-pakistan-blair-repeats-allies-goals.html | A NATION CHALLENGED: ISLAMABAD; In Pakistan, Blair Repeats Allies' Goals | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-overview-oct-5-2001-nod-uzbeks-coalition-building-sharon-s.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 5, 2001; A Nod From the Uzbeks, Coalition-Building and Sharon's Angry Words | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-europe-northern-ireland-ruling-upheld.html | World Briefing | Europe: Northern Ireland: Ruling Upheld | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/frederick-lussen-detective-in-famed-cases-dies-at-91.html | Frederick Lussen, Detective In Famed Cases, Dies at 91 | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-personal-safety-security-companies-for-rich-flush-times.html | A NATION CHALLENGED: PERSONAL SAFETY; At Security Companies for the Rich, Flush Times | False | By Blaine Harden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-the-airports-guardsmen-take-positions-at-terminals.html | A NATION CHALLENGED: THE AIRPORTS; Guardsmen Take Positions at Terminals | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/your-money/IHT-nestle-worlds-largest-food-producer-sits-on-a-comfortable-pile.html | Nestle, World's Largest Food Producer, Sits on a Comfortable Pile of Cash | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-life-ephemeral-522490.html | Life, Ephemeral | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/as-faa-eases-flight-bans-airports-seek-return-to-normal.html | As F.A.A. Eases Flight Bans, Airports Seek Return to Normal | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-australia-premier-calls-elections-for-nov-10.html | World Briefing | Asia/Pacific: Australia: Premier Calls Elections For Nov. 10 | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-strategy-taliban-s-rivals-show-off-forces.html | A NATION CHALLENGED: STRATEGY; TALIBAN'S RIVALS SHOW OFF FORCES | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/a-sentimental-education-with-sex-lessons-too.html | A Sentimental Education (With Sex Lessons, Too) | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-us-and-afghans-decision-time-536237.html | U.S. and Afghans: Decision Time | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/c-corrections-538590.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/attacks-add-new-twists-to-city-s-talks-with-labor.html | Attacks Add New Twists To City's Talks With Labor | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/baseball/on-bleak-night-harris-provides-bright-moment.html | On Bleak Night, Harris Provides Bright Moment | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-europe-russia-space-tourist-is-rejected.html | World Briefing | Europe: Russia: Space Tourist Is Rejected | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-lieutenant-governor-faces-ethical-questions.html | A Lieutenant Governor Faces Ethical Questions | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-europe-belgium-bankruptcy-protection-granted.html | World Business Briefing | Europe: Belgium: Bankruptcy Protection Granted | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/football-fans-at-lsu-are-living-in-purple-and-gold-world.html | FOOTBALL; Fans at L.S.U. Are Living in Purple-and-Gold World | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-us-and-afghans-decision-time-536261.html | U.S. and Afghans: Decision Time | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/slain-arab-american-may-have-been-hate-crime-victim.html | Slain Arab-American May Have Been Hate-Crime Victim | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/the-fading-appeal-of-farm-subsidies.html | The Fading Appeal of Farm Subsidies | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/jury-acquits-teenage-boy-in-stable-fire.html | Jury Acquits Teenage Boy In Stable Fire | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-the-families-despite-the-dim-predictions-some-still-hope.html | A NATION CHALLENGED: THE FAMILIES; Despite the Dim Predictions, Some Still Hope | False | By Mireya Navarro | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/accident-suspected-in-black-sea-crash.html | Accident Suspected in Black Sea Crash | False | By Sabrina Tavernise With Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/public-lives-in-nebraska-an-oasis-of-insight-into-afghanistan-s-heart.html | PUBLIC LIVES; In Nebraska, an Oasis of Insight Into Afghanistan's Heart | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/group-of-7-set-to-explore-ways-to-recharge-world-economy.html | Group of 7 Set to Explore Ways to Recharge World Economy | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nyc-sacrificing-his-ambition-for-giuliani.html | NYC; Sacrificing His Ambition For Giuliani | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-kingshoff-manfred.html | Paid Notice: Deaths KINGSHOFF, MANFRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-us-and-afghans-decision-time-536318.html | U.S. and Afghans: Decision Time | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/baseball-as-rhodes-misses-record-japan-s-fans-lose-out-too.html | BASEBALL; As Rhodes Misses Record, Japan's Fans Lose Out, Too | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/company-briefs-537888.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-nygaard-jens.html | Paid Notice: Deaths NYGAARD, JENS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-notebooks-puzzling-piece-of-wreckage.html | A NATION CHALLENGED: NOTEBOOKS; Puzzling Piece of Wreckage | False | By Kenneth Chang | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/backing-ferrer-union-focuses-on-teacher-pay.html | Backing Ferrer, Union Focuses On Teacher Pay | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/baseball/ordez-gets-sharper-with-bat-and-glove.html | OrdÃ³Ã±ez Gets Sharper With Bat and Glove | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/afghanistans-fans-of-american-radio.html | Afghanistan's Fans of American Radio | False | By Sanford J. Ungar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-pollack-pearl.html | Paid Notice: Deaths POLLACK, PEARL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/a-flawed-stimulus-plan.html | A Flawed Stimulus Plan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/abroad-at-home-for-israel-s-sake.html | Abroad at Home; For Israel's Sake | False | By Anthony Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-lazarus-harry.html | Paid Notice: Deaths LAZARUS, HARRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/business-digest-535397.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-us-and-afghans-decision-time-536245.html | U.S. and Afghans: Decision Time | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nation-challenged-police-department-another-series-last-rites-under-way.html | A NATION CHALLENGED: THE POLICE DEPARTMENT; Another Series of Last Rites Is Under Way | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-europe-netherlands-publisher-revises-outlook.html | World Business Briefing | Europe: Netherlands: Publisher Revises Outlook | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/sports-of-the-times-fair-play-was-served-and-a-record-was-set.html | Sports of The Times; FAIR PLAY WAS SERVED, AND A RECORD WAS SET | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/c-corrections-538604.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/national-briefing-south-south-carolina-ex-governor-has-alzheimer-s.html | National Briefing | South: South Carolina: Ex-Governor Has Alzheimer's | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/your-money/IHT-briefcase-real-estate-prices-firm-in-new-york.html | BRIEFCASE : Real Estate Prices Firm in New York | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-west-bank-soon-after-rebuking-us-israel-moves-into-2-arab.html | A NATION CHALLENGED: WEST BANK; Soon After Rebuking U.S., Israel Moves Into 2 Arab Neighborhoods | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-football-with-injury-to-barber-giants-look-to-backup.html | PRO FOOTBALL; With Injury to Barber, Giants Look to Backup | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/books/shelf-life-pleasure-domes-built-of-giggles-and-moonlight.html | SHELF LIFE; Pleasure Domes Built of Giggles and Moonlight | False | By Edward Rothstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/IHT-1901bomb-in-paris-in-our-pages100-75-and-50-years-ago.html | 1901:Bomb in Paris : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/national-briefing-northwest-washington-ferries-and-finance.html | National Briefing | Northwest: Washington: Ferries And Finance | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-geffner-saul.html | Paid Notice: Deaths GEFFNER, SAUL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-principles-postures-and-a-mayoral-race-536385.html | Principles, Postures And a Mayoral Race | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/film-festival-review-hollywood-a-funhouse-of-fantasy.html | FILM FESTIVAL REVIEW; Hollywood, A Funhouse Of Fantasy | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/jimi-hendrix-again-going-out-with-a-bang.html | Jimi Hendrix Again, Going Out With a Bang | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nation-challenged-battery-park-city-epa-says-air-safe-but-public-doubtful.html | A NATION CHALLENGED: BATTERY PARK CITY; E.P.A. Says Air Is Safe, But Public Is Doubtful | False | By Susan Saulny and Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-biological-threat-military-s-sole-supplier-anthrax-vaccine.html | A NATION CHALLENGED: THE BIOLOGICAL THREAT; Military's Sole Supplier of Anthrax Vaccine Still Can't Make It | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nation-challenged-toll-taking-account-dead-feeling-weight-history.html | A NATION CHALLENGED: THE TOLL; Taking Account of the Dead, Feeling Weight of History | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-basketball-nets-notebook-collins-showing-vast-improvement.html | PRO BASKETBALL: NETS NOTEBOOK; Collins Showing Vast Improvement | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/job-cuts-increased-even-before-sept-11.html | Job Cuts Increased Even Before Sept. 11 | False | By David Leonhardt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-conflicting-views-on-streets-of-jordan-doubts-lurk-about-war.html | A NATION CHALLENGED: CONFLICTING VIEWS; On Streets Of Jordan, Doubts Lurk About War | False | By Ian Fisher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-paddock-mary-v-nee-donovan.html | Paid Notice: Deaths PADDOCK, MARY V. (NEE DONOVAN) | False |  | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/the-ad-campaign-ferrer-adds-koch-to-endorsers-in-bid-to-broaden-his-base.html | THE AD CAMPAIGN; Ferrer Adds Koch to Endorsers in Bid to Broaden His Base | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-notebooks-a-texas-family-rounds-up-3000-teddy-bears.html | A NATION CHALLENGED: NOTEBOOKS; A Texas Family Rounds Up 3,000 Teddy Bears | False | By Leslie Eaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/c-corrections-538639.html | Corrections | False |  | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-fort-drum-ny-us-troops-are-deployed-to-former-ussr.html | A NATION CHALLENGED: FORT DRUM, N.Y.; U.S. Troops Are Deployed To Former U.S.S.R. | False | By RICHARD PíŝÅȩŘEZ-PEŝŝÅ×A | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/style/IHT-beyond-painting-the-artist-as-engraver.html | Beyond Painting, the Artist as Engraver | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/your-money/IHT-toyota-and-its-finance-affiliates-dominate-the-triplea-bond.html | Toyota and Its Finance Affiliates Dominate the Triple-A Bond Scene in Japan | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/wall-st-lifeline-shakes-off-dust-critics-disruptions-put-bank-new-york-test.html | Wall St. Lifeline Shakes Off Dust, and Critics; Disruptions Put Bank of New York to the Test | False | By Saul Hansell With Riva D. Atlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-the-debate-on-campus-527556.html | The Debate on Campus | False |  | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-milstein-seymour.html | Paid Notice: Deaths MILSTEIN, SEYMOUR | False |  | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/your-money/IHT-double-triplea-ratings-offer-doubledigit-growth.html | Double Triple-A Ratings Offer Double-Digit Growth | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-improving-our-schools-522481.html | Improving Our Schools | False |  | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/two-struggling-companies-win-reprieve-from-korean-creditors.html | Two Struggling Companies Win Reprieve From Korean Creditors | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/television-review-a-view-of-afghanistan-no-longer-available.html | TELEVISION REVIEW; A View of Afghanistan No Longer Available | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/mike-mansfield-longtime-leader-of-senate-democrats-dies-at-98.html | Mike Mansfield, Longtime Leader of Senate Democrats, Dies at 98 | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/horse-racing-even-at-6-beautiful-pleasure-refuses-to-act-her-age.html | HORSE RACING; Even at 6, Beautiful Pleasure Refuses to Act Her Age | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/c-corrections-538612.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-asia-japan-fewer-tire-replacements-expected.html | World Business Briefing | Asia: Japan: Fewer Tire Replacements Expected | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-prescott-joseph.html | Paid Notice: Deaths PRESCOTT, JOSEPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/meeting-lean-times-salesman-casts-net-wider-and-deeper.html | Meeting Lean Times, Salesman Casts Net Wider and Deeper | False | By David Barboza | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-suspects-fbi-curbed-scrutiny-man-now-suspect-attacks.html | A NATION CHALLENGED: THE SUSPECTS; F.B.I. Curbed Scrutiny of Man Now a Suspect in the Attacks | False | By David Johnston and Philip Shenon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/IHT-1951signed-royally-in-our-pages100-75-and-50-years-ago.html | 1951:Signed Royally : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/us-and-afghans-decision-time.html | U.S. and Afghans: Decision Time | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-shapiro-jerome-g.html | Paid Notice: Deaths SHAPIRO, JEROME G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-frustrated-ally-raising-munich-sharon-reveals-israeli-qualms.html | A NATION CHALLENGED: FRUSTRATED ALLY; Raising Munich, Sharon Reveals Israeli Qualms | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/markets-stocks-bonds-shares-advance-prospect-60-billion-tax-cuts.html | THE MARKETS: STOCKS AND BONDS; Shares Advance on Prospect Of $60 Billion in Tax Cuts | False | By Sherry Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/enron-reaches-a-deal-to-sell-oregon-utility-for-1.9-billion.html | Enron Reaches a Deal to Sell Oregon Utility For $1.9 Billion | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/federal-study-endorses-plan-for-pipeline.html | Federal Study Endorses Plan For Pipeline | False | By Winnie Hu | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/cayun-journal-persistence-reclaims-indians-ceremonial-grounds.html | Cayú'ãå'on Journal; Persistence Reclaims Indians' Ceremonial Grounds | False | By Clifford Krauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/television-review-from-warsaw-to-hollywood-a-film-mogul-s-odyssey.html | TELEVISION REVIEW; From Warsaw to Hollywood, a Film Mogul's Odyssey | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/hockey-two-college-powerhouses-think-really-really-big.html | HOCKEY; Two College Powerhouses Think Really, Really Big | False | By Mark Pargas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/immigrant-who-didn-t-understand-robber-is-killed.html | Immigrant Who Didn't Understand Robber Is Killed | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/historians-weigh-attack-s-impact-on-new-york-city.html | Historians Weigh Attack's Impact On New York City | False | By Glenn Collins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-us-and-afghans-decision-time-536210.html | U.S. and Afghans: Decision Time | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/muslim-rebels-raid-town-in-southern-philippines.html | Muslim Rebels Raid Town in Southern Philippines | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/hockey-peca-parrish-and-osgood-make-difference-for-isles.html | HOCKEY; Peca, Parrish and Osgood Make Difference for Isles | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/national-briefing-midwest-illinois-bombs-tied-to-survivalists.html | National Briefing | Midwest: Illinois: Bombs Tied To Survivalists | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/your-money/IHT-what-it-takes-to-be-among-the-safest-pfizer-too-has-a-rich.html | What It Takes to Be Among the Safest : Pfizer, Too, Has a Rich 'Pipeline' | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-europe-britain-regional-carriers-to-merge.html | World Business Briefing | Europe: Britain: Regional Carriers To Merge | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/dance-in-review-serenity-becomes-poignancy-in-the-face-of-adversity.html | DANCE IN REVIEW; Serenity Becomes Poignancy In the Face of Adversity | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/your-money/IHT-when-safety-is-key-some-companies-are-in-a-class-by-themselves.html | When Safety Is Key, Some Companies Are in a Class by Themselves | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-japan-standing-with-america.html | World Briefing | Asia/Pacific: Japan: Standing With America | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/worldbusiness/IHT-paths-of-us-and-euro-zone-diverge-ahead-of-g7.html | Paths of U.S. and Euro Zone Diverge Ahead of G-7 Summit Talks | False | By Steven Levingston, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/international-business-oil-experts-see-little-chance-cut-russian-production.html | INTERNATIONAL BUSINESS; Oil Experts See Little Chance Of Cut in Russian Production | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/IHT-1926divorce-law-in-our-pages100-75-and-50-years-ago.html | 1926'Divorce Law : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/upbeat-report-on-city-services-seems-part-of-a-sunnier-time.html | Upbeat Report on City Services Seems Part of a Sunnier Time | False | By Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/performance-classical-delicate-humorous-glue-for-schnittke-s-varied-styles.html | IN PERFORMANCE: CLASSICAL; A Delicate and Humorous Glue For Schnittke's Varied Styles | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/hockey-rangers-new-model-quickly-loses-its-shine.html | HOCKEY; Rangers' New Model Quickly Loses Its Shine | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/1-new-york-in-1975-527572.html | New York in 1975 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/deal-salvages-idea-of-online-private-equity.html | Deal Salvages Idea of Online Private Equity | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/principles-postures-and-a-mayoral-race.html | Principles, Postures And a Mayoral Race | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/your-money/IHT-what-it-takes-to-be-among-the-safest-exxon-weathers-the-price.html | What It Takes to Be Among the Safest : Exxon Weathers the Price Swings | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-europe-britain-wireless-venture.html | World Business Briefing | Europe: Britain: Wireless Venture | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/manny-albam-79-jazz-composer-and-player.html | Manny Albam, 79, Jazz Composer and Player | False | By Peter Keepnews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/quotation-of-the-day-531235.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/c-corrections-538582.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/panel-of-iran-parliament-to-review-foreign-policy.html | Panel of Iran Parliament to Review Foreign Policy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/1-us-and-afghans-decision-time-536229.html | U.S. and Afghans: Decision Time | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-prayer-before-flying-places-to-worship-help-soothe-souls-at-an-airport.html | A Prayer Before Flying; Places to Worship Help Soothe Souls at an Airport | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/ins-urges-immigrants-to-report-the-missing.html | I.N.S. Urges Immigrants to Report the Missing | False | By Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/in-performance-cabaret-a-new-night-club-act-for-a-soap-opera-star.html | IN PERFORMANCE: CABARET; A New Night Club Act For a Soap Opera Star | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-rift-us-strongly-rebukes-sharon-for-criticism-bush-calling-it.html | A NATION CHALLENGED: THE RIFT; U.S. Strongly Rebukes Sharon for Criticism of Bush, Calling It 'Unacceptable' | False | By Jane Perlez and Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-children-afghan-rebels-are-nervous-food-supplies-run-low.html | A NATION CHALLENGED: THE CHILDREN; Afghan Rebels Are Nervous As Food Supplies Run Low | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/film-festival-reviews-musical-comedy-soap-opera-sure-from-egypt.html | FILM FESTIVAL REVIEWS; Musical Comedy Soap Opera? Sure. From Egypt. | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-friedman-dr-nathalie.html | Paid Notice: Deaths FRIEDMAN, DR. NATHALIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/new-airline-board-is-given-wide-authority-to-support-the-industry.html | New Airline Board Is Given Wide Authority to Support the Industry | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/figure-skating-in-aftermath-of-attacks-hughes-refocuses-her-life.html | FIGURE SKATING; In Aftermath of Attacks, Hughes Refocuses Her Life | False | By Amy Rosewater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/as-loss-widens-chip-maker-blames-price-war-with-intel.html | As Loss Widens, Chip Maker Blames Price War With Intel | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/your-money/IHT-profits-keep-rising-as-strategy-aimed-at-highvolume-traders.html | Profits Keep Rising as Strategy Aimed at High-Volume Traders Pays Off : Matsui Outpaces Other Securities Firms | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-economy-bush-wants-more-tax-cuts-effort-help-economy.html | A NATION CHALLENGED: THE ECONOMY; Bush Wants More Tax Cuts In Effort to Help Economy | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-the-americas-argentina-ruling-out-peso-devaluation.html | World Briefing | The Americas: Argentina: Ruling Out Peso Devaluation | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-africa-south-africa-lawmaker-resigns-post.html | World Briefing | Africa: South Africa: Lawmaker Resigns Post | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/in-performance-classical-a-series-to-foster-the-young-finds-one-well-under-way.html | IN PERFORMANCE: CLASSICAL; A Series to Foster the Young Finds One Well Under Way | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/national-briefing-south-alabama-challenge-to-governor-siegelman.html | National Briefing | South: Alabama: Challenge To Governor Siegelman | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/cosmic-building-block-is-detected.html | Cosmic 'Building Block' Is Detected | False | By John Noble Wilford | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/worldbusiness/IHT-britain-cuts-key-interest-rate-to-37year-low.html | Britain Cuts Key Interest Rate to 37-Year Low | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/supreme-court-of-georgia-voids-use-of-electrocution.html | Supreme Court of Georgia Voids Use of Electrocution | False | By Kevin Sack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-charity-attacks-revive-memories-of-vietnam.html | A NATION CHALLENGED: CHARITY; Attacks Revive Memories of Vietnam | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-sri-lanka-25-rebels-killed-in-sea-battle.html | World Briefing | Asia/Pacific: Sri Lanka: 25 Rebels Killed In Sea Battle | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/looking-for-heroes-and-finding-them.html | Looking for Heroes -- and Finding Them | False | By Stephen J. Dubner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-us-and-afghans-decision-time-536296.html | U.S. and Afghans: Decision Time | False | | | TX 5-554-598 | | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/IHT-vantage-point-after-jordan-iii-hopes-for-other-sightings-on-the.html | Vantage Point : After Jordan III, Hopes for Other Sightings on the Comeback Trail | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/pop-review-flailing-wildly-to-escape-the-darkness.html | POP REVIEW; Flailing Wildly to Escape the Darkness | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-the-koreas-talks-on-a-road-link-stall.html | World Briefing | Asia/Pacific: The Koreas: Talks On A Road Link Stall | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-year-later-free-serbia-struggles-to-overcome-its-past.html | A Year Later, Free Serbia Struggles to Overcome Its Past | False | By Carlotta Gall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/IHT-was-it-an-accidentterror-link-is-suggested-in-deadly-french-factory.html | Was It an Accident?Terror Link Is Suggested in Deadly French Factory Blast | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/worldbusiness/IHT-q-a-jeanclaude-trichet-modest-growth-seen-in.html | Q & A / Jean-Claude Trichet: Modest Growth Seen in Europe | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/sun-microsystems-says-loss-to-be-bigger-than-expected.html | Sun Microsystems Says Loss To Be Bigger Than Expected | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/a-nation-challenged-the-media-islam-and-its-adherents-ride-the-publicity-wave.html | A NATION CHALLENGED: THE MEDIA; Islam and Its Adherents Ride the Publicity Wave | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-buildup-us-military-exercise-egypt-could-serve-staging-ground.html | A NATION CHALLENGED: BUILDUP; U.S. Military Exercise in Egypt Could Serve as Staging Ground | False | By James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/IHT-rich-nations-can-remove-world-poverty-as-a-source-of-conflict.html | Rich Nations Can Remove World Poverty as a Source of Conflict | False | By James Wolfensohn, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/bridge-expert-sees-a-good-play-then-looks-for-a-better-one.html | BRIDGE; Expert Sees a Good Play, Then Looks for a Better One | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/pipeline-crews-tackle-huge-oil-spill-caused-by-shooting.html | Pipeline Crews Tackle Huge Oil Spill Caused by Shooting | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/your-money/IHT-the-top-ratings-and-what-they-mean.html | The Top Ratings and What They Mean | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-investigation-us-traces-path-hijacker-tied-other-attacks.html | A NATION CHALLENGED: THE INVESTIGATION; U.S. TRACES PATH OF HIJACKER TIED TO OTHER ATTACKS | False | By Jeff Gerth and Don van Natta Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-murray-mary-braman.html | Paid Notice: Deaths MURRAY, MARY BRAMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/theater/theater-review-tennessee-williams-the-early-years.html | THEATER REVIEW; Tennessee Williams, the Early Years | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/the-case-against-bin-laden.html | The Case Against bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-intelligence-gathering-house-votes-for-more-spy-aid-pull-reins.html | A NATION CHALLENGED: INTELLIGENCE GATHERING; House Votes for More Spy Aid And to Pull in Reins on Inquiry | False | By Alison Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/c-corrections-538620.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nation-challenged-portraits-grief-victims-bank-analyst-who-loved-fish-aunt-who.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Bank Analyst Who Loved to Fish, and an Aunt Who Loved Salsa | False | The profiles of victims on this page were written by Randal C. Archibold, Jessica Bagdorf, Nichole M. Christian, Jane Gross, Lynette Holloway, Felicia R. Lee, Robert D. McFadden, Maria Newman, Floyd Norris and Barbara Stewart. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-indonesia-general-held-liable-in-atrocities.html | World Briefing | Asia/Pacific: Indonesia: General Held Liable In Atrocities | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-notebooks-a-photo-s-global-reach.html | A NATION CHALLENGED: NOTEBOOKS; A Photo's Global Reach | False | By Barbara Stewart | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-preparing-for-war-us-britain-make-late-push-forge-coalition.html | A NATION CHALLENGED: PREPARING FOR WAR; U.S. AND BRITAIN MAKE LATE PUSH TO FORGE COALITION FOR COMBAT | False | By David E. Sanger With Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-schwartz-senator-murray.html | Paid Notice: Deaths SCHWARTZ, SENATOR MURRAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-hennelly-rev-alfred-thomas-sj.html | Paid Notice: Deaths HENNELLY, REV. ALFRED THOMAS, S.J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-basketball-knicks-have-learned-3-won-t-go-into-2.html | PRO BASKETBALL; Knicks Have Learned 3 Won't Go Into 2 | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/dance-in-review-wild-drama-based-on-equus-and-a-work-set-to-gershwin.html | DANCE IN REVIEW; Wild Drama Based on 'Equus' And a Work Set to Gershwin | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/business/international-business-new-software-patent-law-for-europe-looking-limited.html | INTERNATIONAL BUSINESS; New Software Patent Law For Europe Looking Limited | False | By Paul Meller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-football-glenn-ready-to-show-jets-he-is-handy-on-returns.html | PRO FOOTBALL; Glenn Ready to Show Jets He Is Handy on Returns | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/religion-journal-shrines-serve-the-need-for-healing-in-public-spaces.html | Religion Journal; Shrines Serve the Need for Healing in Public Spaces | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-537055.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/classified/paid-notice-deaths-mcsherry-mary-elizabeth.html | Paid Notice: Deaths MCSHERRY, MARY ELIZABETH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/counterpoint-to-unity-dissent.html | Counterpoint to Unity: Dissent | False | By Richard Bernstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/dance-in-review-from-montreal-melancholy-and-a-bad-case-of-jitters.html | DANCE IN REVIEW; From Montreal, Melancholy And a Bad Case of Jitters | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-protesters-pro-taliban-rally-draws-angry-thousands-pakistan.html | A NATION CHALLENGED: PROTESTERS; A Pro-Taliban Rally Draws Angry Thousands in Pakistan, Then Melts Away | False | By Rick Bragg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/baseball-with-the-a-s-looming-clemens-falters-again.html | BASEBALL; With the A's Looming, Clemens Falters Again | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-principles-postures-and-a-mayoral-race-536393.html | Principles, Postures And a Mayoral Race | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/us/florida-man-dies-of-rare-form-of-anthrax.html | Florida Man Dies of Rare Form of Anthrax | False | By Dana Canedy With Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-basketball-hall-welcomes-chaney-malone-and-krzyzewski.html | PRO BASKETBALL; Hall Welcomes Chaney, Malone and Krzyzewski | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/news-summary-533157.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-06 | 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/l-principles-postures-and-a-mayoral-race-536369.html | Principles, Postures And a Mayoral Race | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-trying-to-make-sense-of-the-senseless-550175.html | Trying to Make Sense of the Senseless | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/briefing-security-beach-closed.html | BRIEFING: SECURITY; BEACH CLOSED | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/c-corrections-500895.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/more-bad-economic-news-for-faltering-caribbean.html | More Bad Economic News For Faltering Caribbean | False | By David Gonzalez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/officers-kill-man-holding-hostages.html | Officers Kill Man Holding Hostages | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/homework-how-to-s-and-how-muches.html | Homework: How-To's and How Muches | False | By Maura Casey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/baseball-pettitte-seems-to-be-ready-for-playoffs.html | BASEBALL; Pettitte Seems To Be Ready For Playoffs | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-helen-causton-benjamin-liebman.html | WEDDINGS; Helen Causton, Benjamin Liebman | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct.6-britain-to-revamp-asylum.html | Sept. 30-Oct.6; Britain to Revamp Asylum | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-the-treadmill-dinner-and-then-second-job-grading-papers.html | Westchester Calls It a Night; The Treadmill, Dinner and Then The Second Job of Grading Papers | False | By Lynne Ames | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/in-pakistan-antius-rallies-and-concerns-about-security.html | In Pakistan, Anti-U.S. Rallies and Concerns About Security | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/generation-gaps.html | Generation Gaps | False | By William H. Pritchard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/paperback-fiction-2001100794283900489.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/film-wheeling-through-the-wide-open-spaces-oblivious.html | Film; Wheeling Through the Wide Open Spaces, Oblivious | False | By Terrence Rafferty | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/art-architecture-thinking-of-sculpture-as-shaped-by-space.html | Art/Architecture; Thinking of Sculpture As Shaped by Space | False | By Charles Ray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-lyn-hensle-arthur-hirsch.html | WEDDINGS; Lyn Hensle, Arthur Hirsch | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-jessica-ross-john-o-neill.html | WEDDINGS; Jessica Ross, John O'Neill | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/extremisms-theological-roots.html | Extremism's Theological Roots | False | By Mark Lilla | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-cederbaum-albert-abbey.html | Paid Notice: Deaths CEDERBAUM, ALBERT (ABBEY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/seniority-around-the-prescription-drug-hurdle.html | SENIORITY; Around the Prescription Drug Hurdle | False | By Fred Brock | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/the-guide-498416.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/benefits-521159.html | BENEFITS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/john-c-lilly-dies-at-86-led-study-of-communication-with-dolphins.html | John C. Lilly Dies at 86; Led Study of Communication With Dolphins | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/legal-residency-hopes-of-millions-dashed.html | Legal Residency Hopes of Millions Dashed | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/saving-saturdays-repairs-after-5.html | Saving Saturdays: Repairs After 5 | False | By Edward R. Lipinski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/jump-starting-wanderlust.html | Jump-Starting Wanderlust | False | By Martha Stevenson Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/in-the-region-new-jersey-weighing-the-disaster-s-impact-across-the-hudson.html | In the Region/New Jersey; Weighing the Disaster's Impact Across the Hudson | False | By Antoinette Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-joy-of-sets.html | The Joy of Sets | False | By Pilar Viladas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-alyson-dritz-jeffrey-schlosser.html | WEDDINGS; Alyson Dritz, Jeffrey Schlosser | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-diary-sales-climb-for-greeting-cards.html | BUSINESS; DIARY; Sales Climb for Greeting Cards | False | By Julie Dunn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/offerings-both-offbeat-and-familiar.html | Offerings Both Offbeat and Familiar | False | By Robert Sherman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-slavik-vladislav-walter.html | Paid Notice: Deaths SLAVIK, VLADISLAV (WALTER) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-remains-of-the-day-456217.html | Remains of the Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-germany-syrian-hamburg-linked-second-bin-laden-aide.html | A NATION CHALLENGED: GERMANY; Syrian in Hamburg is Linked To a Second bin Laden Aide | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/l-lingering-echoes-538698.html | Lingering Echoes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-city-changed-forever-maybe-not.html | A City Changed Forever? Maybe Not | False | By Kirk Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/music-where-the-computer-still-seeks-an-inroad.html | Music; Where the Computer Still Seeks an Inroad | False | By Matthias Kriesberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/l-millay-s-myth-381535.html | Millay's Myth | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/women-running-off-with-a-good-book.html | Women Running Off With a Good Book | False | By Jane Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/the-house-that-america-built.html | The House That America Built | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/baseball-progress-is-apparently-made-in-torre-steinbrenner-meeting.html | BASEBALL; Progress Is Apparently Made In Torre-Steinbrenner Meeting | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-elizabeth-raposo-scott-thomas.html | WEDDINGS; Elizabeth Raposo, Scott Thomas | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/how-the-experts-keep-things-moving.html | How the Experts Keep Things Moving | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/on-the-street-market-days.html | ON THE STREET; Market Days | False | By Bill Cunningham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/a-nation-challenged-diversity-and-complexity-of-the-muslim-world.html | A NATION CHALLENGED; Diversity, and Complexity, Of the Muslim World | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/news-summary-547182.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/film-in-its-fiery-pages-a-french-revolution.html | Film; In Its Fiery Pages, A French Revolution | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-brown-dr-audrey-k.html | Paid Notice: Deaths BROWN, DR. AUDREY K. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-kelly-o-neill-harlan-levy.html | WEDDINGS; Kelly O'Neill, Harlan Levy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/region/jersey-footlights-a-change-in-program.html | JERSEY FOOTLIGHTS; A Change in Program | False | By Leslie Kandell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-broad-canvas-on-rights-529451.html | Broad Canvas on Rights | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/jersey-footlights-from-vermont-to-morristown.html | JERSEY FOOTLIGHTS; From Vermont to Morristown | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-tweezer-an-airplane-risk.html | PULSE; Tweezer, an Airplane Risk | False | By Jennifer Tung | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/trying-to-make-sense-of-the-senseless.html | Trying to Make Sense of the Senseless | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/c-corrections-442887.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-california-stars-are-hollywood-boulevard-if-only-spirit.html | American Treasures: California; The stars are on Hollywood Boulevard, if only in spirit | False | By Rick Lyman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-little-known-charity-thrust-into-limelight.html | NEIGHBORHOOD REPORT: NEW YORK CLOSE; A Little-Known Charity, Thrust Into the Limelight | False | By Jim O'Grady | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/holiday-tomorrow.html | HOLIDAY TOMORROW | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/unemployed-struggle-make-difficult-economic-times-time-for-reflection-perfecting.html | Unemployed Struggle to Make Do in Difficult Economic Times; A Time for Reflection and Perfecting the Chicken Fricassee | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/on-video-bin-laden-lashes-out-at-us.html | On Video, bin Laden Lashes Out at U.S. | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-a-time-for-warm-and-cuddly.html | PULSE; A Time for Warm and Cuddly | False | By Jennifer Tung | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-earle-william-ps-jr.html | Paid Notice: Deaths EARLE, WILLIAM P.S. JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/chapters/the-practical-heart.html | 'The Practical Heart' | False | By Allan Gurganus | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-sokol-hyman.html | Paid Notice: Deaths SOKOL, HYMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/evening-hours-the-city-beautiful.html | EVENING HOURS; The City Beautiful | False | By Bill Cunningham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-new-york-a-president-s-tranquil-leafy-estate-on-the-hudson.html | American Treasures: New York; A president's tranquil, leafy estate on the Hudson | False | By Kevin Baker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-remains-of-the-day-456225.html | Remains of the Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nyc-sacrificing-his-ambition-for-giuliani.html | NYC; Sacrificing His Ambition For Giuliani | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/the-nation-identity-crisis-national-id-cards-one-size-fits-all.html | The Nation: Identity Crisis; National I.D. Cards: One Size Fits All | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/love-money-when-numbers-cease-to-matter.html | LOVE & MONEY; When Numbers Cease to Matter | False | By Ellyn Spragins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-lori-kapner-walter-hosp.html | WEDDINGS; Lori Kapner, Walter Hosp | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-stefanie-isser-jonathan-goldblatt.html | WEDDINGS; Stefanie Isser, Jonathan Goldblatt | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-jenenne-whitfield-tyree-guyton.html | WEDDINGS; Jenenne Whitfield-Tyree Guyton | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-new-york-fiscal-crisis-523399.html | New York Fiscal Crisis | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/paperback-advice-20011007919934225552.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/national/leaders-of-both-parties-issue-joint-statement-backing-strikes.html | Leaders of Both Parties Issue Joint Statement Backing Strikes | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/cross-checking-slashing-and-moving-day.html | Cross-Checking, Slashing, and Moving Day | False | By David Winzelberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-daine-barbara-hoge.html | Paid Notice: Deaths DAINE, BARBARA HOGE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-amy-phillips-alexander-rotter.html | WEDDINGS; Amy Phillips, Alexander Rotter | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-exploring-california-by-way-of-a-rail-pass.html | Travel Advisory; Exploring California By Way of a Rail Pass | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-enuf-pafology.html | BOOKS IN BRIEF: FICTION; Enuf Pafology | False | By Jenifer Berman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-jackson-ellen-nee-mcwade.html | Paid Notice: Deaths JACKSON, ELLEN (NEE MCWADE) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/from-russia-with-realism.html | From Russia, With Realism | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/quick-bite-mahwah-barbecue-and-the-check-in-a-jar.html | QUICK BITE/Mahwah; Barbecue, and the Check, in a Jar | False | By Jack Silbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-diary-you-ve-canceled-the-trip-but-maybe-not-the-bill.html | PERSONAL BUSINESS: DIARY; You've Canceled the Trip, But Maybe Not the Bill | False | By Jane L. Levere | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/c-corrections-550469.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/l-volunteering-359378.html | Volunteering | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-lynch-robert-h.html | Paid Notice: Deaths LYNCH, ROBERT H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/the-world-alliance-building-when-the-enemy-of-your-enemy-is-your-friend-s-enemy.html | The World; Alliance Building; When the Enemy of Your Enemy Is Your Friend's Enemy | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/chapters/mary-shelley.html | 'Mary Shelley' | False | By Miranda Seymour | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-strategies-is-gold-relevant-quiet-please.html | MUTUAL FUNDS REPORT: STRATEGIES; Is Gold Relevant? Quiet, Please! | False | By Mark Hulbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/c-corrections-550477.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-memorials-ferrara-ronald-anthony.html | Paid Notice: Memorials FERRARA, RONALD ANTHONY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/a-watchful-state.html | A Watchful State | False | By Jeffrey Rosen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/chapters/out-of-its-mind.html | 'Out of Its Mind' | False | By J. Allan Hobson AND Jonathan A. Leonard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/saving-saturdays-doing-repairs-after-5.html | Saving Saturdays; Doing Repairs After 5 | False | By Edward R. Lipinski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/l-lingering-echoes-the-new-york-pickle-as-star-of-the-screen-538701.html | Lingering Echoes; The New York Pickle As Star of the Screen | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/chapters/the-dream-machine.html | 'The Dream Machine' | False | By M. Mitchell Waldrop | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/now-playing-at-a-restaurant-near-you.html | Now Playing at a Restaurant Near You | False | By Patricia Brooks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381675.html | BOOKS IN BRIEF: FICTION | False | By Jeff Waggoner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/when-patriotism-and-journalism-clash.html | When Patriotism and Journalism Clash | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/dance/dance-listings.html | Dance Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/countries-lag-in-treating-mental-illness-who-says.html | Countries Lag In Treating Mental Illness, W.H.O. Says | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/resources.html | Resources | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/cause-of-blast-fatal-to-29-still-eludes-france.html | Cause of Blast Fatal to 29 Still Eludes France | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-questions-for-tony-kushner-foreign-affairs.html | The Way We Live Now: 10-07-01; Questions for Tony Kushner; Foreign Affairs | False | By Amy Barrett | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-swissair-flying-again.html | Sept. 30-Oct.6; Swissair Flying Again | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/l-when-the-east-end-is-no-longer-enjoyable-498220.html | When the East End Is No Longer Enjoyable | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/jersey-footlights-an-award-for-perth-amboy.html | JERSEY FOOTLIGHTS; An Award for Perth Amboy | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/new-york-heightens-security-as-mayor-tries-to-calm-city.html | New York Heightens Security as Mayor Tries to Calm City | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381705.html | BOOKS IN BRIEF: FICTION | False | By Jesse Lichtenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-abbott-louise-s.html | Paid Notice: Deaths ABBOTT, LOUISE S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-trying-to-make-sense-of-the-senseless-550205.html | Trying to Make Sense of the Senseless | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/mood-swings.html | Mood Swings | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/cuttings-seeing-a-garden-s-bones-imagining-its-body.html | CUTTINGS; Seeing a Garden's Bones, Imagining Its Body | False | By Anne Raver | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/at-a-westbury-warehouse-tons-for-relief.html | At a Westbury Warehouse, Tons for Relief | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/code-adam-soon-finds-lost-children-in-big-stores.html | 'Code Adam' Soon Finds Lost Children In Big Stores | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-taking-pulse-landmark-buildings-caught.html | NEIGHBORHOOD REPORT: NEW YORK CLOSE; Taking the Pulse of Landmark Buildings Caught in the Collapse of the Towers | False | By Jim O'Grady | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/design/art-listings.html | Art Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/college-football-oklahoma-defense-hooks-texas-simms.html | COLLEGE FOOTBALL; Oklahoma Defense Hooks Texas' Simms | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/l-lingering-echoes-538671.html | Lingering Echoes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-vows-julia-light-christopher-fischer.html | WEDDINGS: VOWS; Julia Light, Christopher Fischer | False | By Abby Ellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-hotel-and-baby-makes-three.html | Travel Advisory: Hotel; And Baby Makes Three | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-the-house-that-america-built-550140.html | The House That America Built | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/take-a-deep-breath.html | Take a Deep Breath | False | By Emily Eakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/executioners-song.html | Executioners' Song | False | By Michael Massing | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-innocents-at-home.html | The Innocents At Home | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-susskind-jack.html | Paid Notice: Deaths SUSSKIND, JACK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/joining-together-in-spirit-for-solace-and-inspiration.html | Joining Together in Spirit For Solace and Inspiration | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/after-5-for-the-25-to-life-set.html | After 5 for the 25-to-Life Set | False | By Marek Fuchs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-gurgel-sol.html | Paid Notice: Deaths GURGEL, SOL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/chapters/the-world-below.html | 'The World Below' | False | By Sue Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/c-corrections-463469.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-ps-autumn-s-zip.html | PULSE: P.S.; Autumn's Zip | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/l-lingering-echoes-538663.html | Lingering Echoes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-illinois-wrigley-field-takes-you-ball-game-simpler-age.html | American Treasures: Illinois; Wrigley Field takes you out to the ball game and to a simpler age | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-the-house-that-america-built-550132.html | The House That America Built | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/in-the-region-connecticut-a-glittering-addition-at-the-mohegan-sun-casino.html | In the Region/Connecticut; A Glittering Addition at the Mohegan Sun Casino | False | By Eleanor Charles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-hollywood-veronica-c-nee-gray.html | Paid Notice: Deaths HOLLYWOOD, VERONICA C. (NEE GRAY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-career-arc-when-the-work-path-turns-can-a-guide-help.html | PERSONAL BUSINESS; CAREER ARC; When the Work Path Turns, Can a Guide Help? | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct.6-economic-rescue-efforts.html | Sept. 30-Oct.6; Economic Rescue Efforts | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-the-house-that-america-built-550167.html | The House That America Built | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/the-boating-report-salt-air-and-sails-just-a-day-at-work.html | THE BOATING REPORT; Salt Air And Sails: Just a Day At Work | False | By Herb McCormick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/changing-clothes-and-personalities.html | Changing Clothes, and Personalities | False | By Francine Parnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-bloomberg-ronnie.html | Paid Notice: Deaths BLOOMBERG, RONNIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/chapters/the-tapirs-morning-bath.html | 'The Tapir's Morning Bath' | False | By Elizabeth Royte | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/baseball-a-final-salute-as-ripken-bows-out.html | BASEBALL; A Final Salute as Ripken Bows Out | False | By Ira Berkow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-at-small-airports-a-struggle.html | A NATION CHALLENGED; At Small Airports, a Struggle | False | By Robert Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-massa-nicholas-g.html | Paid Notice: Deaths MASSA, NICHOLAS G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/lives-war-game.html | LIVES; War Game | False | By Ken Corbett | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/c-corrections-520233.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/too-cool-for-school.html | Too Cool For School | False | By Horacio Silva | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-popping-question-seems-more-important-than.html | NEIGHBORHOOD REPORT: NEW YORK CLOSE; Popping the Question Seems More Important Than Ever | False | By Genia Gould | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/c-corrections-457809.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/a-disposable-child.html | A Disposable Child | False | By Thomas Mallon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/television-radio-portrait-of-a-pioneer-at-the-birth-of-hollywood.html | Television/Radio; Portrait of a Pioneer At the Birth Of Hollywood | False | By James Greenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/li-15-million-loss-for-fonar.html | L.I. @ WORK; $15 Million Loss for Fonar | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/footnotes-441236.html | FOOTNOTES | False | By Mimi Lombardo, Anne Leblanc and Bronagh Maguire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/bedtime-reading-ever-after.html | Bedtime Reading, Ever After | False | By Susan Hodara | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/automobiles/behind-the-wheel-2002-mercury-mountaineer-an-image-in-tune-with-the-times.html | BEHIND THE WHEEL/2002 Mercury Mountaineer; An Image in Tune with the Times | False | By Michelle Krebs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/a-nation-challenged-special-operations-few-commando-units-in-striking-distance.html | A NATION CHALLENGED: SPECIAL OPERATIONS; Few Commando Units in Striking Distance | False | By Thom Shanker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/air-attacks-are-greeted-quietly-in-pakistan.html | Air Attacks Are Greeted Quietly in Pakistan | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/us-and-britain-clearing-way-for-relentless-campaign-bush-says-2001100793622561849.html | U.S. and Britain Clearing Way for 'Relentless' Campaign, Bush Says | False | By Christopher S. Wren and Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/dance-making-the-most-of-the-awkward-and-threatening.html | Dance; Making the Most Of the Awkward And Threatening | False | By Susan Reiter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-megan-hoey-james-galvin.html | WEDDINGS; Megan Hoey, James Galvin | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/dear-irving-your-article-stinks.html | Dear Irving: Your Article Stinks | False | By Dwight Garner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-kabul-taliban-link-fate-of-aid-workers-to-us-action.html | A NATION CHALLENGED: KABUL; Taliban Link Fate of Aid Workers to U.S. Action | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/l-where-millie-goes-so-will-patron-498203.html | Where Millie Goes, So Will Patron | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/baseball-for-o-neill-best-best-years-are-to-come.html | BASEBALL; For O'Neill, Best Years Are to Come | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-remains-of-the-day-456233.html | Remains of the Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-to-rebuild-or-not-architects-respond-456250.html | To Rebuild or Not: Architects Respond | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-opening-a-road-others-avoided.html | MUTUAL FUNDS REPORT; Opening A Road Others Avoided | False | By Elizabeth Harris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-working-hours-that-go-well-into-the-night.html | Westchester Calls It a Night; Working Hours That Go Well Into the Night | False | By Lynne Ames | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/cinderblock-kills-girl-15.html | Cinderblock Kills Girl, 15 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/obituaries/charles-mathews-80-gemini-program-manager-dies.html | Charles Mathews, 80, Gemini Program Manager, Dies | False | By Eric Pace | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-mississippi-delta-first-nashville-then-highway-61-hear.html | American Treasures: Mississippi Delta; First Nashville, then Highway 61, to hear America sing | False | By Neil Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/unemployed-struggle-make-difficult-economic-times-necessities-suddenly-become.html | Unemployed Struggle to Make Do in Difficult Economic Times; Necessities Suddenly Become Luxuries | False | By Dana Canedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/nation-challenged-military-reservists-heed-call-duty-kids-are-left-behind.html | A NATION CHALLENGED: THE MILITARY; Reservists Heed Call to Duty, And the Kids Are Left Behind | False | By Tamar Lewin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-the-ethicist-unlucky-profits.html | The Way We Live Now: 10-07-01: The Ethicist; Unlucky Profits | False | By Randy Cohen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/q-and-a-442399.html | Q and A | False | By Ray Cormier | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/la-dolce-vita.html | La Dolce Vita | False | By William Norwich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-cordasco-dr-francesco-m.html | Paid Notice: Deaths CORDASCO, DR. FRANCESCO M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/l-mordecai-richler-a-just-campaign-476005.html | MORDECAI RICHLER; A Just Campaign | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-football-notebook-nfl-is-seeing-fewer-flaws-in-testing-players-for-drugs.html | PRO FOOTBALL: NOTEBOOK; N.F.L. Is Seeing Fewer Flaws in Testing Players for Drugs | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-liquidator.html | The Liquidator | False | By Geoff Nicholson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/in-person-those-championship-seasons-almost.html | IN PERSON; Those Championship Seasons (Almost) | False | By Robert Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-duet-of-music-and-dining.html | A Duet of Music and Dining | False | By Stacey Stowe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/a-nation-challenged-the-insurance-in-us-plan-taxpayers-would-cover-terror-claims.html | A NATION CHALLENGED: THE INSURANCE; In U.S. Plan, Taxpayers Would Cover Terror Claims | False | By Stephen Labaton With Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/patriotism-will-define-columbus-day-parade.html | Patriotism Will Define Columbus Day Parade | False | By David W. Chen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-kalkut-raymond-benjamin.html | Paid Notice: Deaths KALKUT, RAYMOND BENJAMIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/l-adirondack-club-359416.html | Adirondack Club | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-his-tuxedos-deconstructed.html | PULSE; HIS; Tuxedos, Deconstructed | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/food-fish-tales.html | FOOD; Fish Tales | False | By Jonathan Reynolds | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/movers-and-shakers-of-broadway-scenery.html | Movers and Shakers Of Broadway Scenery | False | By Sherri Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-sec-gives-funds-a-break-on-ads.html | MUTUAL FUNDS REPORT; S.E.C. Gives Funds a Break on Ads | False | By Elizabeth Reed Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-russian-jet-downed.html | Sept. 30-Oct.6; Russian Jet Downed | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/private-skies-of-the-very-rich.html | Private Skies Of the Very Rich | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-muslims-the-2-worlds-of-muslim-american-teenagers.html | A NATION CHALLENGED: MUSLIMS; The 2 Worlds of Muslim American Teenagers | False | By Susan Sachs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/li-work-court-rules-in-pall-s-favor.html | L.I. @ WORK; Court Rules in Pall's Favor | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/soccer-americans-are-healthy-and-have-renewed-hope.html | SOCCER; Americans Are Healthy And Have Renewed Hope | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/review/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-driving-solo-to-see-friends-and-volunteering.html | Westchester Calls It a Night; Driving Solo To See Friends, And Volunteering | False | By Lynne Ames | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-to-rebuild-or-not-architects-respond-456292.html | To Rebuild or Not: Architects Respond | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/heart-of-glass.html | Heart Of Glass | False | By Frances Anderton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/theater/theater-listings.html | Theater Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/working-9-to-5-then-off-to-the-night-job.html | Working 9 to 5, Then Off to the Night Job | False | By Virginia Groark | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/word-for-word-the-blitz-moxie-among-the-ruins-when-upper-lips-were-never-stiffer.html | Word For Word/The Blitz; Moxie Among the Ruins: When Upper Lips Were Never Stiffer | False | By Joe Sharkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/c-corrections-550485.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/tv/for-young-viewers-backyard-exploring.html | FOR YOUNG VIEWERS; Backyard Exploring | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-close-reader-an-emotion-too-big-to-have.html | THE CLOSE READER; An Emotion Too Big to Have | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/nation-challenged-vice-president-front-low-profile-cheney-keeps-powerful-role.html | A NATION CHALLENGED: THE VICE PRESIDENT; Out Front or Low Profile, Cheney Keeps Powerful Role | False | By Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-catherine-robe-kurt-schumacher.html | WEDDINGS; Catherine Robe, Kurt Schumacher | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/long-island-vines-don-t-forget-nassau.html | LONG ISLAND VINES; Don't Forget Nassau | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-diary-survey-says-most-employers-have-policies-for-reservists.html | BUSINESS DIARY; Survey Says Most Employers Have Policies for Reservists | False | By Vivian Marino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/l-a-double-room-359394.html | A Double Room | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-courtney-murray-joseph-goldsmith.html | WEDDINGS; Courtney Murray, Joseph Goldsmith | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-basketball-notebook-sprewell-is-repeating-his-familiar-lament.html | PRO BASKETBALL: NOTEBOOK; Sprewell Is Repeating His Familiar Lament | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/chapters/borrowed-finery.html | 'Borrowed Finery' | False | By Paula Fox | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-tornambe-dr-paul.html | Paid Notice: Deaths TORNAMBE, DR. PAUL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-memorials-rockefeller-laura.html | Paid Notice: Memorials ROCKEFELLER, LAURA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/market-insight-for-value-it-may-pay-to-think-smaller.html | MARKET INSIGHT; For Value, It May Pay To Think Smaller | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/databank-a-rally-spurred-by-technology-buying.html | DataBank; A Rally Spurred by Technology Buying | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/li-work-patriotism-vs-journalistic-ethics.html | L.I. @ WORK; Patriotism vs. Journalistic Ethics | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-the-house-that-america-built-550159.html | The House That America Built | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/chapters/legal-lynching.html | 'Legal Lynching' | False | By Jesse L. Jackson Sr., Jesse L. Jackson Jr. and Bruce Shapiro | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/unemployed-struggle-make-difficult-economic-times-grounded-high-flying-dream-job.html | Unemployed Struggle to Make Do in Difficult Economic Times; Grounded on High-Flying Dream Job | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/keeping-the-trains-running-as-the-tracks-vanished.html | Keeping the Trains Running As the Tracks Vanished | False | By Adam Fifield | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/by-the-way-poor-little-butterfly.html | BY THE WAY; Poor Little Butterfly | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/paperback-best-sellers-october-7-2001.html | PAPERBACK BEST SELLERS: October 7, 2001 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/theater/t-the-aftermath-theater-s-legacy-475998.html | THE AFTERMATH; Theater's Legacy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/fyi-499846.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/forever-rad-456349.html | Forever Rad | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/liberties-touch-of-evil.html | Liberties; Touch Of Evil | False | By Maureen Dowd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-bicycle-route-links-north-sea-countries.html | Travel Advisory; Bicycle Route Links North Sea Countries | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/after-the-shock-is-this-the-bottom.html | After the Shock: Is This the Bottom? | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/cuttings-seeing-a-garden-s-bones-envisioning-its-body.html | CUTTINGS; Seeing a Garden's Bones, Envisioning Its Body | False | By Anne Raver | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/connecticut-calls-it-a-night-a-lot-of-time-for-helping-a-little-for-reading.html | Connecticut Calls It a Night; A Lot of Time for Helping, a Little for Reading | False | By Christine Digrazia | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/going-to-the-country.html | Going to the Country | False | By Marc Ferris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/syria-is-likely-to-join-un-security-council.html | Syria Is Likely to Join U.N. Security Council | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/hardcover-fiction-200110079022534062.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-financing-g-7-leaders-pledge-work-concert-thwart-terrorists.html | A NATION CHALLENGED: THE FINANCING; G-7 Leaders Pledge To Work In Concert to Thwart Terrorists | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/t-the-aftermath-what-will-endure-475971.html | THE AFTERMATH; What Will Endure | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-schwartz-murray.html | Paid Notice: Deaths SCHWARTZ, MURRAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-hodes-dr-me.html | Paid Notice: Deaths HODES, DR. M.E. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-la-carte-exploring-india-s-southern-variations.html | A LA CARTE; Exploring India's Southern Variations | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/film-when-crime-no-longer-pays.html | Film; When Crime No Longer Pays | False | By Tom Carson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/market-watch-in-a-choppy-tech-sector-it-may-be-too-soon-to-cheer.html | MARKET WATCH; In a Choppy Tech Sector, It May Be Too Soon to Cheer | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-basketball-kittles-feels-like-rookie-for-comeback.html | PRO BASKETBALL; Kittles Feels Like Rookie For Comeback | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/baseball-bonds-s-moment-mixes-joy-and-disappointment.html | BASEBALL; Bonds's Moment Mixes Joy and Disappointment | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/package-bomb-kills-american-in-saudi-arabia.html | Package Bomb Kills American In Saudi Arabia | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-francine-lobis-david-wheeler.html | WEDDINGS; Francine Lobis, David Wheeler | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-trying-to-make-sense-of-the-senseless-550213.html | Trying to Make Sense of the Senseless | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-diary-a-manual-for-the-traumatized.html | BUSINESS: DIARY; A Manual for the Traumatized | False | By Vivian Marino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-essay-the-bubble-s-bill-has-come-due.html | MUTUAL FUNDS REPORT: ESSAY; The Bubble's Bill Has Come Due | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/home-design-domesticities.html | Home Design; Domesticities | False | By Pilar Viladas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-halloween-events-tours-tales-readings.html | Travel Advisory; Halloween Events: Tours, Tales, Readings | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/art-architecture-images-of-afghanistan-before-they-were-banned.html | Art/Architecture; Images of Afghanistan, Before They Were Banned | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-schwartz-ronald.html | Paid Notice: Deaths SCHWARTZ, RONALD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-melissa-meyers-james-donahue-jr.html | WEDDINGS; Melissa Meyers, James Donahue Jr. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/investing-diary-new-york-city-may-issue-more-notes-mayor-says.html | INVESTING: DIARY; New York City May Issue More Notes, Mayor Says | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/t-magazine/back-to-the-futurist.html | Back To The Futurist | False | By Patrizia Mezzanzanica | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-courtney-gardner-jon-chase.html | WEDDINGS; Courtney Gardner, Jon Chase | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/chess-girl-14-wins-a-world-title-with-play-beyond-her-years.html | CHESS; Girl, 14, Wins a World Title With Play Beyond Her Years | False | By Robert Byrne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/1-to-rebuild-or-not-architects-respond-456276.html | To Rebuild or Not: Architects Respond | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/a-key-and-sympathy.html | A Key And Sympathy | False | By William Norwich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-memorials-juliano-salvatore.html | Paid Notice: Memorials JULIANO, SALVATORE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/text-of-prime-minister-tony-blairs-remarks.html | Text of Prime Minister Tony Blair's Remarks | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/backtalk-spoiled-athletes-have-syndrome-all-their-own.html | BackTalk; Spoiled Athletes Have Syndrome All Their Own | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/unexpected-kindness-strangers-fearful-confused-sudden-refugee-shanghai-offered.html | The Unexpected Kindness of Strangers; Fearful and confused, a sudden refugee in Shanghai is offered a memory of home by Japanese travelers | False | By Kate Wheeler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/private-sector-giving-new-meaning-to-a-book-rush.html | Private Sector; Giving New Meaning to a Book Rush | False | (COMPILED BY Rick Gladstone) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/1-fast-trains-359360.html | Fast Trains | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/survey-says-most-employers-have-policies-for-reservists.html | Survey Says Most Employers Have Policies for Reservists | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/national/unemployed-struggle-to-make-do-in-difficult-economic-times.html | Unemployed Struggle to Make Do in Difficult Economic Times | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/1-getting-e-mail-359386.html | Getting E-Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-press-irving.html | Paid Notice: Deaths PRESS, IRVING | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/kenya-losing-needed-md-s-as-low-pay-causes-flight.html | Kenya Losing Needed M.D.'s As Low Pay Causes Flight | False | By Marc Lacey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/sports-of-the-times-can-ailing-yankees-win-another-series.html | Sports Of The Times; Can Ailing Yankees Win Another Series? | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures.html | American Treasures | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-no-autographs-please.html | Sept. 30-Oct.6; No Autographs, Please | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-susan-goodman-mark-kluytenaar.html | WEDDINGS; Susan Goodman, Mark Kluytenaar | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/home-design.html | HOME DESIGN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/1-public-investment-reborn-536563.html | Public Investment, Reborn | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/hockey/its-back-to-camp-for-embarrassed-devils.html | It's Back to Camp for Embarrassed Devils | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/connecticut-calls-it-a-night-one-family-two-bosses-three-hours-of-sleep.html | Connecticut Calls It a Night; One Family, Two Bosses, Three Hours of Sleep | False | By Christine Digrazia | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/music/music-listings.html | Music Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-proctor-marty.html | Paid Notice: Deaths PROCTOR, MARTY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-tosha-wilkes-dwayne-andrews.html | WEDDINGS; Tosha Wilkes, Dwayne Andrews | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/boite-absolute-voyeurism-spiked-with-narcissism.html | BOÎTÂ©TE; Absolute Voyeurism, Spiked With Narcissism | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-petrusa-rose-b.html | Paid Notice: Deaths PETRUSA, ROSE B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/urban-tactics-getting-back-to-normal-whatever-that-is.html | URBAN TACTICS; Getting Back to Normal, Whatever That Is | False | By Michelle O'Donnell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/private-sector-the-healing-power-of-art-from-an-aerospace-veteran.html | Private Sector; The Healing Power of Art, From an Aerospace Veteran | False | (COMPILED BY Rick Gladstone) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-547638.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/making-sure-the-rich-stay-rich-even-in-crisis.html | Making Sure the Rich Stay Rich, Even in Crisis | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-meshnick-martha.html | Paid Notice: Deaths MESHNICK, MARTHA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/reckonings-fuzzy-math-returns.html | Reckonings; Fuzzy Math Returns | False | By Paul Krugman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/good-eating-meals-with-new-meaning.html | GOOD EATING; Meals With New Meaning | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/1-update-456357.html | Update | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/1-public-investment-reborn-536571.html | Public Investment, Reborn | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/1-a-trial-by-jury-548618.html | 'A Trial by Jury' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-the-investigation-so-far.html | A NATION CHALLENGED; The Investigation So Far | False | By James Barron and David Corcoran | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/where-to-gaze-at-the-stars-all-over-the-state.html | Where To Gaze At the Stars All Over The State | False | By Valerie Cruice | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/jersey-footlights-take-the-turnpike.html | JERSEY FOOTLIGHTS; Take the Turnpike | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/c-corrections-538655.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-michelle-spino-thomas-andruss.html | WEDDINGS; Michelle Spino, Thomas Andruss | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/a-nation-challenged-the-weapons-in-80-s-afghan-militias-used-us-rifles.html | A NATION CHALLENGED: THE WEAPONS; In 80's, Afghan Militias Used U.S. Rifles | False | By James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/1-a-disquieting-remark-by-a-muslim-woman-549533.html | A Disquieting Remark By a Muslim Woman | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/baseball-phillips-faces-a-busy-and-early-winter.html | BASEBALL; Phillips Faces a Busy, and Early, Winter | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/coping-at-a-wedding-in-a-harlem-brownstone-a-hunger-for-love-and-laughter.html | COPING; At a Wedding in a Harlem Brownstone, A Hunger for Love and Laughter | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-gene-linked-to-language.html | Sept. 30-Oct.6; Gene Linked to Language | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/plus-pro-basketball-knicks-offer-tickets-to-students-for-10.html | PLUS: PRO BASKETBALL; Knicks Offer Tickets To Students for $10 | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-coalition-bush-says-time-running-us-plans-act-largely-alone.html | A NATION CHALLENGED: COALITION; BUSH SAYS 'TIME IS RUNNING OUT'; U.S. PLANS TO ACT LARGELY ALONE | False | By Elaine Sciolino and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-wittlin-weiss-randi.html | Paid Notice: Deaths WITTLIN, WEISS, RANDI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/missing.html | Missing | False | By Marshall Sella | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-arizona-for-hikers-or-viewers-the-grand-canyon-is-always-new.html | American Treasures: Arizona; For hikers or viewers, the Grand Canyon is always new | False | By Ted Rose | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-remains-of-the-day-456241.html | Remains of the Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/youve-canceled-the-trip-but-maybe-not-the-bill-br.html | You've Canceled the Trip, but Maybe Not the Bill BR | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/dining-out-french-with-northern-italian-overtones.html | DINING OUT; French With Northern Italian Overtones | False | By Joanne Starkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/ideal-farms-vs-industrial-farms.html | Ideal Farms vs. Industrial Farms | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nation-challenged-retirees-group-exiled-elderly-find-refuge-farther-north.html | A NATION CHALLENGED: THE RETIREES; A Group of Exiled Elderly Find Refuge, Farther North | False | By Terry Pristin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-beth-levison-henry-sidel.html | WEDDINGS; Beth Levison, Henry Sidel | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-new-york-middle-manhattan-green-restorative-place.html | American Treasures: New York; In the middle of Manhattan, a green and restorative place | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/my-first-job-unblinking-eye-for-the-unique.html | MY FIRST JOB; Unblinking Eye For the Unique | False | By Jonathan M. Tisch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/some-see-giuliani-as-right-for-an-emergency-but-wrong-for-rebuilding.html | Some See Giuliani as Right for an Emergency, but Wrong for Rebuilding | False | By Charles V Bagli | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/l-venice-s-lido-359408.html | Venice's Lido | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/unemployed-struggle-make-difficult-economic-times-computer-expert-turns-odd-jobs.html | Unemployed Struggle to Make Do in Difficult Economic Times; Computer Expert Turns to Odd Jobs To Help Pay Bills | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/tv/for-young-viewers-behind-the-scenes-while-baby-takes-a-bow.html | FOR YOUNG VIEWERS; Behind the Scenes While Baby Takes a Bow | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/dance-a-modest-proposal-for-waking-up-the-classics.html | Dance; A Modest Proposal For Waking Up the Classics | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/fears-of-anthrax-and-smallpox.html | Fears of Anthrax and Smallpox | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-trying-to-make-sense-of-the-senseless-550191.html | Trying to Make Sense of the Senseless | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/choice-tables-a-sake-sampler-with-food-to-match.html | Choice Tables; A Sake Sampler, With Food To Match | False | By Elizabeth Andoh | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-correspondent-s-report-a-security-patchwork-at-european-airports.html | Travel Advisory: Correspondent's Report; A Security Patchwork At European Airports | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-graifman-david.html | Paid Notice: Deaths GRAIFMAN, DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/emerging-middle-class-hits-the-road-in-china.html | Emerging Middle Class Hits the Road in China | False | By Erik Eckholm | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/in-attack-s-wake-port-chief-stays-on.html | In Attack's Wake, Port Chief Stays On | False | By Jo Piazza | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/l-corrections-457817.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/hardcover-advice-20011007930522829945.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/home-computer-101-parents-set-up-rules.html | Home Computer 101: Parents Set Up Rules | False | By Jane Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-sonya-rasminsky-oren-izenberg.html | WEDDINGS; Sonya Rasminsky, Oren Izenberg | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/new-york-heightens-security-as-mayor-tries-to-calm-city-20011007920475231110.html | New York Heightens Security as Mayor Tries to Calm City | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-airlines-impose-curbs-on-children-alone.html | Travel Advisory; Airlines Impose Curbs On Children Alone | False | By David Cay Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-cohen-donald-j-md.html | Paid Notice: Deaths COHEN, DONALD J., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-roth-herbert-j-esq.html | Paid Notice: Deaths ROTH, HERBERT J., ESQ. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-mei-koon-herald-chen.html | WEDDINGS; Mei Koon, Herald Chen | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/garden/seeing-a-gardens-bones-imagining-its-body.html | Seeing a Garden's Bones, Imagining Its Body | False | By Anne Raver | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-carter-reverend-canon-junius-f-jr.html | Paid Notice: Deaths CARTER, REVEREND CANON JUNIUS F. JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-abrahamsen-professor-sa-muel.html | Paid Notice: Deaths ABRAHAMSEN, PROFESSOR SA MUEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct.6-bus-attack-in-tennessee.html | Sept. 30-Oct.6; Bus Attack in Tennessee | False | By Sara Rimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/letting-the-dogs-out-for-puppy-kindergarten.html | Letting the Dogs Out For Puppy Kindergarten | False | By Claudia Rowe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/film-festivals-and-series.html | Film Festivals and Series | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/6000-hot-dogs-a-week.html | 6,000 Hot Dogs a Week | False | By Irena Choi Stern | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/flying-again.html | Flying Again | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/practical-traveler-trip-insurance-refunds-vary.html | Practical Traveler; Trip Insurance; Refunds Vary | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/thunderous-attack-heard-in-kabul-20011007924256776641.html | Thunderous Attack Heard in Kabul | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-it-s-after-6-30-time-to-kick-up-her-heels-again.html | Westchester Calls It a Night; It's After 6:30 Time to Kick Up Her Heels Again | False | By Lynne Ames | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/art-architecture-lowly-everyday-objects-as-high-art.html | Art/Architecture; Lowly Everyday Objects as High Art | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/green-presses-attack-tactics-accusing-rival-of-inconstancy.html | Green Presses Attack Tactics, Accusing Rival of Inconstancy | False | By Jonathan P. Hicks and Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/new-york-s-true-heart.html | New York's True Heart | False | By Bill McKibben | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/where-connecticut-goes-to-the-country.html | Where Connecticut Goes to the Country | False | By Marc Ferris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/in-the-region-long-island-in-bay-shore-residential-projects-with-dual-aims.html | In the Region/Long Island; In Bay Shore, Residential Projects With Dual Aims | False | By Carole Paquette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct.6-a-new-candidate-in-florida.html | Sept. 30-Oct.6; A New Candidate in Florida | False | By Dana Canedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-shapiro-jerome-g.html | Paid Notice: Deaths SHAPIRO, JEROME G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/eloquence-lost.html | Eloquence Lost | False | By Martha Beck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/1-to-rebuild-or-not-architects-respond-456306.html | To Rebuild or Not: Architects Respond | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-diary-buying-online-despite-worries.html | PERSONAL BUSINESS: DIARY; Buying Online, Despite Worries | False | By Vivian Marino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/music-an-american-maestro-looks-homeward.html | Music; An American Maestro Looks Homeward | False | By Matthew Gurewitsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/c-corrections-500887.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/plenty-of-pain-to-share-in-zimbabwe-land-reform.html | Plenty of Pain to Share in Zimbabwe Land Reform | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/nation-challenged-flow-information-new-slogan-washington-start-watching-what-you.html | A NATION CHALLENGED: FLOW OF INFORMATION; The New Slogan In Washington: Start Watching What You Say | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/sharon-makes-apology.html | Sharon Makes Apology | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct.6-adieu-mademoiselle.html | Sept. 30-Oct.6; Adieu, Mademoiselle | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/visiting-days.html | Visiting Days | False | By Sarah Ferguson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/backtalk-when-image-and-reality-collide.html | BackTalk; When Image and Reality Collide | False | By Pat Toomay | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-army-of-addicts-at-kabul-s-door.html | A NATION CHALLENGED; Army of Addicts, At Kabul's Door | False | By Vincent Laforet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/li-work-justice-department-files-computer-associates-suit.html | L.I. @ WORK; Justice Department Files Computer Associates Suit | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/jersey-clinging-to-a-sliver-of-a-loved-one-s-life.html | JERSEY; Clinging to a Sliver of a Loved One's Life | False | By Debra Galant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-las-vegas-guggenheim-masters-and-motorcycles.html | Travel Advisory; Las Vegas Guggenheim: Masters and Motorcycles | False | By Eric P. Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/style-an-eye-for-the-ladies.html | STYLE; An Eye for The Ladies | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-laurie-walters-hans-bald.html | WEDDINGS; Laurie Walters, Hans Bald | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/third-quarter.html | THIRD QUARTER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-hers-tuxedos-deconstructed.html | PULSE: HERS; Tuxedos, Deconstructed | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/college-football-michigan-sends-penn-st-to-first-0-4-start.html | COLLEGE FOOTBALL; Michigan Sends Penn St. to First 0-4 Start | False | By Brandon Lilly | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-before-donating-don-t-be-afraid-to-ask-questions.html | Personal Business; Before Donating, Don't Be Afraid to Ask Questions | False | By Jan M. Rosen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-rosenberg-lenore-nathan-block.html | Paid Notice: Deaths ROSENBERG, LENORE NATHAN BLOCK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-a-stomach-for-speed.html | Sept. 30-Oct.6; A Stomach for Speed | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/private-sector-ready-to-ruffle-media-feathers.html | Private Sector; Ready to Ruffle Media Feathers | False | By Bernard Stamler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-experts-top-choices-gone-awry.html | MUTUAL FUNDS REPORT; Experts' Top Choices, Gone Awry | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/memorable-teachers.html | Memorable Teachers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-killing-roils-colombian-talks.html | Sept. 30-Oct.6; Killing Roils Colombian Talks | False | By Juan Forero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/the-world-information-at-risk-what-s-classified-sorry-it-s-a-secret.html | The World: Information at Risk; What's Classified? Sorry. It's a Secret. | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-central-asia-uzbeks-face-rebels-allied-to-the-taliban.html | A NATION CHALLENGED: CENTRAL ASIA; Uzbeks Face Rebels Allied To the Taliban | False | By Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-costa-loretta.html | Paid Notice: Deaths COSTA, LORETTA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/music-minimalist-classic-in-a-new-reading.html | Music; Minimalist Classic In a New Reading | False | By Adam Shatz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-a-city-under-the-microscope.html | A NATION CHALLENGED; A City Under the Microscope | False | By George James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/full-disclosure.html | Full Disclosure | False | By Susan M. Kirschbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-tk-baltimore-jay-konopka.html | WEDDINGS; TK Baltimore, Jay Konopka | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/c-corrections-476048.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/l-flying-again-444200.html | Flying Again | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/economic-view-the-outlook-for-recovery-three-factors-to-watch.html | ECONOMIC VIEW; The Outlook For Recovery: Three Factors To Watch | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/new-york-city-may-issue-more-notes-mayor-says.html | New York City May Issue More Notes, Mayor Says | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-ronnie-cohen-harry-agrass-jr.html | WEDDINGS; Ronnie Cohen, Harry Agrass Jr. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/this-is-a-religious-war.html | This Is a Religious War | False | By Andrew Sullivan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/music-searching-for-the-sound-of-a-cosmos-singing.html | Music; Searching For the Sound Of a Cosmos Singing | False | By Ben Waltzer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-introduction-456209.html | Introduction | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/l-john-coltrane-not-myths-476030.html | JOHN COLTRANE; Not Myths | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/ferrer-s-gray-eminence-roberto-ramirez-force-potential-power-broker.html | As Ferrer's Gray Eminence, Roberto Ramirez Is a Force, and a Potential Power Broker | False | By Clifford J. Levy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-tovah-ravitz-michael-meehan.html | WEDDINGS; Tovah Ravitz, Michael Meehan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-karen-anderson-theodore-posner.html | WEDDINGS; Karen Anderson, Theodore Posner | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/taking-the-consumers-pulse.html | Taking the Consumers' Pulse | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/postings-west-third-street-between-sullivan-thompson-streets-new-academic.html | Postings: On West Third Street Between Sullivan and Thompson Streets; New Academic Building for N.Y.U. Law School | False | By Nadine Brozan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct.6-lethal-car-bomb-in-kashmir.html | Sept. 30-Oct.6; Lethal Car Bomb in Kashmir | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/private-sector-last-stop-on-this-caravan.html | Private Sector; Last Stop on This Caravan | False | By Allen R. Myerson (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-battery-park-city-essay-valley-desolation-home-still-home.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY -- ESSAY; In a Valley of Desolation, Home Is Still Home | False | By Tom Coffey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/unexpected-kindness-strangers-journalist-feeling-isolated-italy-welcomed-rest.html | The Unexpected Kindness of Strangers; A journalist, feeling isolated in Italy, is welcomed to the rest of the world by fraternal hands | False | By David Margolick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/why-so-many-creatures.html | Why So Many Creatures? | False | By Ann Finkbeiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-whitney-wilson-peter-donhauser.html | WEDDINGS; Whitney Wilson, Peter Donhauser | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/postings-some-shoppers-withdraw-other-jump-in-mixed-reaction-in-vacation-belt.html | Postings: Some Shoppers Withdraw; Other Jump In; Mixed Reaction In Vacation Belt | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/fine-tuning-disaster-response-just-in-case.html | Fine-Tuning Disaster Response, Just in Case | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/chapters/requiem-for-a-lost-empire.html | 'Requiem for a Lost Empire' | False | By ANDREÏ'SÃ" MAKINE | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-the-tested-value-of-toughing-it-out.html | MUTUAL FUNDS REPORT; The Tested Value Of Toughing It Out | False | By Fred Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/a-film-white-lies-and-male-models.html | A Film, White Lies and Male Models | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/television-radio-still-living-with-a-story-of-death.html | Television/Radio; Still Living With a Story of Death | False | By Marcelle Clements | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/briefing-politics-lobbyists-merge.html | BRIEFING: POLITICS; LOBBYISTS MERGE | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/theater-review-eudora-welty-with-songs-and-edginess.html | THEATER REVIEW; Eudora Welty, With Songs And Edginess | False | By Alvin Klein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/office-building-plans-come-off-the-shelf.html | Office-Building Plans Come Off the Shelf | False | By John Holusha | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-what-they-were-thinking.html | The Way We Live Now: 10-07-01; What They Were Thinking | False | By Claudia Kolker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-military-analysis-a-new-kind-of-war-plan.html | A NATION CHALLENGED: MILITARY ANALYSIS; A New Kind of War Plan | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-lynn-dinwiddie-sengal-selassie.html | WEDDINGS; Lynn Dinwiddie, Sengal Selassie | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-the-right-stimulus-for-the-economy-534897.html | The Right Stimulus For the Economy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/l-grief-and-productivity-536610.html | Grief and Productivity | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/art-review-taiwan-artists-mix-metaphors-and-media.html | ART REVIEW; Taiwan Artists Mix Metaphors and Media | False | By D. Dominick Lombardi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-out-of-egypt.html | The Way We Live Now: 10-07-01; Out of Egypt | False | By Fouad Ajami | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/cyber-scout-a-test-of-online-agencies.html | Cyber Scout; A Test of Online Agencies | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/next-generation-turns-to-table-games.html | Next Generation Turns to Table Games | False | By Jane Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/the-money-is-all-gone-in-tonga-and-the-jester-s-role-was-no-joke.html | The Money Is All Gone In Tonga, And the Jester's Role Was No Joke | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/wallace-in-wonderland.html | Wallace In Wonderland | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/the-nation-trying-to-fight-two-wars-at-once.html | The Nation; Trying to Fight Two Wars at Once | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/horse-racing-frankel-continues-his-run-at-belmont.html | HORSE RACING; Frankel Continues His Run At Belmont | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-football-buffalo-may-be-remedy-for-jets.html | PRO FOOTBALL; Buffalo May Be Remedy For Jets | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-friedman-dr-nathalie.html | Paid Notice: Deaths FRIEDMAN, DR. NATHALIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-displaced-for-tenants-of-all-sizes-a-loss-that-looms-large.html | A NATION CHALLENGED: DISPLACED; For Tenants of All Sizes, a Loss That Looms Large | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-the-stunt-man-456322.html | The Stunt Man | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/back-in-the-ussr.html | Back in the U.S.S.R. | False | By Clare Cavanagh | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/outdoors-letting-nature-ease-the-pain.html | OUTDOORS; Letting Nature Ease the Pain | False | By Nelson Bryant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct.6-rush-of-violence-in-mideast.html | Sept. 30-Oct.6; Rush of Violence in Mideast | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-football-booming-punts-earning-giants-rookie-early-praise.html | PRO FOOTBALL; Booming Punts Earning Giants' Rookie Early Praise | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-bending-elbows-old-fish-house-voyeurs-heroes-mingle.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; At an Old Fish House, Voyeurs and Heroes Mingle | False | By Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-a-fund-firm-adjusts-within-boundaries.html | MUTUAL FUNDS REPORT; A Fund Firm Adjusts, Within Boundaries | False | By Robert D. Hershey Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/on-the-contrary-it-s-time-for-terror-proof-markets.html | ON THE CONTRARY; It's Time for Terror-Proof Markets | False | By Daniel Akst | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/best-sellers-october-7-2001.html | BEST SELLERS: October 7, 2001 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/college-football-holden-helps-army-come-back-to-post-its-first-victory.html | COLLEGE FOOTBALL; Holden Helps Army Come Back to Post Its First Victory | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/mother-interior.html | Mother Interior | False | By Susan Dominus | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-greenmarket-program-raising-crucial-crop-new.html | NEIGHBORHOOD REPORT: NEW YORK CLOSE; A Greenmarket Program Is Raising A Crucial Crop: New Farmers | False | By Erika Kinetz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/l-late-night-talk-cavett-s-success-476021.html | LATE-NIGHT TALK; Cavett's Success | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-the-house-that-america-built-550124.html | The House That America Built | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-big-knife-through-my-heart.html | 'A Big Knife Through My Heart' | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-tannenbaum-albert-h.html | Paid Notice: Deaths TANNENBAUM, ALBERT H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-addendum-syllabus-terrorism-america-101.html | NEIGHBORHOOD REPORT: NEW YORK CLOSE; Addendum to the Syllabus: Terrorism in America 101 | False | By Seth Kugel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/l-not-a-health-hazard-381551.html | Not a Health Hazard | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/real-la-the-one-that-s-lived-in.html | Real L.A., The One That's Lived In | False | By Kristin Hohenadel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/a-nation-challenged-the-investigation-countless-questions-a-few-answers.html | A NATION CHALLENGED: THE INVESTIGATION; Countless Questions, a Few Answers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-shufro-salwyn.html | Paid Notice: Deaths SHUFRO, SALWYN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381624.html | BOOKS IN BRIEF: FICTION | False | By Paul Bravmann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/late-meetings-but-not-too-late.html | Late Meetings but Not Too Late | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/l-anti-business-chickens-are-coming-home-to-roost-498190.html | Anti-Business Chickens Are Coming Home to Roost | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-upbin-ruth.html | Paid Notice: Deaths UPBIN, RUTH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-clare-lawrence-george.html | Paid Notice: Deaths CLARE, LAWRENCE GEORGE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/us-wages-allout-campaign-of-bombs-and-aid-packages.html | U.S. Wages All-Out Campaign of Bombs and Aid Packages | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/c-corrections-550493.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/where-to-hit-the-high-notes.html | Where to Hit the High Notes | False | By Thomas Staudter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-family-that-comes-together-for-dinner-conversation.html | Westchester Calls It a Night; A Family That Comes Together For Dinner and Conversation | False | By Lynne Ames | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/l-lingering-echoes-538680.html | Lingering Echoes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-tales-of-a-distant-era-a-few-months-ago.html | Business; Tales of a Distant Era (A Few Months Ago) | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/theater/theater-the-disturbing-truths-told-by-strindberg.html | Theater; The Disturbing Truths Told by Strindberg | False | By Craig Lucas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-teachings-bin-laden-his-followers-adhere-austere-stringent.html | A NATION CHALLENGED: TEACHINGS; Bin Laden and His Followers Adhere To an Austere, Stringent Form of Islam | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/hardcover-nonfiction-20011007913889007380.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/to-rebuild-or-not-architects-respond-456314.html | To Rebuild or Not: Architects Respond | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/footnotes-360210.html | FOOTNOTES | False | By Horacio Silva | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/restaurants-the-endless-birthday.html | RESTAURANTS; The Endless Birthday | False | By Karla Cook | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-a-pie-on-your-face.html | PULSE; A Pie On Your Face | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-prescott-joseph.html | Paid Notice: Deaths PRESCOTT, JOSEPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/review-fashion-how-to-succeed-by-excess.html | REVIEW: FASHION; How to Succeed by Excess | False | By Cathy Horyn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381640.html | BOOKS IN BRIEF: FICTION | False | By Jonathan Miles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/the-healing-power-of-art-from-an-aerospace-veteran.html | The Healing Power of Art, From an Aerospace Veteran | False | Compiled by Rick Gladstone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-watch-international-datebook-nov-2-to-22.html | Travel Watch; International Datebook: Nov. 2 to 22 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/wanted-volunteers-seeking-a-night-out.html | Wanted: Volunteers Seeking a Night Out | False | By Kenneth Best | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-barzvi-guy.html | Paid Notice: Deaths BARZVI, GUY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/hockey-the-new-look-rangers-come-home.html | HOCKEY; The New-Look Rangers Come Home | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-memorials-czap-carolyne.html | Paid Notice: Memorials CZAP, CAROLYNE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/habitats-belle-harbor-rockaways-queens-trading-manhattan-buzz-for-beach.html | Habitats/Belle Harbor, Rockaways, Queens; Trading Manhattan Buzz For Beach and Boardwalk | False | By Trish Hall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-deficit-s-real-cause-523356.html | Deficit's Real Cause | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/shaw-in-name-if-not-in-spirit.html | Shaw in Name, if Not in Spirit | False | By Alvin Klein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/the-nation-after-the-attacks-which-side-is-the-left-on.html | The Nation; After the Attacks, Which Side Is the Left On? | False | By Michael Kazin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-scheffold-fred-c.html | Paid Notice: Deaths SCHEFFOLD, FRED C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/c-corrections-550450.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/if-you-re-thinking-of-living-in-orangeburg-from-big-army-base-to-residential-hub.html | If You're Thinking of Living In/Orangeburg; From Big Army Base to Residential Hub | False | By Cheryl Platzman Weinstock | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-survivor-violent-sounds-of-an-escape-from-the-71st-floor.html | A NATION CHALLENGED: SURVIVOR; Violent Sounds of an Escape From the 71st Floor | False | By Winnie Hu | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/what-s-doing-in-puerto-vallarta.html | What's Doing In Puerto Vallarta | False | By Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/feeding-frenzy-tough-talk-to-go.html | Feeding Frenzy: Tough Talk To Go | False | By Tom Kuntz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-traci-jones-ara-lovitt.html | WEDDINGS; Traci Jones, Ara Lovitt | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/c-corrections-520276.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/childrens-books.html | Children's Books | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-caroline-berry-christopher-manogue.html | WEDDINGS; Caroline Berry, Christopher Manogue | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-549037.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/art-architecture-beauty-in-the-shadow-of-violence.html | Art/Architecture; Beauty in the Shadow of Violence | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-milstein-seymour.html | Paid Notice: Deaths MILSTEIN, SEYMOUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-pelham-parkway-new-peepholes-will-be-first-line-defense-for.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; New Peepholes Will Be a First Line of Defense for the Aged | False | By Seth Kugel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-stacey-sager-andrew-platt.html | WEDDINGS; Stacey Sager, Andrew Platt | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-a-bargain-hunter-combs-europe-for-turnaround-targets.html | MUTUAL FUNDS REPORT; A Bargain Hunter Combs Europe for Turnaround Targets | False | By Conrad De Aenlle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/crisis-reshapes-mayoral-runoff-but-more-for-green-than-ferrer.html | Crisis Reshapes Mayoral Runoff, But More for Green Than Ferrer | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-universal-protection-523844.html | Universal Protection | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/ireland-plans-referendum-to-tighten-abortion-ban.html | Ireland Plans Referendum To Tighten Abortion Ban | False | By Brian Lavery | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/tv/for-young-viewers-sharing-the-small-stuff.html | FOR YOUNG VIEWERS; Sharing the Small Stuff | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/us-and-britain-clearing-way-for-relentless-campaign-bush-says.html | U.S. and Britain Clearing Way for 'Relentless' Campaign, Bush Says | False | By Christopher S. Wren and Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nation-challenged-portraits-grief-victims-hunting-tradition-upheld-along-with.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Hunting Tradition Is Upheld, Along With a Bond Between Cousins | False | The profiles of victims on this page were written by Randal C. Archibold, Nichole M. Christian, Glenn Collins, Jane Gross, Lynette Holloway, Winnie Hu, Felicia R. Lee, Charlie Leduff, Mireya Navarro, Maria Newman, Iver Peterson and Barbara Stewart. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/college-football-gators-grossman-deflates-the-tigers.html | COLLEGE FOOTBALL; Gators' Grossman Deflates The Tigers | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/a-co-op-s-right-to-charge-fees-for-its-documents.html | A Co-op's Right to Charge Fees for Its Documents | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/streetscapes-metlife-building-originally-pan-am-building-critics-once-called-it-ugly.html | Streetscapes/The MetLife Building, Originally the Pan Am Building; Critics Once Called It Ugly; Now They're Not Sure | False | By Christopher Gray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-daniella-lipper-greg-coules.html | WEDDINGS; Daniella Lipper, Greg Coules | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/art-architecture-for-now-restricted-access-but-what-of-the-future.html | Art/Architecture; For Now, Restricted Access. But What of the Future? | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/off-to-bed-in-a-t-shirt-long-johns-or-pjs.html | Off to Bed in a T-Shirt, Long Johns or PJs | False | By Francine Parnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-intelligence-hindsight-cia-sees-flaws-that-hindered-efforts.html | A NATION CHALLENGED: INTELLIGENCE; In Hindsight, C.I.A. Sees Flaws That Hindered Efforts on Terror | False | By James Risen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/long-island-journal-caboose-in-yard-is-a-direct-line-to-court.html | LONG ISLAND JOURNAL; Caboose in Yard Is a Direct Line to Court | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-audio-tours-hearing-the-hudson.html | Travel Advisory: Audio Tours; Hearing the Hudson | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nj-company-inns-revamp-to-put-business-in-b-b.html | N.J. & COMPANY; Inns Revamp to Put 'Business' in B & B | False | By Debra Nussbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/a-night-out-with-david-rabin-not-quite-lotus-land.html | A NIGHT OUT WITH/David Rabin; Not Quite Lotus Land | False | By Linda Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bride-of-frankenstein.html | Bride of Frankenstein | False | By Claude Rawson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/wine-under-20-a-chardonnay-from-nassau.html | WINE UNDER $20; A Chardonnay From Nassau | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-distinguished-thing.html | 'The Distinguished Thing' | False | By Peter Parker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/analyze-this-pronto.html | Analyze This, Pronto | False | By Andrew Solomon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/companies-big-debts-now-carry-big-risks.html | Companies' Big Debts Now Carry Big Risks | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-chandler-amy.html | Paid Notice: Deaths CHANDLER, AMY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/high-school-football-suluki-and-griner-team-up-to-keep-montclair-unbeaten.html | HIGH SCHOOL FOOTBALL; Suluki and Griner Team Up to Keep Montclair Unbeaten | False | By Fred Bierman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/t-magazine/popular-ceramics.html | Popular Ceramics | False | By Ben Marks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/view-incident-on-third-avenue.html | VIEW; Incident on Third Avenue | False | By William Norwich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/overview-oct-6-2001-warnings-taliban-diplomatic-difficulties-israeli-concerns.html | AN OVERVIEW: OCT. 6, 2001; Warnings to the Taliban, Diplomatic Difficulties and Israeli Concerns | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/investing-bolstered-by-rate-cuts-s-l-s-are-on-the-rise.html | Investing Bolstered by Rate Cuts, S.& L.'s Are on the Rise | False | By Caroline Wader | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/the-world-among-the-lost-illusions-of-immortality.html | The World; Among the Lost: Illusions of Immortality | False | By James Atlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-washington-mall-home-monuments-memorials-gatherings.html | American Treasures: Washington; The Mall, home to monuments, memorials and gatherings | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/new-noteworthy-paperbacks-381896.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-lisa-kalb-perry-schaffer.html | WEDDINGS; Lisa Kalb, Perry Schaffer | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-taking-the-lead-by-going-nowhere.html | MUTUAL FUNDS REPORT; Taking The Lead By Going Nowhere | False | By Carole Gould | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/your-home-the-dangers-of-mold-in-homes.html | Your Home; The Dangers Of Mold In Homes | False | By Jay Romano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-electric-psychologist.html | The Electric Psychologist | False | By John Allen Paulos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-the-bear-choice-big-lure-big-risk.html | MUTUAL FUNDS REPORT; The Bear Choice: Big Lure, Big Risk | False | By Jan M. Rosen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/hockey/rangers-need-extra-time-to-beat-sabres.html | Rangers Need Extra Time to Beat Sabres | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-tracy-roth-bruce-harris.html | WEDDINGS; Tracy Roth, Bruce Harris | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-simmons-bruce.html | Paid Notice: Deaths SIMMONS, BRUCE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-zara-louis.html | Paid Notice: Deaths ZARA, LOUIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-on-language-nameless-event.html | The Way We Live Now: 10-07-01: On Language; Nameless Event | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-aisenstadt-dr-andre.html | Paid Notice: Deaths AISENSTADT, DR. ANDRE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-pomerantz-raymond.html | Paid Notice: Deaths POMERANTZ, RAYMOND | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/tribute-for-millie-readers-some-final-advice.html | TRIBUTE; For Millie Readers, Some Final Advice | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/on-the-map-greetings-from-the-new-world-a-postcard-from-columbus.html | ON THE MAP; Greetings From the New World: A Postcard From Columbus | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/on-politics-candidates-must-stand-tall-but-for-what-is-still-unclear.html | ON POLITICS; Candidates Must Stand Tall, But for What Is Still Unclear | False | By Iver Peterson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-bronx-up-close-decades-later-doing-cross-bronx-expressway.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Decades Later, Doing the Cross Bronx Expressway Right | False | By Matt Sedensky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/briefing-education-njit-president-to-retire.html | BRIEFING: EDUCATION; N.J.I.T. PRESIDENT TO RETIRE | False | By John Holl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-trend-is-near.html | The Trend Is Near | False | By Jeff Giles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/five-questions-for-rainer-hertrich-philippe-camus-airbus-unshaken-not-cutting.html | FIVE QUESTIONS for RAINER HERTRICH and PHILIPPE CAMUS; Airbus, Unshaken, Is Not Cutting Back | False | By Rick Gladstone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/investing-cherry-picking-reit-s-in-flux.html | Investing; Cherry-Picking REIT's in Flux | False | By Dan Colarusso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/television-radio-how-to-tell-new-york-stories-now.html | Television/Radio; How to Tell New York Stories Now | False | By Lauren David Peden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381691.html | BOOKS IN BRIEF: FICTION | False | By William Ferguson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/automobiles/ford-insists-mercury-will-endure.html | Ford Insists Mercury Will Endure | False | By Michelle Krebs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-to-rebuild-or-not-architects-respond-456268.html | To Rebuild or Not: Architects Respond | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/l-the-aftermath-paper-and-pen-475980.html | THE AFTERMATH; Paper and Pen | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-last-seduction.html | The Last Seduction | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/a-long-shut-delaware-tower-may-finally-reopen.html | A Long-Shut Delaware Tower May Finally Reopen | False | By Maureen Milford | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-amid-uncertainty-a-junk-bond-divide.html | MUTUAL FUNDS REPORT; Amid Uncertainty, A Junk-Bond Divide | False | By Jan M. Rosen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-north-fork-artist-at-the-venice-biennale.html | A North Fork Artist at the Venice Biennale | False | By Phyllis Braff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-diary-relief-extends-to-student-loans.html | PERSONAL BUSINESS: DIARY; Relief Extends to Student Loans | False | By Vivian Marino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-massachusetts-where-2-lanterns-warned-war-candle-glows-for.html | American Treasures: Massachusetts; Where 2 lanterns warned of war, a candle glows for peace | False | By Suzanne Berne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/us/a-nation-challenged-the-clergy-military-clerics-balance-arms-and-allah.html | A NATION CHALLENGED: THE CLERGY; Military Clerics Balance Arms and Allah | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-elizabeth-liebeskind-sean-livingston.html | WEDDINGS; Elizabeth Liebeskind, Sean Livingston | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-in-a-chorus-of-caution-some-still-chant-boldness.html | Business; In a Chorus of Caution, Some Still Chant Boldness | False | By Reed Abelson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-cynthia-gooen-jacob-lesser.html | WEDDINGS; Cynthia Gooen, Jacob Lesser | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/paradise-loft.html | Paradise Loft | False | By Thomas Beller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/it-s-a-little-like-mayberry.html | It's a Little Like Mayberry | False | By Alice Kenny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/playing-the-cards-they-were-dealt.html | Playing the Cards They Were Dealt | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/what-to-expect.html | What to Expect | False | By Claire Dederer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/helter-shelter.html | Helter Shelter | False | By Pilar Viladas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/way-we-live-now-10-07-01-close-reading-elements-impending-battles-volunteer.html | The Way We Live Now: 10-07-01: Close Reading: Elements of Impending Battles; The Volunteer | False | By Peter Maass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/transactions-550515.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/tv/cover-story-what-news-on-the-rialto-decadence-and-injustice.html | COVER STORY; What News On the Rialto? Decadence And Injustice | False | By Mel Gussow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/baseball-harris-sets-record-in-the-mets-victory.html | BASEBALL; Harris Sets Record in the Mets' Victory | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/new-york-heightens-security-as-mayor-tries-to-calm-city.html | New York Heightens Security as Mayor Tries to Calm City | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-making-of-the-speech.html | The Making of the Speech | False | By D.t. Max | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-heber-roberta-bernstein.html | Paid Notice: Deaths HEBER, ROBERTA BERNSTEIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/hockey-devils-routed-as-jagr-joins-in.html | HOCKEY; Devils Routed as Jagr Joins In | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/college-football-syracuse-prevails-but-only-after-a-scare-by-rutgers.html | COLLEGE FOOTBALL; Syracuse Prevails, but Only After a Scare by Rutgers | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/c-corrections-538647.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/our-towns-shaved-minutes-and-frayed-nerves-in-the-trolley-s-new-morning-rush.html | Our Towns; Shaved Minutes and Frayed Nerves in the Trolley's New Morning Rush | False | By Michael Winerip | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-erin-bush-thomas-moore.html | WEDDINGS; Erin Bush, Thomas Moore | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-parker-leonard.html | Paid Notice: Deaths PARKER, LEONARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/book-club-bonding-for-him-her-or-both.html | Book Club Bonding For Him, Her or Both | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-lia-caiazzo-daniel-wiedemann.html | WEDDINGS; Lia Caiazzo, Daniel Wiedemann | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/plus-soccer-six-nations-gain-world-cup-finals.html | PLUS: SOCCER; Six Nations Gain World Cup Finals | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-florida-where-shuttles-are-launched-and-astronauts-remembered.html | American Treasures: Florida; Where shuttles are launched, and astronauts remembered | False | By Warren E. Leary | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/the-guide-485101.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-iowa-deep-in-the-heartland-a-little-church-in-the-vale.html | American Treasures: Iowa; Deep in the heartland, a little church in the vale | False | By Sarah Ferrell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/paperback-nonfiction-200110079149051351359.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/national/text-of-presidents-announcement-of-military-strikes.html | Text of President's Announcement of Military Strikes | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/way-we-live-now-10-07-01-close-reading-elements-impending-battles-candidate.html | The Way We Live Now: 10-07-01: Close Reading: Elements of Impending Battles; The Candidate | False | By James Traub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-east-side-city-build-largest-dna-lab-for-grim-task.html | NEIGHBORHOOD REPORT: EAST SIDE; City Is to Build the Largest DNA Lab, for a Grim Task | False | By Kelly Crow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/quotation-of-the-day-545481.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/christopher-plummer-drops-by-westport.html | Christopher Plummer Drops By Westport | False | By Alvin Klein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/baseball-notebook-dubious-distinction-for-free-swingers.html | BASEBALL: NOTEBOOK; Dubious Distinction For Free Swingers | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/l-trying-to-make-sense-of-the-senseless-550183.html | Trying to Make Sense of the Senseless | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/beyond-the-footlights-the-appeal-of-being-a-volunteer-usher.html | Beyond the Footlights: The Appeal of Being a Volunteer Usher | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/the-nation-hide-and-seek-to-fight-in-the-shadows-get-better-eyes.html | The Nation: Hide and Seek; To Fight in the Shadows, Get Better Eyes | False | By Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-NYGAARD-jens.html | Paid Notice: Deaths NYGAARD, JENS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/fort-greene-journal-a-godsend-in-the-guise-of-a-ball-field.html | Fort Greene Journal; A Godsend in the Guise of a Ball Field | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/spending-the-night-in-a-flower-bed.html | Spending the Night In a Flower Bed | False | By Elizabeth Ginsburg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/sharon-apologizes-over-dispute-with-us.html | Sharon Apologizes Over Dispute With U.S. | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-to-rebuild-or-not-architects-respond-456284.html | To Rebuild or Not: Architects Respond | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/susan-isaacs-finds-her-inspiration-at-home.html | Susan Isaacs Finds Her Inspiration at Home | False | By Allen Salkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-stavely-patricia-weiland.html | Paid Notice: Deaths STAVELY, PATRICIA WEILAND | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/ukrainians-shift-stance-on-the-cause-of-air-crash.html | Ukrainians Shift Stance On the Cause Of Air Crash | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6.html | Sept. 30 - Oct. 6 | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-mary-morrison-justin-prisendorf.html | WEDDINGS; Mary Morrison, Justin Prisendorf | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/connecticut-calls-it-a-night-on-her-calendar-at-80-politics-bingo-and-more.html | Connecticut Calls It a Night; On Her Calendar at 80: Politics, Bingo and More | False | By Christine Digrazia | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-alison-fee-bradley-crane.html | WEDDINGS; Alison Fee, Bradley Crane | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-land-deal-gone-bad.html | A Land Deal Gone Bad | False | By Jill C. Capuzzo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-jessica-bird-neville-blakemore.html | WEDDINGS; Jessica Bird, Neville Blakemore | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-soloveitchik-rabbi-aaron.html | Paid Notice: Deaths SOLOVEITCHIK, RABBI AARON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/international/us-wages-allout-campaign-of-bombs-and-aid-packages-20011007942339920237.html | U.S. Wages All-Out Campaign of Bombs and Aid Packages | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/music-orchestra-is-back-in-season.html | MUSIC; Orchestra Is Back In Season | False | By Robert Sherman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-levitt-jodi-ann.html | Paid Notice: Deaths LEVITT, JODI ANN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-how-the-growl-became-a-roar.html | MUTUAL FUNDS REPORT; How the Growl Became a Roar | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct.6-for-eyes-that-can-see.html | Sept. 30-Oct.6; For Eyes That Can See | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-the-peaks-of-1999-the-valleys-of-2001.html | MUTUAL FUNDS REPORT; The Peaks of 1999, the Valleys of 2001 | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-543527.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/investing-diary-higher-minimums-for-funds.html | INVESTING: DIARY; Higher Minimums for Funds | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/afghanistan-after-the-taliban.html | Afghanistan After the Taliban | False | By Olivier Roy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-query-mary-v.html | Paid Notice: Deaths QUERY, MARY V. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/setting-the-traps-to-snare-online-predators.html | Setting the Traps to Snare Online Predators | False | By Allan Richter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nation-challenged-charity-turning-off-television-raising-children-alone.html | A NATION CHALLENGED: CHARITY; Turning Off the Television, Raising the Children Alone | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-a-fund-finds-refuge-in-a-range-of-bonds.html | MUTUAL FUNDS REPORT; A Fund Finds Refuge In a Range of Bonds | False | By Abby Schultz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/man-in-the-news-fulfilling-great-expectations-barry-lamar-bonds.html | Man in the News; Fulfilling Great Expectations -- Barry Lamar Bonds | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-sarah-swersey-jeff-wagenheim.html | WEDDINGS; Sarah Swersey, Jeff Wagenheim | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-the-opposition-in-new-glare-questions-dog-afghan-rebels.html | A NATION CHALLENGED: THE OPPOSITION; In New Glare, Questions Dog Afghan Rebels | False | By David Rohde With John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/hockey-osgood-bails-out-penalized-isles.html | HOCKEY; Osgood Bails Out Penalized Isles | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/connecticut-calls-it-a-night-three-in-one-podiatrist-parent-and-referee.html | Connecticut Calls It a Night; Three in One: Podiatrist, Parent and Referee | False | By Christine Digrazia | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-california-golden-gate-changes-daily-shifting-light-pacific.html | American Treasures: California; The Golden Gate changes daily in shifting light and Pacific fog | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/theater/theater-with-a-new-play-opening-in-a-new-scarier-world.html | Theater; With a New Play Opening In a New, Scarier World | False | By Neil Labute | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/l-forever-rad-456330.html | Forever Rad | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/classified/paid-notice-deaths-bertell-mildred.html | Paid Notice: Deaths BERTELL, MILDRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/books/l-mordecai-richler-uncomfortable-truths-476013.html | MORDECAI RICHLER; Uncomfortable Truths | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-07 | 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/votes-in-congress-543373.html | Votes in Congress | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/obituaries/herblock-cartoonist-who-humbled-mighty-is-dead-at-91.html | Herblock, Cartoonist Who Humbled Mighty, Is Dead at 91 | False | By Marilyn Berger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/continuous/bush-swears-in-antiterror-chief.html | Bush Swears In Anti-Terror Chief | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-rebounding-jets-turn-their-defense-into-points.html | PRO FOOTBALL; Rebounding Jets Turn Their Defense Into Points | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/voice-of-america-under-pressure-to-toe-us-line.html | Voice of America Under Pressure to Toe U.S. Line | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-a-first-wave-then-a-long-fight.html | A First Wave, Then a Long Fight | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/governors-limits-on-press-raise-concerns.html | Governors' Limits on Press Raise Concerns | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-extra-points-lewis-s-elbow-fells-johnson.html | PRO FOOTBALL: EXTRA POINTS; Lewis's Elbow Fells Johnson | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/brian-kendrick-48-retail-chief-who-negotiated-the-sale-of-saks.html | Brian Kendrick, 48, Retail Chief Who Negotiated the Sale of Saks | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/small-loans-help-millions-of-world-s-poorest-coalition-says.html | Small Loans Help Millions of World's Poorest, Coalition Says | False | By Ginger Thompson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/osama-bin-laden.html | Osama bin Laden | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-memorials-cohen-raymond-l-md.html | Paid Notice: Memorials COHEN, RAYMOND L., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-battle-is-now-joined-on-many-fronts-bush-says-us-strikes-targets-in.html | 'Battle Is Now Joined on Many Fronts,' Bush Says : U.S. Strikes Targets in Afghanistan | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/bridge-scrambling-up-a-mountain-to-a-slippery-slope.html | BRIDGE; Scrambling Up a Mountain to a Slippery Slope | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/on-a-sunday-in-october-we-are-at-war.html | On a Sunday in October, We are at War | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-britain-blair-declares-airstrikes-are-act-self-defense.html | A NATION CHALLENGED: BRITAIN; Blair Declares the Airstrikes Are an Act of Self-Defense | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/theater/theater-review-scent-of-marijuana-wafts-toward-evil.html | THEATER REVIEW; Scent of Marijuana Wafts Toward Evil | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-muslim-reaction-muted-response-from-arab-governments.html | A NATION CHALLENGED: MUSLIM REACTION; Muted Response From Arab Governments | False | By John Kifner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/dougie-millings-88-the-tailor-for-the-beatles.html | Dougie Millings, 88, the Tailor for the Beatles | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-attack-us-britain-strike-afghanistan-aiming-bases-terrorist.html | A NATION CHALLENGED: THE ATTACK; U.S. AND BRITAIN STRIKE AFGHANISTAN, AIMING AT BASES AND TERRORIST CAMPS; BUSH WARNS 'TALIBAN WILL PAY A PRICE' | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/media/media-group-plans-to-enliven-a-city.html | Media Group Plans to Enliven a City | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-suddenly-a-backup-is-a-star-for-a-day.html | PRO FOOTBALL; Suddenly, A Backup Is a Star For a Day | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560570.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/kragujevac-journal-free-market-s-assembly-line-carries-hard-choices.html | Kragujevac Journal; Free Market's Assembly Line Carries Hard Choices | False | By Carlotta Gall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-briefing-new-york-bedford-court-won-t-hear-school-case.html | Metro Briefing | New York: Bedford: Court Won't Hear School Case | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-refugees-iranian-security-forces-trying-block-fleeing-afghans.html | A NATION CHALLENGED: REFUGEES; Iranian Security Forces Trying to Block Fleeing Afghans at the Porous Border | False | By Nazila Fathi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560537.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/democrats-clashes-grow-sharper-in-final-2-primary-debates.html | Democrats' Clashes Grow Sharper in Final 2 Primary Debates | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/a-nation-challenged-attacking-afghanistan.html | A NATION CHALLENGED; Attacking Afghanistan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-cohen-martin-s.html | Paid Notice: Deaths COHEN, MARTIN S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-navy-tension-secrecy-warships-jets-missiles-roar-off.html | A NATION CHALLENGED: THE NAVY; Tension and Secrecy on Warships As the Jets and Missiles Roar Off | False | By Douglas Jehl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/middleeast/arafats-police-officers-kill-2-who-protested-us.html | Arafat's Police Officers Kill 2 Who Protested U.S. Strike | False | By Ian Fisher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/fears-erase-field-trips-from-school-calendars.html | Fears Erase Field Trips From School Calendars | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/news/america-strikes-back-washington-and-london-make-their-case-bush-vows.html | America Strikes Back / Washington and London Make Their Case : Bush Vows 'Sustained, Comprehensive and Relentless Operations' | False | International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/national/bush-swears-in-antiterror-chief.html | Bush Swears in Anti-Terror Chief | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metropolitan-diary-556416.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-dimow-william.html | Paid Notice: Deaths DIMOW, WILLIAM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-software.html | the end user / a voice for the consumer: Software Spies | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/college-football-harvard-learns-its-lesson-and-gets-off-to-a-3-0-start.html | COLLEGE FOOTBALL; Harvard Learns Its Lesson And Gets Off to a 3-0 Start | False | By Ron Dicker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/IHT-the-adversary-is-fundamentalist-networks-not-islam-itself.html | The Adversary Is Fundamentalist Networks, Not Islam Itself | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/nation-challenged-national-measures-entire-nation-high-alert-security-stepped-up.html | A NATION CHALLENGED: NATIONAL MEASURES; Entire Nation On High Alert As Security Is Stepped Up | False | By Robert Pear With Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/roger-j-boisvert-50-canadian-who-ran-web-service-in-japan.html | Roger J. Boisvert, 50, Canadian Who Ran Web Service in Japan | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-mullahs-islamist-brings-out-followers-against-us.html | A NATION CHALLENGED: THE MULLAHS; Islamist Brings Out Followers Against U.S. | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/quotation-of-the-day-558770.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-a-palestinian-state-it-s-a-question-of-timing-560391.html | A Palestinian State? It's a Question of Timing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/madison-avenue-rides-wave-of-patriotic-fervor.html | Madison Avenue Rides Wave of Patriotic Fervor | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/cry-heard-from-crew-of-exploded-russian-jet.html | Cry Heard From Crew of Exploded Russian Jet | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/in-america-in-the-shadow-of-war.html | In America; In the Shadow Of War | False | By Bob Herbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/writers-on-writing-computers-invite-a-tangled-web-of-complications.html | WRITERS ON WRITING; Computers Invite A Tangled Web Of Complications | False | By P. J. O'Rourke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-aid-individual-meals-from-the-sky.html | A NATION CHALLENGED: THE AID; Individual Meals From the Sky | False | By Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/columbus-day.html | Columbus Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-allies-european-leaders-voice-support.html | A NATION CHALLENGED: THE ALLIES; European Leaders Voice Support | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-despite-stock.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Despite Stock Turmoil, Bonds Are No Place for Long-Term Investors | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/8/world/overview-oct-7-2001-mission-began-defiant-bin-laden-another-crisp-clear-day.html | AN OVERVIEW: OCT. 7, 2001; A Mission Began, a Defiant bin Laden and Another Crisp, Clear Day | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-a-palestinian-state-it-s-a-question-of-timing-560375.html | A Palestinian State? It's a Question of Timing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-murray-agnes-m.html | Paid Notice: Deaths MURRAY, AGNES M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/salvage-teams-begin-to-raise-russian-sub.html | Salvage Teams Begin to Raise Russian Sub | False | By Sophia Kishkovsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/sports-of-the-times-it-was-only-a-game-but-it-was-a-big-one.html | Sports of The Times; It Was Only a Game, but It Was a Big One | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/a-welcome-distraction.html | A Welcome Distraction | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/museums-struggle-recoup-with-attendance-down-institutions-plan-special-programs.html | Museums Struggle to Recoup; With Attendance Down, Institutions Plan Special Programs to Regain Visitors | False | By Dinitia Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-tornambe-dr-paul.html | Paid Notice: Deaths TORNAMBE, DR. PAUL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/most-wanted-drilling-down-movie-box-office-seeking-escape-at-the-cinema.html | MOST WANTED: DRILLING DOWN/MOVIE BOX OFFICE; Seeking Escape At the Cinema | False | By Tim Race | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/news/american-commentary-in-times-of-conflict-we-need-beautys-healing.html | American Commentary : In Times of Conflict, We Need Beauty's Healing Rituals Even More | False | By Robin Givhan, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-lets-give-commercials-a-break.html | Let's Give Commercials a Break | False | By Katherine Knorr, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/a-mass-of-newly-laid-off-workers-will-put-social-safety-net-to-the-test.html | A Mass of Newly Laid-Off Workers Will Put Social Safety Net to the Test | False | By Jason Deparle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-neighbor-2nd-wave-of-troops-arrives-in-uzbekistan | A NATION CHALLENGED: NEIGHBOR; 2nd Wave of Troops Arrives in Uzbekistan | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/c-w-mathews-80-ran-gemini-project.html | C. W. Mathews, 80; Ran Gemini Project | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-planning-quietly-carefully-president-worked-toward-decision.html | A NATION CHALLENGED: THE PLANNING; Quietly, Carefully, President Worked Toward a Decision on Attack-Aid Combination | False | By David E. Sanger and Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/mexican-labor-protest-gets-results.html | Mexican Labor Protest Gets Results | False | By Ginger Thompson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/osama-bin-laden-20011008912200344478.html | Osama bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/news/in-a-new-mood-buddhist-serenity-replaces-aggression-viktor-and-rolfs.html | In a New Mood, Buddhist Serenity Replaces Aggression : Viktor and Rolf's Hymn of Love | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/IHT-4yearold-colt-captures-prix-by-six-lengths-over-aquarelliste.html | 4-Year-Old Colt Captures Prix by Six Lengths Over Aquarelliste : Sakhee Shines in Arc de Triomphe | False | By Gina Rarick, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/intel-develops-a-new-way-to-produce-silicon-chips.html | Intel Develops A New Way To Produce Silicon Chips | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/nation-challenged-communications-phone-providers-near-ground-zero-are-still.html | A NATION CHALLENGED: COMMUNICATIONS; Phone Providers Near Ground Zero Are Still Frantically Scrambling to Catch Up | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/news/allies-urge-their-citizens-to-keep-a-low-profile.html | Allies Urge Their Citizens to Keep a Low Profile | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/9-feared-dead-as-helicopter-is-downed-by-abkhazia-rebels.html | 9 Feared Dead as Helicopter Is Downed by Abkhazia Rebels | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/news-summary-561207.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/after-lull-a-bombing-at-dawn-caps-night-of-heavy-strikes.html | After Lull, a Bombing at Dawn Caps Night of Heavy Strikes | False | By Terence Neilan With David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560588.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-front-line-ally-pakistan-s-leader-takes-steps-solidify-control.html | A NATION CHALLENGED: FRONT-LINE ALLY; Pakistan's Leader Takes Steps to Solidify Control Ahead of U.S. Air Raids | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/bush-warns-taliban-will-pay-a-price.html | Bush Warns 'Taliban Will Pay a Price' | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560634.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-memorials-alexander-shepard-l.html | Paid Notice: Memorials ALEXANDER, SHEPARD L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/essay-our-relentless-liberation.html | Essay; Our 'Relentless' Liberation | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/baseball-bonds-henderson-combine-make-2001-very-bad-year-for-babe.html | ON BASEBALL; Bonds and Henderson Combine to Make 2001 a Very Bad Year for the Babe | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-extra-points-cornerbacks-in-command.html | PRO FOOTBALL: EXTRA POINTS; Cornerbacks In Command | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/media-requiem-for-a-cheerleader-silicon-alley-magazine-is-dead.html | MEDIA; Requiem for a Cheerleader: Silicon Alley Magazine Is Dead | False | By Amy Harmon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/worldbusiness/IHT-anxiety-in-the-market-intensifies.html | Anxiety in the Market Intensifies | False | By Eric Pfanner and Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | Editor's Choice / Best Web bets from a personal point of view : Keeping Your PC in Fashion | False | By Jessica Michault, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/business-digest-551465.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-spending-on-science-553328.html | Spending on Science | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-news-analysis-home-front-edgy-sunday.html | A NATION CHALLENGED: NEWS ANALYSIS; Home Front: Edgy Sunday | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/columnist-biography-bill-keller.html | Columnist Biography: Bill Keller | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/nation-challenged-mayor-giuliani-asks-for-patience-with-intensified-security.html | A NATION CHALLENGED: THE MAYOR; Giuliani Asks for Patience With Intensified Security | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/the-conservative-culture-of-tokyo-stock-trading.html | The Conservative Culture Of Tokyo Stock Trading | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/market-place-financing-has-dried-up-for-biotechnology-start-ups-with-big-dreams.html | Market Place; Financing has dried up for biotechnology start-ups with big dreams for fighting disease. | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/emmy-awards-postponed-after-start-of-us-strikes.html | Emmy Awards Postponed After Start Of U.S. Strikes | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/sports-of-the-times-jets-were-thinking-about-all-the-troops.html | Sports of The Times; Jets Were Thinking 'About All the Troops' | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-press-irving.html | Paid Notice: Deaths PRESS, IRVING | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/changing-numbers.html | Changing Numbers | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/mr-ridge-goes-to-washington.html | Mr. Ridge Goes to Washington | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/a-time-of-reckoning.html | A Time of Reckoning | False | By Fawaz A. Gerges | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/soccer-us-qualifies-for-finals-with-anxiety-to-spare.html | SOCCER; U.S. Qualifies for Finals With Anxiety to Spare | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/plus-equestrian-braun-makes-impressive-debut.html | PLUS: EQUESTRIAN; Braun Makes Impressive Debut | False | By Alex Orr Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-bin-laden-s-statement-the-sword-fell.html | A NATION CHALLENGED; Bin Laden's Statement: 'The Sword Fell' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-italian-boutiques-bring-a-denim-wave-to-paris.html | Italian Boutiques Bring A Denim Wave to Paris | False | By Pat McColl, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-frontier-a-pakistani-city-disapproves-but-mildly.html | A NATION CHALLENGED: THE FRONTIER; A Pakistani City Disapproves, but Mildly | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/IHT-america-needs-india-and-pakistan-but-it-cant-satisfy-both.html | America Needs India and Pakistan, but It Can't Satisfy Both | False | By Arun R. Swamy, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/worldbusiness/IHT-candor-is-main-way-to-respond-to-terror-managing.html | Candor Is Main Way To Respond to Terror : Managing In Crisis:The Welch Way | | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-tony-blair-in-his-own-words.html | A NATION CHALLENGED: TONY BLAIR; In His Own Words | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/what-now-for-wireless-facing-harsh-realities-an-industry-adopts-a-new-pragmatism.html | What Now for Wireless? Facing Harsh Realities; An Industry Adopts a New Pragmatism | | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-funding-snags-a-korean-plan-for-crossborder-links.html | Funding Snags a Korean Plan for Cross-Border Links | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-tobin-carl.html | Paid Notice: Deaths TOBIN, CARL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-america-strikes-back-washington-and-london-make-their-case-bush-vows.html | America Strikes Back / Washington and London Make Their Case : Bush Vows 'Sustained, Comprehensive and Relentless Operations' | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-hunt-to-pin-down-terrorists-gnats-spies-and-predators.html | A NATION CHALLENGED: THE HUNT; To Pin Down Terrorists, Gnats, Spies And Predators | False | By Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/a-nation-challenged-the-reaction-sunday-of-muted-cheers-and-renewed-fears.html | A NATION CHALLENGED: THE REACTION; Sunday of Muted Cheers and Renewed Fears | False | By David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/after-strikes-candidates-for-mayor-shift-tone.html | After Strikes, Candidates For Mayor Shift Tone | False | By Edward Wyatt and Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/news/us-and-uk-bomb-targets-in-afghanistan-bushbattle-joined.html | U.S. and U.K. Bomb Targets in Afghanistan : Bush:'Battle Joined' | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/sports-of-the-times-first-a-good-ballgame-then-worry-returns.html | Sports of The Times; First a Good Ballgame, Then Worry Returns | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/media-tough-call-spider-man.html | MEDIA; Tough Call, Spider-Man | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/a-nation-challenged-stock-markets-investors-expected-to-take-raids-in-stride.html | A NATION CHALLENGED: STOCK MARKETS; Investors Expected to Take Raids in Stride | False | By Alex Berenson With Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/baseball-distracted-mets-end-the-season-quietly.html | BASEBALL; Distracted Mets End the Season Quietly | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-muslims-among-new-york-muslims-support-for-us-strikes.html | A NATION CHALLENGED: MUSLIMS; Among New York Muslims, Support for U.S. Strikes | False | By Daniel J. Wakin and Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-jerusalem-israelis-offer-help-and-quiet-support-for-us.html | A NATION CHALLENGED: JERUSALEM; Israelis Offer Help and Quiet Support for U.S. | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/protestants-threat-to-quit-imperils-power-sharing-in-belfast.html | Protestants' Threat to Quit Imperils Power-Sharing in Belfast | False | By Brian Lavery | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-in-a-new-mood-buddhist-serenity-replaces-aggression-viktor-and-rolfs.html | In A New Mood, Buddhist Serenity Replaces Aggression : Viktor and Rolf's Hymn of Love | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/new-economy-despite-its-epochal-name-clicks-mortar-age-may-be-quietly.html | New Economy; Despite its epochal name, the clicks-and-mortar age may be quietly assimilated. | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-bertell-mildred.html | Paid Notice: Deaths BERTELL, MILDRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-schwartz-murray.html | Paid Notice: Deaths SCHWARTZ, MURRAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-briefing-connecticut-hartford-special-education-questioned.html | Metro Briefing | Connecticut: Hartford: Special Education Questioned | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/nation-challenged-media-after-military-strikes-solid-information-details-were.html | A NATION CHALLENGED: MEDIA; After the Military Strikes, Solid Information and Details Were Slow in Arriving | False | By Jim Rutenberg and Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/columnist-biography-bill-keller-200110089030650995.html | Columnist Biography: Bill Keller | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560499.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/high-schools-de-la-salle-s-streak-reaches-117-games.html | HIGH SCHOOLS; De La Salle's Streak Reaches 117 Games | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-cole-herbert.html | Paid Notice: Deaths COLE, HERBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-inquiry-investigators-say-evidence-points-bin-laden-aides.html | A NATION CHALLENGED: THE INQUIRY; Investigators Say Evidence Points to bin Laden Aides as Planning Attack | False | By Don van Natta Jr. and James Risen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-munz-margot-may.html | Paid Notice: Deaths MUNZ, MARGOT (MAY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/stocks-close-little-changed.html | Stocks Close Little Changed | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-citronbaum-sadie-zada.html | Paid Notice: Deaths CITRONBAUM, SADIE "ZADA" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560502.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-kenny-thomas-george.html | Paid Notice: Deaths KENNY, THOMAS GEORGE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/5-young-israelis-caught-in-net-of-suspicion.html | 5 Young Israelis, Caught in Net of Suspicion | False | By Alison Leigh Cowan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-megyesy-joseph.html | Paid Notice: Deaths MEGYESY, JOSEPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-french-judge-honored-for-corruption-fight.html | French Judge Honored For Corruption Fight | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/a-nation-challenged-excerpts-from-pentagon-briefing-on-air-strikes.html | A NATION CHALLENGED; Excerpts From Pentagon Briefing on Air Strikes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-caruso-olga-m.html | Paid Notice: Deaths CARUSO, OLGA M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-the-march-in-three-languages-urgently-chanting-for-peace.html | A NATION CHALLENGED: THE MARCH; In Three Languages, Urgently Chanting for Peace | False | By Robert Worth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/IHT-1901afghan-death-in-our-pages100-75-and-50-years-ago.html | 1901:Afghan Death : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/near-his-kibbutz-an-israeli-stops-a-bomber-and-is-killed.html | Near His Kibbutz, an Israeli Stops a Bomber and Is Killed | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/court-orders-revamping-for-railway-in-britain.html | Court Orders Revamping For Railway In Britain | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-557030.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-murray-mary-braman.html | Paid Notice: Deaths MURRAY, MARY BRAMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/a-nation-challenged-bush-s-remarks-on-us-military-strikes-in-afghanistan.html | A NATION CHALLENGED; Bush's Remarks on U.S. Military Strikes in Afghanistan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/search-for-terrorists-may-broaden-us-tells-un.html | Search for Terrorists May Broaden, U.S. Tells U.N. | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/nation-challenged-portraits-grief-victims-remembering-generosity-brothers-who.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Remembering the Generosity of Brothers Who Were Also Co-Workers | False | The profiles of victims on this page were written by Nichole M. Christian, Lynette Holloway, Felicia R. Lee, Maria Newman, Iver Peterson, Barbara Stewart and Joyce Wadler. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/national/experts-say-bin-laden-is-distorting-islamic-law.html | Experts Say bin Laden Is Distorting Islamic Law | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/national/bushs-remarks-on-us-military-strikes-in-afghanistan.html | Bush's Remarks on U.S. Military Strikes in Afghanistan | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/baseball-bonds-hits-73rd-home-run-then-ponders-free-agency.html | BASEBALL; Bonds Hits 73rd Home Run, Then Ponders Free Agency | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/baseball-yanks-shift-focus-past-preliminaries.html | BASEBALL; Yanks Shift Focus Past Preliminaries | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/theater/theater-review-a-couple-of-naked-guys-from-australia.html | THEATER REVIEW; A Couple of Naked Guys From Australia | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-soloveichik-aaron.html | Paid Notice: Deaths SOLOVEICHIK, AARON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/a-nation-challenged-the-koran-experts-say-bin-laden-is-distorting-sacred-text.html | A NATION CHALLENGED: THE KORAN; Experts Say Bin Laden Is Distorting Sacred Text | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/news/italian-boutiques-bring-a-denim-wave-to-paris.html | Italian Boutiques Bring A Denim Wave to Paris | False | By Pat McColl, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-wanted-man-bin-laden-taunts-us-and-praises-hijackers.html | A NATION CHALLENGED: THE WANTED MAN; Bin Laden Taunts U.S. and Praises Hijackers | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-allies-urge-their-citizens-to-keep-a-low-profile.html | Allies Urge Their Citizens to Keep a Low Profile | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/IHT-1951russian-bomb-in-our-pages100-75-and-50-years-ago.html | 1951:Russian Bomb : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/bloomberg-plows-ahead-in-changed-political-landscape.html | Bloomberg Plows Ahead in Changed Political Landscape | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/global-markets-still-look-to-new-york-for-leadership.html | Global Markets Still Look To New York For Leadership | False | By Alex Berenson and Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/opera-review-tale-of-rapture-to-celebrate-year-of-the-snake.html | OPERA REVIEW; Tale of Rapture To Celebrate Year of the Snake | False | By James R. Oestreich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560626.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-hollywood-veronica-c-nee-gray.html | Paid Notice: Deaths HOLLYWOOD, VERONICA C. (NEE GRAY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560529.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/IHT-questionable-calls-help-england-tie-greece-and-gain-spot-in-finals.html | Questionable Calls Help England Tie Greece and Gain Spot in Finals : Mayhem Short-Circuits Les Bleus | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/public-lives-leading-the-military-in-a-new-mission-a-war-at-home.html | PUBLIC LIVES; Leading the Military in a New Mission: A War at Home | False | By James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/music-review-a-sense-of-immediacy-in-old-favorites.html | MUSIC REVIEW; A Sense of Immediacy in Old Favorites | False | By Bernard Holland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560545.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-o-shea-patrick-j.html | Paid Notice: Deaths O'SHEA, PATRICK J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-front-thunderous-blasts-bright-flashes-mark-kabul-strikes.html | A NATION CHALLENGED: THE FRONT; Thunderous Blasts And Bright Flashes Mark Kabul Strikes | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/the-american-offensive-begins.html | The American Offensive Begins | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/movies/film-festival-review-adolescent-fantasies-rough-real-life.html | FILM FESTIVAL REVIEW; Adolescent Fantasies, Rough Real Life | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/media-business-advertising-catch-them-when-they-re-attentive-settled-their-seats.html | THE MEDIA BUSINESS: ADVERTISING; Catch them when they're attentive, settled in their seats and eating popcorn — at the movies. | False | By Karen J. Bannan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-detached-giants-struggle-in-sloppy-victory.html | PRO FOOTBALL; Detached Giants Struggle in Sloppy Victory | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/nation-challenged-states-measures-extra-law-enforcement-officers-are-patrol.html | A NATION CHALLENGED: STATES MEASURES; Extra Law Enforcement Officers Are on Patrol at Parades, Tourist Attractions and Airports | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-charity-a-day-that-gives-her-nightmares.html | A NATION CHALLENGED: CHARITY; A Day That Gives Her Nightmares | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/e-commerce-report-corporations-seem-poised-spend-more-handful-areas-but-have.html | E-Commerce Report; Corporations seem poised to spend more in a handful of areas but have also become fixated on prompt payoffs. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/books/books-of-the-times-a-poet-s-life-revealed-in-the-details.html | BOOKS OF THE TIMES; A Poet's Life, Revealed in the Details | False | By Richard Eder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/article-2001100892453895679-no-title.html | Article 2001100892453895679 -- No Title | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-560944.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/the-media-business-advertising-addenda-media-group-plans-to-enliven-a-city.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Group Plans To Enliven a City | False | By Karen J. Bannan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560600.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-beijing-china-offers-its-wary-support-for-attacks.html | A NATION CHALLENGED: BEIJING; China Offers Its Wary Support for Attacks | False | By Erik Eckholm | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/us/nation-challenged-lawmakers-congressional-leaders-offer-strong-endorsement.html | A NATION CHALLENGED: THE LAWMAKERS; Congressional Leaders Offer Strong Endorsement of Attack | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-massa-nicholas-g.html | Paid Notice: Deaths MASSA, NICHOLAS G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/on-college-football-miami-and-florida-on-top-for-now.html | ON COLLEGE FOOTBALL; Miami and Florida on Top, for Now | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-559423.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/china-warns-japan-on-troops-but-tone-reflects-thaw-in-ties.html | China Warns Japan on Troops, but Tone Reflects Thaw in Ties | False | By Erik Eckholm | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/patents-speeding-way-for-processing-patents-antiterrorism-devices-times-cloaked.html | Patents; Speeding the way for processing patents of antiterrorism devices, at times cloaked in secrecy. | False | By Sabra Chartrand | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-gartenberg-irving-l.html | Paid Notice: Deaths GARTENBERG, IRVING L | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-public-praise-fear-but-no-surprise-us-attacks-afghanistan.html | A NATION CHALLENGED: THE PUBLIC; Praise and Fear, but No Surprise, at News of U.S. Attacks on Afghanistan | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-hazen-william-h.html | Paid Notice: Deaths HAZEN, WILLIAM H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/worldbusiness/IHT-london-futures-marketbelle-of-the-ball.html | London Futures Market:Belle of the Ball | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/week-s-schedule-of-equity-offerings.html | Week's Schedule Of Equity Offerings | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-milstein-seymour.html | Paid Notice: Deaths MILSTEIN, SEYMOUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/news/battle-is-now-joined-on-many-fronts-bush-says-us-strikes-targets-in.html | 'Battle Is Now Joined on Many Fronts,' Bush Says : U.S. Strikes Targets in Afghanistan | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/returning-to-columbia-preaching-the-first-amendment-gospel.html | Returning to Columbia, Preaching the First Amendment Gospel | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/bill-maher-still-secure-in-abc-slot-at-least-now.html | Bill Maher Still Secure In ABC Slot, At Least Now | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/trying-to-attract-cell-users-to-next-wireless-generation.html | Trying to Attract Cell Users To Next Wireless Generation | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560561.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/television-review-shylock-and-portia-speak-to-all-eras.html | TELEVISION REVIEW; Shylock and Portia Speak to All Eras | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/a-nation-challenged-energy-no-significant-increase-in-oil-price-is-seen.html | A NATION CHALLENGED: ENERGY; No Significant Increase in Oil Price Is Seen | False | By Neela Banerjee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-words-of-the-titans-coach-end-up-inspiring-the-ravens.html | PRO FOOTBALL; Words of the Titans' Coach End Up Inspiring the Ravens | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-violent-themes-and-military-styles-yield-to-a-search-for-new-directions.html | Violent Themes and Military Styles Yield to a Search for New Directions : A Reality Check Banishes Terrorist Chic | False | By Rebecca Voight, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/the-week-in-business.html | The Week in Business | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/nation-challenged-regional-measures-precautions-increase-officials-advise-get.html | A NATION CHALLENGED: REGIONAL MEASURES; Precautions Increase, and Officials Advise: Get Used to It | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-american-commentary-in-times-of-conflict-we-need-beautys-healing-rituals.html | American Commentary : In Times of Conflict, We Need Beauty's Healing Rituals Even More | False | By Robin Givhan, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-briefing-new-york-manhattan-airport-credit-rating.html | Metro Briefing | New York: Manhattan: Airport Credit Rating | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/on-pro-football-alienation-has-gripped-the-redskins.html | ON PRO FOOTBALL; Alienation Has Gripped the Redskins | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-on-a-sunday-in-october-we-are-at-war-560510.html | On a Sunday in October, We Are at War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/sharp-disagreements-on-campaign-tactics-and-rebuilding.html | Sharp Disagreements on Campaign Tactics and Rebuilding | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/mood-on-the-exchange-floor-somber-on-second-day-of-attacks.html | Mood on the Exchange Floor Somber on Second Day of Attacks | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/international/middleeast/arafats-police-officers-kill-2-who-protested-us.html | Arafat's Police Officers Kill 2 Who Protested U.S. Strike | False | By Ian Fisher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-friedman-dr-nathalie.html | Paid Notice: Deaths FRIEDMAN, DR. NATHALIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/the-media-business-advertising-addenda-loss-of-quaker-oats-brings-lawsuit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Loss of Quaker Oats Brings Lawsuit | False | By Karen J. Bannan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-military-analysis-routine-start-in-novel-war.html | A NATION CHALLENGED: MILITARY ANALYSIS; Routine Start In Novel War | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/IHT-us-and-uk-bomb-targets-in-afghanistan-bushbattle-joined.html | U.S. and U.K. Bomb Targets in Afghanistan : Bush:'Battle Joined' | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-briefing-new-york-white-plains-plea-in-1998-boat-death.html | Metro Briefing | New York: White Plains: Plea In 1998 Boat Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/nhl-roundup-leetch-provides-a-lift.html | N.H.L.: ROUNDUP; Leetch Provides A Lift | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/IHT-1926the-watercure-in-our-pages100-75-and-50-years-ago.html | 1926:The Water-Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/realestate/a-miracle-on-46th-street.html | A Miracle on 46th Street | False | By Nancy Schuessler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/theater/theater-review-wise-french-whimsy-cocks-its-head-and-winks.html | THEATER REVIEW; Wise French Whimsy Cocks Its Head and Winks | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/financing-the-fight-against-terrorism.html | Financing the Fight Against Terrorism | False | By Laura D. Tyson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/l-a-palestinian-state-it-s-a-question-of-timing-560413.html | A Palestinian State? It's a Question of Timing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-pentagon-deploying-stealthy-b-2-s-military-promises-day-night.html | A NATION CHALLENGED: THE PENTAGON; Deploying Stealthy B-2's, Military Promises Day-and-Night Bombing Campaign | False | By Thom Shanker and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/pop-review-celestial-excursions-complete-with-harp.html | POP REVIEW; Celestial Excursions, Complete With Harp | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-matters-still-puzzling-what-ferrer-stands-for.html | Metro Matters; Still Puzzling What Ferrer Stands For | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-primus-george.html | Paid Notice: Deaths PRIMUS, GEORGE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/classified/paid-notice-deaths-spofford-margaret-w-zee.html | Paid Notice: Deaths SPOFFORD, MARGARET W. "ZEE" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/elegant-hotel-tightens-its-classy-belt-carlyle-s-business-hit-hard-disaster-but.html | Elegant Hotel Tightens Its Classy Belt; Carlyle's Business Hit Hard by Disaster, but Loyal Staff Rallies | False | By Glenn Collins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-08 | 2001-10-08 | https://www.nytimes.com/2001/10/08/business/worldbusiness/IHT-iht-teams-up-with-el-pais.html | IHT Teams Up With El Pais | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/IHT-1951future-cars-in-our-pages100-75-and-50-years-ago.html | 1951:Future Cars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/under-the-towers-ruin-and-resilience.html | Under the Towers, Ruin and Resilience | False | By Dennis Overbye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-575887.html | America at War: Voices in a Nation on Edge | False | | 2002-06-19 | TX 5-554-587 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-europe-italy-power-to-the-provinces.html | World Briefing | Europe: Italy: Power To The Provinces | False | By Marina Harss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-schilling-and-johnson-can-take-the-heat.html | BASEBALL; Schilling And Johnson Can Take The Heat | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/a-newly-urgent-election.html | A Newly Urgent Election | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-wald-victor.html | Paid Notice: Deaths WALD, VICTOR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/sports-of-the-times-yanks-start-meaningful-games-now.html | Sports of The Times; Yanks Start Meaningful Games Now | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-asia-south-korea-kurile-islands-fishing-dispute.html | World Briefing | Asia: South Korea: Kurile Islands Fishing Dispute | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-world-markets-trade-already-off-faces-new-hurdle.html | A NATION CHALLENGED: WORLD MARKETS; Trade, Already Off, Faces New Hurdle | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-europe-ukraine-missile-overshot-target.html | World Briefing | Europe: Ukraine: Missile Overshot Target | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/continuous/new-york-to-ask-government-for-20-billion-more-in-aid-200110099384632331.html | New York to Ask Government for $20 Billion More in Aid | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/news/stella-mccartneyrock-chick-to-ringmaster-of-raunch.html | Stella McCartney:Rock Chick to Ringmaster of Raunch | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-hirshon-helen-raiss.html | Paid Notice: Deaths HIRSHON, HELEN RAISS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/p-j-fitzgerald-64-lawyer-in-manson-case.html | P. J. Fitzgerald, 64, Lawyer in Manson Case | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-security-measures-americans-feel-jittery-proceed-with-caution.html | A NATION CHALLENGED: SECURITY MEASURES; Americans Feel Jittery, And Proceed With Caution | False | By Sam Howe Verhovek With Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-the-site-from-torn-steel-cold-data-of-salvage.html | A NATION CHALLENGED: THE SITE; From Torn Steel, Cold Data of Salvage | False | By James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/in-15-hours-submarine-kursk-is-raised-from-sea-floor.html | In 15 Hours, Submarine Kursk Is Raised From Sea Floor | False | By Sophia Kishkovsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-belack-eleanor.html | Paid Notice: Deaths BELACK, ELEANOR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-asia-south-korea-hynix-may-sell-plant.html | World Business Briefing | Asia: South Korea; Hynix May Sell Plant | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/pro-basketball-ailing-camby-misses-a-scrimmage-and-the-worry-lines-begin-to-form.html | PRO BASKETBALL; Ailing Camby Misses a Scrimmage, And the Worry Lines Begin to Form | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/pro-football-the-giants-running-game-is-limping-to-st-louis.html | PRO FOOTBALL; The Giants' Running Game Is Limping to St. Louis | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-new-york-city-battens-down-further-us-renews-bombardment.html | A NATION CHALLENGED: IN NEW YORK; City Battens Down Further as U.S. Renews Bombardment | False | By Al Baker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/public-lives-american-imam-refutes-attacks-and-defends-islam.html | PUBLIC LIVES; American Imam Refutes Attacks and Defends Islam | False | By Amy Waldman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/nation-challenged-portraits-grief-victims-firefighter-s-dream-ice-cream-truck.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Firefighter's Dream, an Ice Cream Truck, a Date at F.A.O. Schwarz | False | The profiles of victims on this page were written by Nichole M. Christian, Steven Greenhouse, Jane Gross, Jan Hoffman, Lynette Holloway, Maria Newman, Susan Saulny, Barbara Stewart and Daniel J. Wakin. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-charity-witnessing-a-scene-that-s-not-on-film.html | A NATION CHALLENGED: CHARITY; Witnessing a Scene That's Not on Film | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-attack-on-afghanistan-worldwide-reverberations-asian-allies-back-us-and.html | Attack on Afghanistan / Worldwide Reverberations: Asian Allies Back U.S. And Act on Security | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/news/when-the-pop-star-is-the-brand.html | When the Pop Star Is the Brand | False | By Oliver Horton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-risco-nelson-ginger.html | Paid Notice: Deaths RISCO NELSON, GINGER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/japanese-leader-visiting-china-is-mildly-rebuked-on-army-role.html | Japanese Leader, Visiting China, Is Mildly Rebuked on Army Role | False | By Erik Eckholm | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-medical-mystery-second-case-anthrax-leads-fbi-into-inquiry.html | A NATION CHALLENGED: A MEDICAL MYSTERY; Second Case of Anthrax Leads F.B.I. Into Inquiry | False | By Dana Canedy With Alex Kuczynski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-america-strikes-back-a-multipronged-strategy-taliban-foes-likely-to-move.html | America Strikes Back / A Multipronged Strategy : Taliban Foes Likely to Move First to Seize Key Air Base | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/news/bauhaus-rigor-meets-folkloric-flair-in-expatriates-collections-german.html | Bauhaus Rigor Meets Folkloric Flair in Expatriates' Collections : German Cool:Strictly Eccentric | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/travel/hotel-discount-at-disney.html | Hotel Discount at Disney | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/herblock-washington-post-cartoonist-with-wit-and-bite-is-dead-at-91.html | Herblock, Washington Post Cartoonist With Wit and Bite, Is Dead at 91 | False | By Marilyn Berger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-plots-saudi-arabia-also-target-attacks-us-officials-say.html | A NATION CHALLENGED: THE PLOTS; Saudi Arabia Also a Target of Attacks, U.S. Officials Say | False | By Lowell Bergman and Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-calendar-today-nassau-lawmakers-to-meet.html | Metro Briefing | Calendar: Today: Nassau Lawmakers To Meet | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-hazards-when-nonlethal-weapons-turn-lethal.html | VITAL SIGNS: HAZARDS; When 'Nonlethal' Weapons Turn Lethal | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-spofford-margaret-w-zee.html | Paid Notice: Deaths SPOFFORD, MARGARET W. "ZEE" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-the-fleet-a-wary-warship-launches-new-salvos.html | A NATION CHALLENGED: THE FLEET; A Wary Warship Launches New Salvos | False | By Douglas Jehl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/nation-challenged-objects-fighting-for-life-50-floors-up-with-one-tool-ingenuity.html | A NATION CHALLENGED: OBJECTS; Fighting for Life 50 Floors Up, With One Tool and Ingenuity | False | By Jim Dwyer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/jitters-on-main-street.html | Jitters on Main Street | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/national/high-court-sets-aside-ruling-on-charges-for-religious-events-20011009915866162650.html | High Court Sets Aside Ruling on Charges for Religious Events | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-overview-oct-8-2001-scaling-back-anger-streets-american.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 8, 2001; A Scaling Back, Anger in the Streets and American Determination | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/mexico-wins-un-council-seat-strengthening-fox-s-world-role.html | Mexico Wins U.N. Council Seat, Strengthening Fox's World Role | False | By Ginger Thompson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/foreign-affairs-it-s-freedom-stupid.html | Foreign Affairs; It's Freedom, Stupid | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-the-financial-risks-a-different-kind-of-wartime-economy.html | A NATION CHALLENGED: THE FINANCIAL RISKS; A Different Kind of Wartime Economy | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/one-part-columbus-day-and-one-part-4th-of-july.html | One Part Columbus Day, and One Part 4th of July | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-political-memo-home-front-bush-seeks-avoid-his-father-s-fate.html | A NATION CHALLENGED: POLITICAL MEMO; On Home Front, Bush Seeks to Avoid His Father's Fate | False | By Richard L. Berke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-army-base-soldiers-are-relaxed-but-ready-go-compounds-for.html | A NATION CHALLENGED: THE ARMY BASE; Soldiers Are Relaxed, but Ready to Go, at Compounds for Elite Units | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-europe-switzerland-insurer-s-loss-estimate.html | World Business Briefing | Europe: Switzerland: Insurer's Loss Estimate | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-reactions-what-came-first-the-asthma-or-the-egg.html | VITAL SIGNS: REACTIONS; What Came First, the Asthma or the Egg? | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-stella-mccartney-rock-chick-to-ringmaster-of-raunch.html | Stella McCartney :Rock Chick to Ringmaster of Raunch | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/news/a-greek-revival-a-new-take-on-classicism.html | A Greek Revival:A New Take on Classicism | False | By Elis Kiss, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-ramirez-gaston-md.html | Paid Notice: Deaths RAMIREZ, GASTON, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/media-business-advertising-once-again-broadcasters-scramble-their-ad-schedules.html | THE MEDIA BUSINESS: ADVERTISING; Once again, broadcasters scramble their ad schedules to accommodate breaking news. | False | By Stuart Elliot | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/snapshots-of-sept-11-a-gathering-of-witnesses.html | Snapshots Of Sept. 11: A Gathering Of Witnesses | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/market-place-dissident-holders-vow-thwart-any-move-take-metromedia-international.html | Market Place; Dissident holders vow to thwart any move to take Metromedia International private. | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/america-at-war-voices-in-a-nation-on-edge-the-home-front-576190.html | America at War: Voices in a Nation on Edge; The Home Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball/indians-vs-mariners.html | Indians vs. Mariners | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-576492.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-symanski-weisbloom-ingrid.html | Paid Notice: Deaths SYMANSKI, WEISBLOOM, INGRID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-the-palestinians-arafat-decides-to-take-a-gamble-on-the-west.html | A NATION CHALLENGED: THE PALESTINIANS; Arafat Decides to Take A Gamble on the West | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/anxious-days-in-pakistan.html | Anxious Days in Pakistan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-schlanger-joan.html | Paid Notice: Deaths SCHLANGER, JOAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/quotation-of-the-day-571300.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-tehran-iran-cleric-condemns-airstrikes.html | A NATION CHALLENGED: TEHRAN; Iran Cleric Condemns Airstrikes | False | By Nazila Fathi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/small-plane-collides-with-jet-on-milan-runway-118-die.html | Small Plane Collides With Jet on Milan Runway; 118 Die | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-region-s-reaction-anger-smolders-streets-arab-governments.html | A NATION CHALLENGED: THE REGION'S REACTION; As Anger Smolders in the Streets, Arab Governments Temper Remarks, or Say Nothing | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/transactions-577057.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/america-at-war-voices-in-a-nation-on-edge.html | America at War: Voices in a Nation on Edge | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-elkind-alan-herbert.html | Paid Notice: Deaths ELKIND, ALAN HERBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-europe-britain-talks-on-air-routes.html | World Business Briefing | Europe: Britain: Talks On Air Routes | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-ruth-edith-volin.html | Paid Notice: Deaths RUTH, EDITH VOLIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/worldbusiness/IHT-thinking-ahead-commentary-the-upbeat.html | Thinking Ahead / Commentary : The Upbeat Environmentalist's Case | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-europe-europe-new-company-statute.html | World Business Briefing | Europe: Europe: New Company Statute | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball/astros-vs-braves.html | Astros vs. Braves | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/united-in-cause-syria-allows-foes-of-israel-in-its-midst.html | United in Cause, Syria Allows Foes of Israel in Its Midst | False | By Douglas Jehl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-the-equities-stock-market-shrugs-off-air-strikes.html | A NATION CHALLENGED: THE EQUITIES; Stock Market Shrugs Off Air Strikes | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-roles-of-religion-576158.html | America at War: Voices in a Nation on Edge; Roles of Religion | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-the-americas-belize-hurricane-imperils-coastal-areas.html | World Briefing | The Americas: Belize: Hurricane Imperils Coastal Areas | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-europe-britain-bid-for-music-producer.html | World Business Briefing \| Europe: Britain: Bid For Music Producer | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-the-americas-colombia-lawmaker-slain.html | World Briefing \| The Americas: Colombia: Lawmaker Slain | False | By Juan Forero (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/jobs-are-scarce-in-the-newest-economy.html | Jobs Are Scarce in the Newest Economy | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-disease-natural-cause-appears-unlikely-2-anthrax-cases.html | A NATION CHALLENGED: THE DISEASE; Natural Cause Appears Unlikely in 2 Anthrax Cases | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/l-lessons-from-israel-576352.html | Lessons From Israel | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/c-corrections-576670.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/c-corrections-576719.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-the-planning-a-look-behind-the-scenes-from-white-house-aides.html | A NATION CHALLENGED: THE PLANNING; A Look Behind the Scenes, From White House Aides | False | By Elisabeth Bumiller and David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/the-doctor-s-world-very-real-questions-for-fictional-president.html | THE DOCTOR'S WORLD; Very Real Questions for Fictional President | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-kuperman-jacob-h.html | Paid Notice: Deaths KUPERMAN, JACOB H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/glad-to-be-in-the-pits-wherever-they-are-commodity-traders-had-backup-plan.html | Glad to Be in the Pits, Wherever They Are; Commodity Traders Had Backup Plan | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball/for-yanks-a-battle-of-attrition.html | For Yanks, a Battle of Attrition | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-feinberg-holly.html | Paid Notice: Deaths FEINBERG, HOLLY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/hockey-rangers-ride-emotion-to-victory.html | HOCKEY; Rangers Ride Emotion to Victory | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-the-schools-students-set-to-return-to-stuyvesant-near-ruins.html | A NATION CHALLENGED: THE SCHOOLS; Students Set to Return To Stuyvesant Near Ruins | False | By Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-roles-of-religion-576026.html | America at War: Voices in a Nation on Edge; Roles of Religion | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/company-briefs-576298.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/IHT-responding-to-sept-11-letters-to-the-editor.html | Responding to Sept. 11 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-roles-of-religion-576093.html | America at War: Voices in a Nation on Edge; Roles of Religion | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-skies-passengers-stop-man-who-tried-force-his-way-into-cockpit.html | A NATION CHALLENGED: THE SKIES; Passengers Stop Man Who Tried To Force His Way Into Cockpit | False | By John W. Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-moscow-tying-russia-west-putin-unveils-strategy-but-risks.html | A NATION CHALLENGED: MOSCOW; Tying Russia to West, Putin Unveils Strategy, But Risks a Backlash | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-kenny-thomas-george.html | Paid Notice: Deaths KENNY, THOMAS GEORGE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/on-baseball-imagining-steinbrenner-s-october-surprise.html | ON BASEBALL; Imagining Steinbrenner's October Surprise | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/from-one-quantum-state-to-another-it-s-shades-of-star-trek.html | From One Quantum State to Another, It's Shades of 'Star Trek' | False | By Kenneth Chang | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/pro-basketball-a-soaring-dunk-by-kittles-lifts-the-nets-up-with-him.html | PRO BASKETBALL; A Soaring Dunk by Kittles Lifts the Nets Up With Him | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/IHT-attack-on-afghanistan-us-launches-2d-wave-of-air-strikes-on-taliban.html | ATTACK ON AFGHANISTAN: U.S. Launches 2d Wave of Air Strikes on Taliban | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-the-americas-argentina-brazil-talks-on-region-s-economy.html | World Briefing \| The Americas: Argentina, Brazil: Talks On Region's Economy | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-roth-jules.html | Paid Notice: Deaths ROTH, JULES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-hellman-jane-patricia.html | Paid Notice: Deaths HELLMAN, JANE PATRICIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-mariners-need-only-a-championship-to-go-with-their-records.html | BASEBALL; Mariners Need Only a Championship to Go With Their Records | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/american-league-division-series-scouting-report-yankees-vs-a-s.html | AMERICAN LEAGUE DIVISION SERIES; Scouting Report: Yankees vs. A's | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-friedman-nathalie.html | Paid Notice: Deaths FRIEDMAN, NATHALIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-the-videotape-bin-laden-images-mesmerize-muslims.html | A NATION CHALLENGED: THE VIDEOTAPE; Bin Laden Images Mesmerize Muslims | False | By Susan Sachs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/television-review-a-station-pursues-both-the-news-and-the-audience.html | TELEVISION REVIEW; A Station Pursues Both the News and the Audience | False | By Julie Salamon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/us-acts-to-make-vaccines-and-drugs-against-smallpox.html | U.S. Acts to Make Vaccines and Drugs Against Smallpox | False | By William J. Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-ryan-matthew-l.html | Paid Notice: Deaths RYAN, MATTHEW L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/looking-for-sports.html | Looking for Sports? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/opera-review-woman-with-bloody-hands-in-modern-dress.html | OPERA REVIEW; Woman With Bloody Hands in Modern Dress | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-president-vows-sustained-comprehensive-and-relentless-operations-bush.html | President Vows 'Sustained, Comprehensive and Relentless Operations' : Bush Tells World:'We Will Not Fail' | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-yankees-road-to-victory-is-a-long-slow-trip.html | BASEBALL; Yankees' Road to Victory Is a Long, Slow Trip | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/limbaugh-tells-listeners-he-s-nearly-deaf.html | Limbaugh Tells Listeners He's Nearly Deaf | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/national-briefing-midwest-michigan-rethinking-driver-s-licenses.html | National Briefing \| Midwest: Michigan: Rethinking Driver's Licenses | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/l-current-stem-cell-results-576387.html | Current Stem Cell Results | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/international/middleeast/article-2001100991708902291-no-title.html | Article 2001100991708902291 -- No Title | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/new-york-to-ask-government-for-20-billion-more-in-aid.html | New York to Ask Government for $20 Billion More in Aid | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-europe-britain-rail-agency-chief-resigns.html | World Briefing \| Europe: Britain: Rail Agency Chief Resigns | False | By Sarah Lyall (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-new-york-manhattan-stores-to-close.html | Metro Briefing \| New York: Manhattan: Stores To Close | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/arts-in-america-guggenheims-offer-novelty-in-las-vegas.html | ARTS IN AMERICA; Guggenheims Offer Novelty In Las Vegas | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-taboos-are-put-to-test-in-wests-view-of-islam.html | Taboos Are Put to Test in West's View of Islam | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/stocks-drop-in-europe-but-recover.html | Stocks Drop In Europe But Recover | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-patterns-hospital-s-breast-feeding-success-story.html | VITAL SIGNS: PATTERNS; Hospital's Breast-Feeding Success Story | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/devising-21st-century-escape-routes-for-creative-exits.html | Devising 21st-Century Escape Routes for Creative Exits | False | By Warren E. Leary | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-kendrick-brian.html | Paid Notice: Deaths KENDRICK, BRIAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/style/review-fashion-chalayan-peels-away-time-layer-by-layer.html | Review/Fashion; Chalayan Peels Away Time, Layer by Layer | False | By Cathy Horyn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/tunnel-vision-mapping-the-movements-of-a-changing-subway.html | Tunnel Vision; Mapping the Movements Of a Changing Subway | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/nation-challenged-airlines-carriers-say-military-strikes-didn-t-cause-drop.html | A NATION CHALLENGED: THE AIRLINES; Carriers Say Military Strikes Didn't Cause Drop in Traffic | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/technology-briefing-hardware-compaq-and-ge-aircraft-in-venture.html | Technology Briefing \| Hardware; Compaq and GE Aircraft In Venture | False | By Andrew Zipern (NYT COMPILED BY JOYCE LASKOWSKI) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-the-aid-us-plane-crews-fight-hunger-from-the-sky.html | A NATION CHALLENGED: THE AID; U.S. Plane Crews Fight Hunger From the Sky | False | By James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/music/an-opportunity-to-show-off-the-strings.html | An Opportunity to Show Off the Strings | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-attack-jets-pound-taliban-sites-2nd-night-fbi-agents-shift.html | A NATION CHALLENGED: THE ATTACK; JETS POUND TALIBAN SITES A 2ND NIGHT; F.B.I. AGENTS SHIFT ANTITERROR TACTICS | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/plus-pro-basketball-nbc-tbs-and-tnt-add-wizards-games.html | PLUS: PRO BASKETBALL; NBC, TBS AND TNT ADD WIZARDS GAMES | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-daine-barbara-hoge.html | Paid Notice: Deaths DAINE, BARBARA HOGE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-germany-berlin-s-support-us-puts-greens-uneasy-spot.html | A NATION CHALLENGED: GERMANY; Berlin's Support of the U.S. Puts Greens in Uneasy Spot | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-can-israelis-and-arabs-break-the-logjam-575569.html | Can Israelis and Arabs Break the Logjam? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/william-g-cahan-87-surgeon-and-tobacco-foe-dies.html | William G. Cahan, 87, Surgeon and Tobacco Foe, Dies | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-dunn-margaret-freyn-maggie.html | Paid Notice: Deaths DUNN, MARGARET FREYN "MAGGIE" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/theater/theater-review-inspiration-from-hitchcock-serling-and-cellophane.html | THEATER REVIEW; Inspiration From Hitchcock, Serling and Cellophane | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/letters-harm-reduction-is-deceptive.html | Letters: 'Harm Reduction' Is Deceptive | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-when-the-pop-star-is-the-brand.html | When the Pop Star Is the Brand | False | By Oliver Horton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-574678.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/national-briefing-midwest-minnesota-talks-to-resume.html | National Briefing \| Midwest: Minnesota: Talks To Resume | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/television-review-disputing-the-focus-on-bin-laden.html | TELEVISION REVIEW; Disputing the Focus on bin Laden | False | By Samuel G. Freedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-homeland-security-new-federal-office-opens-amid-concern-that.html | A NATION CHALLENGED: HOMELAND SECURITY; A New Federal Office Opens Amid Concern That Its Head Won't Have Enough Power | False | By Elizabeth Becker and Elaine Sciolino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-afghan-americans-fears-unanswerable-questions-california-s.html | A NATION CHALLENGED: AFGHAN-AMERICANS; Fears and Unanswerable Questions in California's Little Kabul | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/l-the-disappeared-576360.html | 'The Disappeared' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-australia-retailer-s-profit-falls.html | World Business Briefing \| Australia: Retailer's Profit Falls | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/continuous/new-york-to-ask-government-for-20-billion-more-in-aid.html | New York to Ask Government for $20 Billion More in Aid | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-northern-alliance-taliban-foes-with-supply-problems-sharply.html | A NATION CHALLENGED: NORTHERN ALLIANCE; Taliban Foes, With Supply Problems, Sharply Reduce Attacks | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/pakistani-is-already-calling-on-us-to-end-airstrikes-quickly.html | Pakistani Is Already Calling on U.S. to End Airstrikes Quickly | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/pro-football-jets-defense-struggling-on-the-routine-plays.html | PRO FOOTBALL; Jets' Defense Struggling On the Routine Plays | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/soccer-notebook-differing-audiences-in-the-us-and-china.html | SOCCER: NOTEBOOK; Differing Audiences In the U.S. and China | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-can-israelis-and-arabs-break-the-logjam-575593.html | Can Israelis and Arabs Break the Logjam? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/IHT-responding-to-sept-11-letters-to-the-editor-9293307405 2.html | Responding to Sept. 11 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-mattson-robert-d.html | Paid Notice: Deaths MATTSON, ROBERT D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/news-summary-575712.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-asia-south-korea-bodies-of-26-stowaways-dumped-in-sea.html | World Briefing \| Asia: South Korea: Bodies of 26 Stowaways Dumped In Sea | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-lipari-diane-t.html | Paid Notice: Deaths LIPARI, DIANE T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/health-care-workers-extend-contract-in-wake-of-attacks.html | Health Care Workers Extend Contract in Wake of Attacks | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/worldbusiness/IHT-allied-attacks-send-stock-markets-lower.html | Allied Attacks Send Stock Markets Lower | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-can-israelis-and-arabs-break-the-logjam-575607.html | Can Israelis and Arabs Break the Logjam? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-britain-blair-using-arabic-tv-says-war-is-not-on-islam.html | A NATION CHALLENGED: BRITAIN; Blair, Using Arabic TV, Says War Is Not on Islam | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/tv-sports-home-run-calls-have-a-hollow-ring.html | TV SPORTS; Home Run Calls Have a Hollow Ring | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/business-digest-569631.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-lambert-mab.html | Paid Notice: Deaths LAMBERT, MAB | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-mcgowan-edward-j.html | Paid Notice: Deaths MCGOWAN, EDWARD J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/c-corrections-576697.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/can-israelis-and-arabs-break-the-logjam.html | Can Israelis and Arabs Break the Logjam? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-the-mood-denying-fear-but-embracing-nagging-doubts.html | A NATION CHALLENGED: THE MOOD; Denying Fear, But Embracing Nagging Doubts | False | By Dan Barry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/worldbusiness/IHT-a-15-billion-plan-for-seoul-economy.html | A $1.5 Billion Plan For Seoul Economy | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/george-p-brockway-85-publishing-house-president.html | George P. Brockway, 85, Publishing House President | False | By Eric Pace | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/homegrown-guards.html | Homegrown Guards | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-memorials-rockefeller-laura.html | Paid Notice: Memorials ROCKEFELLER, LAURA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/schumer-role-transformed-by-alliance-with-bush.html | Schumer Role Transformed by Alliance With Bush | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/morgan-stanley-selling-nearly-completed-office-tower-to-lehman-for-700-million.html | Morgan Stanley Selling Nearly Completed Office Tower to Lehman for $700 Million | False | By Charles V Bagli | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-the-lenders-lending-slows-forcing-delays-of-some-deals.html | A NATION CHALLENGED: THE LENDERS; Lending Slows, Forcing Delays Of Some Deals | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/technology-advanced-micro-to-introduce-latest-chip.html | TECHNOLOGY; Advanced Micro to Introduce Latest Chip | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-paul-samuel.html | Paid Notice: Deaths PAUL, SAMUEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-575844.html | America at War: Voices in a Nation on Edge | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/boldface-names-569216.html | BOLDFACE NAMES | False | By James Barron With Linda Lee and Glenn Collins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/IHT-1926deadly-siege-in-our-pages100-75-and-50-years-ago.html | 1926:Deadly Siege : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-astros-eager-to-reverse-playoff-failure.html | BASEBALL; Astros Eager to Reverse Playoff Failure | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/a-nation-challenged-more-limits-are-imposed-on-carry-on-bags.html | A NATION CHALLENGED; More Limits Are Imposed on Carry-on Bags | False | By Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/national/bush-scolds-us-lawmakers-on-classified-information-leaks.html | Bush Scolds U.S. Lawmakers on Classified Information Leaks | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/lebenthal-to-be-acquired-by-the-mony-group.html | Lebenthal to Be Acquired by the MONY Group | False | By Ann Wozencraft and Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-breakstone-arnold.html | Paid Notice: Deaths BREAKSTONE, ARNOLD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/treatment-of-early-stage-hepatitis-c-advances.html | Treatment of Early-Stage Hepatitis C Advances | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/theater/girls-who-go-wrong-and-guys-who-dress-like-them.html | Girls Who Go Wrong and Guys Who Dress Like Them | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/critic-s-notebook-age-irony-isn-t-over-after-all-assertions-cynicism-s-demise.html | Critic's Notebook: The Age of Irony Isn't Over After All; Assertions of Cynicism's Demise Belie History | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-575933.html | America at War: Voices in a Nation on Edge | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-military-rumsfeld-sees-long-battle-says-bombs-aren-t-enough.html | A NATION CHALLENGED: THE MILITARY; Rumsfeld Sees Long Battle; Says Bombs Aren't Enough | False | By Thom Shanker and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/the-big-city-best-defense-don-t-get-defensive.html | The Big City; Best Defense? Don't Get Defensive | False | By John Tierney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/green-broadcasts-runoff-campaign-s-first-negative-ad.html | Green Broadcasts Runoff Campaign's First Negative Ad | False | By Michael Cooper and Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/c-corrections-576700.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/international/bin-laden-spokesman-threatens-more-strikes.html | Bin Laden Spokesman Threatens More Strikes | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/l-lessons-from-israel-576344.html | Lessons From Israel | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-the-home-front-576255.html | America at War: Voices in a Nation on Edge; The Home Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-europe-france-case-fades-against-ex-aide.html | World Briefing | Europe: France: Case Fades Against Ex-Aide | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/IHT-1901tobacco-hazard-in-our-pags100-75-and-50-years-ago.html | 1901:Tobacco Hazard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-the-suppliers-agents-of-recovery-under-stress.html | A NATION CHALLENGED: THE SUPPLIERS; Agents of Recovery Under Stress | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-gaza-arafat-s-policemen-kill-2-palestinians-at-anti-us-rally.html | A NATION CHALLENGED: GAZA; Arafat's Policemen Kill 2 Palestinians At Anti-U.S. Rally | False | By Ian Fisher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-chaisson-charles-g.html | Paid Notice: Deaths CHAISSON, CHARLES G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-treatments-saving-lives-at-colder-temperatures.html | VITAL SIGNS: TREATMENTS; Saving Lives at Colder Temperatures | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-haskins-dr-caryl-parker.html | Paid Notice: Deaths HASKINS, DR. CARYL PARKER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/dance-review-an-experimental-work-overwhelmed-by-topicality.html | DANCE REVIEW; An Experimental Work, Overwhelmed by Topicality | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/in-cleanup-effort-specialists-are-in-high-demand.html | In Cleanup Effort, Specialists Are in High Demand | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-protests-streets-pakistani-cities-cries-death-america.html | A NATION CHALLENGED: PROTESTS; In Streets of Pakistani Cities, Cries of "Death to America!" | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/pakistan-asks-india-to-revive-talks-aimed-at-bringing-peace-to-kashmir.html | Pakistan Asks India to Revive Talks Aimed at Bringing Peace to Kashmir | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-schwartz-murray.html | Paid Notice: Deaths SCHWARTZ, MURRAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-witkowsky-earl.html | Paid Notice: Deaths WITKOWSKY, EARL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-meisels-dr-morton.html | Paid Notice: Deaths MEISELS, DR. MORTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-scouting-report.html | BASEBALL; Scouting Report | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-behavior-the-doctor-s-most-neglected-patient.html | VITAL SIGNS: BEHAVIOR; The Doctor's Most Neglected Patient | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-a-greek-revivala-new-take-on-classicism.html | A Greek Revival:A New Take on Classicism | False | By Elis Kiss, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-world-forum-us-advises-un-council-more-strikes-could-come.html | A NATION CHALLENGED: WORLD FORUM; U.S. Advises U.N. Council More Strikes Could Come | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/national/high-court-sets-aside-ruling-on-charges-for-religious-events.html | High Court Sets Aside Ruling on Charges for Religious Events | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/the-puzzle-of-anthrax-in-florida.html | The Puzzle of Anthrax in Florida | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/a-nation-challenged-the-media-afghanistan-is-pushing-tv-to-the-sounds-radio-used.html | A NATION CHALLENGED: THE MEDIA; Afghanistan Is Pushing TV To the Sounds Radio Used | False | By Jim Rutenberg and Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-palmadessa-john-j.html | Paid Notice: Deaths PALMADESSA, JOHN J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/c-corrections-576662.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/amid-financial-wrangling-swissair-gets-half-its-flights-into-the-air.html | Amid Financial Wrangling, Swissair Gets Half Its Flights Into the Air | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-hunted-man-bin-laden-s-media-savvy-expert-timing-threats.html | A NATION CHALLENGED: THE HUNTED MAN; Bin Laden's Media Savvy: Expert Timing of Threats | False | By Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/q-a-565334.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/worldbusiness/IHT-investors-reaction-is-cautious-to-us-response-wall.html | Investor's Reaction is Cautious to U.S. Response : Wall Street Marks Time | False | By Eric Pfanner and Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/nation-challenged-port-ripples-new-york-start-subside-baltimore-waterfront.html | A NATION CHALLENGED: THE PORT; Ripples From New York Start to Subside at Baltimore Waterfront | False | By Robert D. Hershey Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-new-jersey-dover-2-officers-hurt-in-soccer-melee.html | Metro Briefing | New Jersey: Dover: 2 Officers Hurt In Soccer Melee | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/style/review-fashion-taking-a-back-seat-to-unfolding-events.html | Review/Fashion; Taking a Back Seat To Unfolding Events | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/news/taboos-are-put-to-test-in-wests-view-of-islam.html | Taboos Are Put to Test in West's View of Islam | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/IHT-tolerance-may-be-at-risk-in-indonesia.html | Tolerance May Be at Risk in Indonesia | False | By Dan Murphy, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/race-for-new-jersey-governor-turns-to-car-insurance-reform.html | Race for New Jersey Governor Turns to Car-Insurance Reform | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-attack-on-afghanistan-worldwide-reverberations-us-asia-allies-back-raids.html | Attack on Afghanistan / Worldwide Reverberations : U.S. Asia Allies Back Raids and Bolster Security | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/books/books-of-the-times-lovers-dream-of-escape-from-different-worlds.html | BOOKS OF THE TIMES; Lovers Dream of Escape, From Different Worlds | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-can-israelis-and-arabs-break-the-logjam-575631.html | Can Israelis and Arabs Break the Logjam? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/copter-downed-in-caucasus-5-from-un-among-9-dead.html | Copter Downed In Caucasus; 5 From U.N. Among 9 Dead | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/movies/film-festival-review-a-love-story-set-among-afghanistan-s-emigres.html | FILM FESTIVAL REVIEW; A Love Story Set Among Afghanistan's ä'šÅémigrï'šÅ©s | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-connecticut-seymour-3-killed-in-auto-crash.html | Metro Briefing | Connecticut: Seymour: 3 Killed In Auto Crash | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/spying-for-a-long-hot-war.html | Spying for a Long, Hot War | False | By Bobby R. Inman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-bush-puts-limit-on-inner-circle.html | A NATION CHALLENGED; Bush Puts Limit On Inner Circle | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/new-ideas-in-the-war-on-bioterror.html | New Ideas in the War On Bioterror | False | By Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/truth-and-justice-by-the-blip-of-a-brain-wave.html | Truth and Justice, by the Blip of a Brain Wave | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-kass-eleanor.html | Paid Notice: Deaths KASS, ELEANOR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/los-angeles-mayor-embraces-new-airport-plan.html | Los Angeles Mayor Embraces New Airport Plan | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-notebook-yanks-and-torre-continue-talking-about-contract.html | BASEBALL: NOTEBOOK; Yanks and Torre Continue Talking About Contract | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-new-york-queens-plane-is-diverted.html | Metro Briefing | New York: Queens: Plane Is Diverted | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/interwave-may-supply-telstra-equipment.html | Interwave May Supply Telstra Equipment | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/style/paris-diary-refugees-at-the-ritz.html | PARIS DIARY; Refugees at the Ritz | False | By Guy Trebay | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/fiscal-disaster-the-city-can-t-face-alone.html | Fiscal Disaster The City Can't Face Alone | False | By Felix Rohatyn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/l-harm-reduction-is-deceptive-576336.html | 'Harm Reduction' Is Deceptive | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/IHT-responding-to-sept-11-letters-to-the-editor-91423508908.html | Responding to Sept. 11 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-tactics-dusty-city-may-be-pivotal-to-us-effort.html | A NATION CHALLENGED: TACTICS; Dusty City May Be Pivotal to U.S. Effort | False | By Michael R. Gordon and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-the-continent-europeans-pledge-troops-if-necessary.html | A NATION CHALLENGED: THE CONTINENT; Europeans Pledge Troops, if Necessary | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/science/l-weighing-the-mail-576379.html | Weighing the Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/santarem-journal-chicago-boy-makes-good-as-amazon-s-bishop.html | Santarém Journal; Chicago Boy Makes Good (as Amazon's Bishop) | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/cases-a-disorder-far-beyond-eccentricity.html | CASES; A Disorder Far Beyond Eccentricity | False | By Erica Goode | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-in-paris-a-burst-of-bright-ideas-accentuates-the-positive.html | In Paris, a Burst of Bright Ideas Accentuates the Positive | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-beyond-car-pooling-565997.html | Beyond Car-Pooling | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/the-doctor-s-world-for-pain-reliever-questions-of-risk-remain-unresolved.html | THE DOCTOR'S WORLD; For Pain Reliever, Questions of Risk Remain Unresolved | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-denat-betty-kaufman.html | Paid Notice: Deaths DENAT, BETTY (KAUFMAN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/a-nation-challenged-the-investigation-preventive-steps.html | A NATION CHALLENGED: THE INVESTIGATION; PREVENTIVE STEPS | False | By Philip Shenon and David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/nation-challenged-consumers-sales-continue-pick-up-despite-start-bombing.html | A NATION CHALLENGED: THE CONSUMERS; Sales Continue to Pick Up, Despite Start of Bombing | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/IHT-bauhaus-rigor-meets-folkloric-flair-in-expatriates-collections-german.html | Bauhaus Rigor Meets Folkloric Flair in Expatriates' Collections : German Cool:Strictly Eccentric | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-ramos-harry.html | Paid Notice: Deaths RAMOS, HARRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/nation-challenged-families-reports-bombing-us-intrude-private-grief.html | A NATION CHALLENGED: THE FAMILIES; Reports of Bombing by U.S. Intrude on Private Grief | False | By Winnie Hu | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-the-home-front-576239.html | America at War: Voices in a Nation on Edge; The Home Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-the-home-front-576212.html | America at War: Voices in a Nation on Edge; The Home Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/us/3-share-nobel-for-their-molecular-studies.html | 3 Share Nobel for Their Molecular Studies | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/editors-note-flip-over-sports.html | Editors' Note; Flip-Over Sports | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-the-home-front-576174.html | America at War: Voices in a Nation on Edge; The Home Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/giuliani-to-ask-city-agencies-for-broad-cuts.html | Giuliani to Ask City Agencies For Broad Cuts | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/a-nation-challenged-television-an-arab-station-offers-ground-breaking-coverage.html | A NATION CHALLENGED: TELEVISION; An Arab Station Offers Ground-Breaking Coverage | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/world/sinn-fein-is-stumbling-block-for-belfast-protestant-leaders.html | Sinn Fein Is Stumbling Block For Belfast Protestant Leaders | False | By Brian Lavery | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/c-corrections-576689.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/l-america-at-war-voices-in-a-nation-on-edge-575941.html | America at War: Voices in a Nation on Edge | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/health/personal-health-don-t-lose-sight-of-real-everyday-risks.html | PERSONAL HEALTH; Don't Lose Sight of Real, Everyday Risks | False | By Jane E. Brody | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/classified/paid-notice-deaths-feinberg-belle-buddy-nee-gutteman.html | Paid Notice: Deaths FEINBERG, BELLE "BUDDY" (NEE GUTTESMAN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-asia-stocks-fall-with-notable-losses-in-some-muslim-lands.html | A NATION CHALLENGED: ASIA; Stocks Fall, With Notable Losses in Some Muslim Lands | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball/starting-from-strength.html | Starting From Strength | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-09 | 2001-10-09 | https://www.nytimes.com/2001/10/09/l-america-at-war-voices-in-a-nation-on-edge-575909.html | America at War: Voices in a Nation on Edge | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-fighting-pakistan-border-clash-turns-back-taliban-forces.html | A NATION CHALLENGED: THE FIGHTING; Pakistan, in a Border Clash, Turns Back Taliban Forces | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/craving-a-comfort-zone-homespun-activities-and-purchases-have-new-appeal.html | Craving a Comfort Zone; Homespun Activities and Purchases Have New Appeal | False | By Leslie Kaufman and Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-airlift-sergeant-designs-better-box-for-dropping-food-afghans.html | A NATION CHALLENGED: THE AIRLIFT; Sergeant Designs a Better Box For Dropping Food to Afghans | False | By James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/business-travel-faa-has-spoken-carry-items-now-let-s-hope-airport-screeners-get.html | Business Travel; The F.A.A. has spoken on carry-on items. Now let's hope airport screeners get the message. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/international/us-pounds-afghan-targets-for-the-4th-straight-day.html | U.S. Pounds Afghan Targets for the 4th Straight Day | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/tv-notes-claiming-star-trek.html | TV NOTES; Claiming 'Star Trek' | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-mastermind-portrait-terrorist-shy-child-single-minded-killer.html | A NATION CHALLENGED: THE MASTERMIND; A Portrait of the Terrorist: From Shy Child to Single-Minded Killer | False | This article is based on reporting by Neil MacFarquhar, Jim Yardley and Paul Zielbauer and Was Written By Mr. Yardley. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-kuperman-jacob-h.html | Paid Notice: Deaths KUPERMAN, JACOB H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/news-summary-592480.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-midwest-minnesota-airport-to-mall-tunnel.html | National Briefing | Midwest: Minnesota: Airport-To-Mall Tunnel | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-becker-isidore-a.html | Paid Notice: Deaths BECKER, ISIDORE A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-the-courts-prosecutors-in-bombings-seek-payment.html | A NATION CHALLENGED: THE COURTS; Prosecutors In Bombings Seek Payment | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/theater/theater-review-how-ovid-helps-deal-with-loss-and-suffering.html | THEATER REVIEW; How Ovid Helps Deal With Loss And Suffering | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/widening-gap-arafat-struggles-to-control-hamas.html | Widening Gap: Arafat Struggles to Control Hamas | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-1926america-gibed-in-our-pages100-75-and-50-years-ago.html | 1926America Gibed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/restaurants-veracruz-fusion-finds-its-way-north.html | RESTAURANTS; Veracruz Fusion Finds Its Way North | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/c-corrections-595454.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/style/IHT-marching-back-to-find-attila.html | Marching Back To Find 'Attila' | False | By David Stevens, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-in-the-mideast-new-turns-in-an-old-fight-594300.html | In the Mideast, New Turns in an Old Fight | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/your-mirror-is-trying-to-send-me-a-message.html | Your Mirror Is Trying To Send Me A Message | False | By Tim Moran | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/reckonings-the-public-interest.html | Reckonings; The Public Interest | False | By Paul Krugman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-the-war-on-terrorism-letters-to-the-editor-93265664173.html | The War on Terrorism: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/c-corrections-595535.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-pcb-s-in-the-hudson-583600.html | PCB's in the Hudson | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/c-corrections-595527.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/25-and-under-the-balancing-act-that-is-thai-salads-not-excepted.html | $25 AND UNDER; The Balancing Act That Is Thai, Salads Not Excepted | False | By Eric Asimov | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-kendrick-brian.html | Paid Notice: Deaths KENDRICK, BRIAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/tokyo-journal-even-in-ginza-honor-among-thieves-crumbles.html | Tokyo Journal; Even in Ginza, Honor Among Thieves Crumbles | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-borders-customs-switches-priority-drugs-terrorism.html | A NATION CHALLENGED: THE BORDERS; Customs Switches Priority From Drugs to Terrorism | False | By Robert Pear and Philip Shenon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/wall-st-network-aids-survivors-families-that-grew-up-together-now-grieve.html | Wall St. Network Aids Survivors; Families That Grew Up Together Now Grieve Together | False | By Janny Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-portraits-grief-victims-devoted-sister-garden-retreat-weekends.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Devoted Sister, a Garden Retreat and Weekends With the Parents | False | The profiles of victims on this page were written by Nina Bernstein, David W. Chen, Robin Finn, Jane Gross, Jan Hoffman, John Leland, Mireya Navarro, Maria Newman and Somini Sengupta. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/books/books-of-the-times-a-new-and-cautious-age-in-american-intervention.html | BOOKS OF THE TIMES; A New and Cautious Age In American Intervention | False | By Richard Bernstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/in-the-showroom-new-cars-new-world-new-doubts-new-deals.html | IN THE SHOWROOM; New Cars, New World, New Doubts, New Deals | False | By Robert Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/in-italy-an-earthy-heaven.html | In Italy, an Earthy Heaven | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-arye-leonora.html | Paid Notice: Deaths ARYE, LEONORA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-north-kabul-armed-adversaries-maintaining-fragile-radio.html | A NATION CHALLENGED: NORTH OF KABUL; Armed Adversaries Maintaining Fragile Radio Contacts Across the Front Line | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-isolated-town-faraway-events-hit-home-for-town-eastern-oregon.html | A NATION CHALLENGED: THE ISOLATED TOWN; Faraway Events Hit Home For Town in Eastern Oregon | False | By Timothy Egan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-the-protests-594768.html | American States of Mind: Anxiety and Resolve; The Protests | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/health/how-some-live-with-aids-with-little-or-no-therapy.html | How Some Live With AIDS With Little or No Therapy | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/c-corrections-595500.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/for-some-lawyers-lost-case-files-and-lost-clients.html | For Some Lawyers, Lost Case Files and Lost Clients | False | By Jane Fritsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/building-a-democratic-memorial.html | Building a Democratic Memorial | False | By Hans Butzer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-for-a-less-vulnerable-energy-system-switch-to-renewables.html | For a Less Vulnerable Energy System, Switch to Renewables | False | By Josā̈SÃ© Goldemberg, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-594687.html | American States of Mind: Anxiety and Resolve | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/the-markets-market-place-credit-suisse-is-taking-hits-on-wall-street-and-at-home.html | THE MARKETS: Market Place; Credit Suisse Is Taking Hits On Wall Street And at Home | False | By Kenneth N. Gilpin With Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/business-digest-587940.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/basketball-thomas-the-pupil-is-ready-to-fill-johnson-s-big-shoes.html | BASKETBALL; Thomas, the Pupil, Is Ready To Fill Johnson's Big Shoes | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/tv-notes-lapping-up-normalcy.html | TV NOTES; Lapping Up Normalcy | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/archbishop-is-installed-for-the-newark-diocese.html | Archbishop Is Installed For the Newark Diocese | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/shake-up-in-the-shipping-industry.html | Shake-Up in the Shipping Industry | False | By Bernard Simon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-the-schools-students-return-taking-small-steps.html | A NATION CHALLENGED: THE SCHOOLS; Students Return, Taking Small Steps | False | By Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-bergmann-patricia-beverly-bull.html | Paid Notice: Deaths BERGMANN, PATRICIA BEVERLY BULL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-memorials-lehman-jack-h-jr.html | Paid Notice: Memorials LEHMAN, JACK H., JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/mayor-freezes-1-billion-in-spending.html | Mayor Freezes $1 Billion In Spending | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/quotation-of-the-day-591572.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-real-estate-plan-for-lower-manhattan-may-propose-too-much.html | A NATION CHALLENGED: THE REAL ESTATE; Plan for Lower Manhattan May Propose Too Much | False | By Charles V Bagli | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/house-panel-at-odds-over-a-trade-bill.html | House Panel at Odds Over a Trade Bill | False | By David E. Rosenbaum and Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-first-sept-11-book-is-out.html | BULLETIN BOARD; First Sept. 11 Book Is Out | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-memorials-cymerman-henry.html | Paid Notice: Memorials CYMERMAN, HENRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/1-american-states-of-mind-anxiety-and-resolve-the-protests-594776.html | American States of Mind: Anxiety and Resolve; The Protests | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/from-the-table-to-those-in-need.html | From the Table to Those in Need | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/the-ad-campaign-green-s-latest-commercial-calls-for-a-closer-look-at-ferrer.html | THE AD CAMPAIGN; Green's Latest Commercial Calls for a Closer Look at Ferrer | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-street-rage-pakistani-police-kill-3-protesters-13-year-old.html | A NATION CHALLENGED: STREET RAGE; Pakistani Police Kill 3 Protesters and a 13-Year-Old | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing | Europe: Germany: Unemployment Rises | False | By Edmund L. Andrews (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/before-you-sign-a-contract-try-to-do-some-homework.html | Before You Sign a Contract, Try to Do Some Homework | False | By Dulcie Leimbach | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-notebooks-more-eyes-toward-canada.html | A NATION CHALLENGED: NOTEBOOKS; More Eyes Toward Canada | False | By Al Baker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-1901angry-buffalo-in-our-pages100-75-and-50-years-ago.html | 1901:Angry Buffalo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-appointments-bush-picks-2-for-senior-posts-war-against.html | A NATION CHALLENGED: APPOINTMENTS; Bush Picks 2 for Senior Posts In the War Against Terrorism | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-casualties-us-raids-kill-4-un-aides-outside-kabul.html | A NATION CHALLENGED: CASUALTIES; U.S. Raids Kill 4 U.N. Aides Outside Kabul | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/satisfying-new-york-tastes-with-a-click-on-the-internet.html | Satisfying New York Tastes With a Click on the Internet | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/officer-fatally-shoots-man-who-shot-him-the-police-say.html | Officer Fatally Shoots Man Who Shot Him, the Police Say | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/movies/film-review-yielding-to-the-power-of-persuasion.html | FILM REVIEW; Yielding To the Power of Persuasion | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-old-scourges-return-as-potential-weapons.html | Old Scourges Return as Potential Weapons | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-london-ditches-hype-for-the-real-thing.html | London Ditches Hype For the Real Thing | False | By James Sherwood, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-indonesia-anti-american-protests-increase-sponsors-plan-more.html | A NATION CHALLENGED: INDONESIA; Anti-American Protests Increase, and Sponsors Plan More | False | By Seth Mydans | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-taliban-rivals-are-expected-to-attack-key-air-base.html | Taliban Rivals Are Expected To Attack Key Air Base | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/basketball-knicks-johnson-will-retire.html | BASKETBALL; Knicks' Johnson Will Retire | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/style/review-fashion-small-escapes-with-flounces-and-twirls.html | Review/Fashion; Small Escapes, With Flounces and Twirls | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/recipe-tortellini-filled-with-parsley-and-ricotta.html | Recipe: Tortellini Filled With Parsley and Ricotta | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-meighan-grace-leonie-mccann.html | Paid Notice: Deaths MEIGHAN, GRACE LEONIE MCCANN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-the-americas-peru-ex-minister-sought-in-coup.html | World Briefing | The Americas: Peru: Ex-Minister Sought In Coup | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-mid-atlantic-maryland-a-move-for-smaller-schools.html | National Briefing | Mid-Atlantic: Maryland: A Move For Smaller Schools | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/recipe-red-wine-sauce.html | Recipe: Red Wine Sauce | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/winning-party-in-poland-forges-link-with-farmers.html | Winning Party In Poland Forges Link With Farmers | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-e-x-p-a-n-d-a-b-l-e-trivets-to-hold-hot-dishes-of-different-sizes.html | FOOD STUFF; E-x-p-a-n-d-a-b-l-e Trivets to Hold Hot Dishes of Different Sizes | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-united-nations-us-ambassador-warns-iraq-against-stirring-up.html | A NATION CHALLENGED: UNITED NATIONS; U.S. Ambassador Warns Iraq Against Stirring Up Trouble | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/basketball-last-year-s-roster-is-pruned-so-red-storm-is-set-to-blossom.html | BASKETBALL; Last Year's Roster Is Pruned, So Red Storm Is Set to Blossom | False | By Lena Williams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/worldbusiness/IHT-tech-recovery-not-soon-investors-say.html | Tech Recovery? Not Soon, Investors Say | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/national/portraits/antonio-melendez-a-dream-for-his-children.html | Antonio Melendez: A Dream for His Children | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-exam-czar-calls-it-quits.html | BULLETIN BOARD; Exam Czar Calls It Quits | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-the-damage-pentagon-says-bombs-destroy-terror-camps.html | A NATION CHALLENGED: THE DAMAGE; Pentagon Says Bombs Destroy Terror Camps | False | By Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/when-the-right-way-to-drive-is-on-the-left.html | When the Right Way to Drive Is on the Left | False | By Mary B. W. Tabor | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-beware-of-unsavory-afghan-allies.html | Beware of Unsavory Afghan Allies | False | By Joost Hiltermann and Vikram Parekh, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/insurance-prices-soaring-aig-chief-says.html | Insurance Prices Soaring, A.I.G. Chief Says | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/judge-issues-mixed-findings-on-big-utility-in-gas-price-case.html | Judge Issues Mixed Findings on Big Utility in Gas Price Case | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/1199-stands-out-in-getting-out-the-vote.html | 1199 Stands Out in Getting Out the Vote | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/plus-soccer-metrostars-move-chivas-match.html | PLUS: SOCCER; MetroStars Move Chivas Match | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-japan-cancels-a-military-autumn.html | Japan Cancels a Military Autumn | False | By Kaori Shoji, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/for-mark-green-in-the-runoff.html | For Mark Green in the Runoff | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/theater/theater-review-an-evening-of-beer-breasts-and-a-surprise-ending.html | THEATER REVIEW; An Evening of Beer, Breasts and a Surprise Ending | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-asia-myanmar-opposition-figures-freed.html | World Briefing \| Asia: Myanmar: Opposition Figures Freed | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/india-upset-by-kashmir-rejects-2nd-pakistan-invitation.html | India, Upset by Kashmir, Rejects 2nd Pakistan Invitation | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-asia-australia-firm-no-to-stranded-migrants.html | World Briefing \| Asia: Australia: Firm 'No' To Stranded Migrants | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/news/the-wests-view-of-islamantiterror-battle-puts-taboos-to-the-test.html | The West's View of Islam:Anti-Terror Battle Puts Taboos to the Test | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball/howes-confident-talk-shows-little-respect-for-yankees.html | Howe's Confident Talk Shows Little Respect for Yankees | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/tv-notes-survivor-the-bellwether.html | TV NOTES; 'Survivor,' The Bellwether | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/public-lives-the-new-face-of-honey-creating-some-buzz.html | PUBLIC LIVES; The New Face of Honey, Creating Some Buzz | False | By Lynda Richardson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-making-the-most-of-a-leek-just-got-easier.html | FOOD STUFF; Making the Most of a Leek Just Got Easier | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/company-news-bdo-seidman-files-suit-against-accounting-association.html | COMPANY NEWS; BDO SEIDMAN FILES SUIT AGAINST ACCOUNTING ASSOCIATION | False | By Jonathan D. Glater (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-television-networks-ask-if-message-bin-laden-really.html | A NATION CHALLENGED: ON TELEVISION; Networks Ask If 'Message' by bin Laden Is Really News | False | By Bill Carter and Alessandra Stanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/for-some-a-rolling-office-for-others-a-mobile-chapel.html | For Some, a Rolling Office; For Others, a Mobile Chapel | False | By Susan Hodara | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/basketball-van-horn-and-kittles-start-fast.html | BASKETBALL; Van Horn And Kittles Start Fast | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/35-years-of-muscle-come-screeching-to-a-halt.html | 35 Years of Muscle Come Screeching to a Halt | False | By Marshall Schuon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/3-firefighters-injured.html | 3 Firefighters Injured | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/the-extras-little-truck-big-horn-one-mans-quest-for-volume.html | THE EXTRAS; Little Truck, Big Horn: One Man's Quest for Volume | False | By Marty Katz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/longing-for-safety-after-130-mph.html | Longing for Safety, After 130 M.P.H. | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/tyson-conference-call-doesnt-include-tyson.html | Tyson Conference Call Doesn't Include Tyson | False | By Lena Williams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/new-jersey-official-questions-schundler-s-budgetary-record.html | New Jersey Official Questions Schundler's Budgetary Record | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-notebooks-new-jersey-security-head.html | A NATION CHALLENGED: NOTEBOOKS; New Jersey Security Head | False | By Iver Peterson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-asnis-myron-w-dds.html | Paid Notice: Deaths ASNIS, MYRON W., DDS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/theater/norris-houghton-theater-director-dies-at-92.html | Norris Houghton, Theater Director, Dies at 92 | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-rosenblatt-irwin-m.html | Paid Notice: Deaths ROSENBLATT, IRWIN M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/national/22-terrorist-suspects-named-on-fbis-most-wanted-list.html | 22 Terrorist Suspects Named on F.B.I.'s Most Wanted List | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-the-cookie-is-crispy-crunchy-and-french.html | FOOD STUFF; The Cookie Is Crispy, Crunchy and French | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-connecticut-bridgeport-gun-lawsuit-dropped.html | Metro Briefing \| Connecticut: Bridgeport: Gun Lawsuit Dropped | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-hardware-chip-maker-joins-xp-campaign.html | Technology Briefing \| Hardware: Chip Maker Joins XP Campaign | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/jobs/life-s-work-restaurants-grieve-family-style.html | LIFE'S WORK; Restaurants Grieve, Family Style | False | By Lisa Belkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/hurricane-kills-virginia-dive-club-members-in-belize.html | Hurricane Kills Virginia Dive Club Members in Belize | False | By David Gonzalez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-europe-russia-and-georgia-which-one-bombed.html | World Briefing \| Europe: Russia And Georgia: Which One Bombed? | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/supreme-court-roundup-justices-set-aside-ruling-against-prayer-organizers.html | Supreme Court Roundup; Justices Set Aside Ruling Against Prayer Organizers | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/wine-talk-life-after-chateau-margaux.html | WINE TALK; Life After Chî'sÂ\geteau Margaux | False | By Frank J. Prial | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/playstation-shatters-transatlantic-record.html | PlayStation Shatters Transatlantic Record | False | By Herb McCormick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/calvin-hernton-69-scholar-of-american-race-relations.html | Calvin Hernton, 69, Scholar Of American Race Relations | False | By Margalit Fox | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-the-africa-ivory-coast-leaders-boycott-peace-talks.html | World Briefing \| The Africa: Ivory Coast: Leaders Boycott Peace Talks | False | By Norimitsu Onishi (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-south-louisiana-a-call-for-terrorist-profiling.html | National Briefing \| South: Louisiana: A Call For Terrorist Profiling | False | By David Firestone (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/censorship-in-pashto-and-arabic.html | Censorship in Pashto and Arabic | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball/torre-has-confidence-in-justice.html | Torre Has Confidence in Justice | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/worldbusiness/IHT-citing-weak-market-it-ends-plan-to-split-into-3.html | Citing Weak Market, It Ends Plan to Split Into 3 Firms : Tech Brief:BT Stays Together | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/american-states-of-mind-anxiety-and-resolve-the-protests-594784.html | American States of Mind: Anxiety and Resolve; The Protests | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-region-5-ex-soviet-asian-republics-are-now-courted-us.html | A NATION CHALLENGED: THE REGION; 5 Ex-Soviet Asian Republics Are Now Courted by the U.S. | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-internet-amazon-bolsters-images.html | Technology Briefing \| Internet: Amazon Bolsters Images | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-president-us-pakistan-relationship-shows-first-sign-tension.html | A NATION CHALLENGED: THE PRESIDENT; The U.S.-Pakistan Relationship Shows the First Sign of Tension | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/subtle-master-of-a-rough-art.html | Subtle Master of a Rough Art | False | By Doug Marlette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/the-boss-shaped-by-family-debates.html | THE BOSS; Shaped by Family Debates | False | By Anne M. Mulcahy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/news/diors-aggression-misses-the-new-romantic-beat.html | Dior's Aggression Misses The New Romantic Beat | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/a-bidding-war-for-presidents.html | A Bidding War for Presidents | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-the-fine-art-of-shifting-slips-into-a-lower-gear.html | HOW WE DRIVE; The Fine Art of Shifting Slips Into a Lower Gear | False | By Lesley Hazleton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/transactions-595659.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/on-pro-football-titans-are-finding-that-pieces-don-t-fit.html | ON PRO FOOTBALL; Titans Are Finding That Pieces Don't Fit | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/c-corrections-595470.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-uzbekistan-the-signs-of-a-buildup-are-becoming-more-evident.html | A NATION CHALLENGED: UZBEKISTAN; The Signs Of a Buildup Are Becoming More Evident | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/international/asia/pakistan-in-a-border-clash-turns-back-taliban-forces.html | Pakistan, in a Border Clash, Turns Back Taliban Forces | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-calendar-today-school-finance-in-connecticut.html | Metro Briefing | Calendar: Today: School Finance In Connecticut | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-1951young-inventor-in-our-pages100-75-and-50-years-ago.html | 1951:Young Inventor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/nation-challenged-airlines-bailout-for-airlines-showed-weight-mighty-lobby.html | A NATION CHALLENGED: THE AIRLINES; Bailout for Airlines Showed the Weight Of a Mighty Lobby | False | By Leslie Wayne and Michael Moss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/arts-in-america-dance-chant-volcanoes-a-hula-opera-comes-to-tv.html | ARTS IN AMERICA; Dance, Chant, Volcanoes: A Hula Opera Comes to TV | False | By Jocelyn Fujii | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-first-pitch-to-jones-in-the-8th-is-one-too-many.html | BASEBALL; First Pitch to Jones in the 8th Is One Too Many | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-rockies-wyoming-delay-in-trial-of-pakistani.html | National Briefing | Rockies: Wyoming: Delay In Trial Of Pakistani | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-new-jersey-paterson-layoffs-at-hospital.html | Metro Briefing | New Jersey: Paterson: Layoffs At Hospital | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-charity-second-loss-compounds-widow-s-grief.html | A NATION CHALLENGED: CHARITY; Second Loss Compounds Widow's Grief | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/style/paris-diary-valentino-does-what-he-wants-and-they-all-come.html | PARIS DIARY; Valentino Does What He Wants, and They All Come | False | By Guy Trebay | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/safety-caps-are-considered-for-cosmetics.html | Safety Caps Are Considered For Cosmetics | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-rodrigues-antonio.html | Paid Notice: Deaths RODRIGUES, ANTONIO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/c-corrections-595519.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-olsen-alma.html | Paid Notice: Deaths OLSEN, ALMA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/political-memo-events-eclipse-the-candidates-before-the-mayoral-runoff.html | Political Memo; Events Eclipse the Candidates Before the Mayoral Runoff | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/recipe-sauce-choron.html | Recipe: Sauce Choron | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-athletics-front-office-has-a-sharp-eye-for-talent.html | BASEBALL; Athletics' Front Office Has a Sharp Eye For Talent | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-scramble-already-under-way-for-control-after-fighting-ends-future.html | Scramble Already Under Way For Control After Fighting Ends : Future Shock:The War's Next Phase and Political Combat | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/jobs/counselors-waylaid-by-outsized-task.html | Counselors Waylaid by Outsized Task | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/pro-football-bills-game-shows-jets-the-system-does-work.html | PRO FOOTBALL; Bills Game Shows Jets The System Does Work | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-592951.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-olsen-jeffrey.html | Paid Notice: Deaths OLSEN, JEFFREY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/worried-carmakers-appeal-to-patriotism-and-pocketbooks | Worried Carmakers Appeal to Patriotism and Pocketbooks | False | By Bernard Stamler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-palmadessa-john-j.html | Paid Notice: Deaths PALMADESSA, JOHN J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-the-pentagon-us-said-to-plan-copter-raids-in-afghanistan.html | A NATION CHALLENGED: THE PENTAGON; U.S. Said to Plan Copter Raids in Afghanistan | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/ready-for-their-comeback.html | Ready for Their Comeback? | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-attack-on-afghanistan-fear-of-bioterrorism-2-florida-anthrax-cases.html | ATTACK ON AFGHANISTAN / Fear of Bioterrorism 2 Florida Anthrax Cases Probed as Criminal | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/looking-for-sports.html | Looking for Sports? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/a-nation-challenged-bioterrorism-obtaining-anthrax-is-hard-but-not-impossible.html | A NATION CHALLENGED: BIOTERRORISM; Obtaining Anthrax Is Hard, but Not Impossible | False | By William J. Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/the-ad-campaign-ferrer-returns-fire-with-help-from-some-prominent-names.html | THE AD CAMPAIGN; Ferrer Returns Fire, With Help From Some Prominent Names | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/pro-football-giants-toss-rookies-into-rams-den.html | PRO FOOTBALL; Giants Toss Rookies Into Rams' Den | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-software-verisign-climbs-on-keyword-bandwagon.html | Technology Briefing | Software: Verisign Climbs On Keyword Bandwagon | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/on-baseball-the-best-policy-for-oakland-s-manager-is-silence-not-honesty.html | ON BASEBALL; The Best Policy for Oakland's Manager Is Silence, Not Honesty | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/would-be-raider-of-blue-chip-companies-is-the-talk-of-wall-street.html | Would-Be Raider of Blue-Chip Companies Is the Talk of Wall Street | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-the-americas-argentina-menem-account-frozen.html | World Briefing | The Americas: Argentina: Menem Account Frozen | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-spofford-margaret-w-zee.html | Paid Notice: Deaths SPOFFORD, MARGARET W. "ZEE" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/that-new-brightness-on-the-plate-it-s-a-classic.html | That New Brightness on the Plate? It's a Classic | False | By Regina Schrambling | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-investigation-ashcroft-centralizing-control-over-prosecution.html | A NATION CHALLENGED: THE INVESTIGATION; Ashcroft Is Centralizing Control Over the Prosecution and Prevention of Terrorism | False | By David Johnston With Benjamin Weiser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/style/IHT-arnie-lawrence-pursues-a-musical-mission-in-israel-jazzman-keeps-on.html | Arnie Lawrence Pursues a Musical Mission in Israel : Jazzman Keeps On Playing | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-perlman-eve.html | Paid Notice: Deaths PERLMAN, EVE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/a-fast-growth-list-shows-internet-isn-t-everything.html | A Fast-Growth List Shows Internet Isn't Everything | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-plowden-mary-butler.html | Paid Notice: Deaths PLOWDEN, MARY BUTLER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-europe-switzerland-swissair-increases-flights.html | World Business Briefing | Europe: Switzerland: Swissair Increases Flights | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/an-authentic-sprinkle-of-mexico.html | An Authentic Sprinkle of Mexico | False | By Maria Ricapito | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-cahan-william-g-md.html | Paid Notice: Deaths CAHAN, WILLIAM G., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-new-zealand-new-zealand-airline-s-chief-departs.html | World Business Briefing | New Zealand: New Zealand: Airline's Chief Departs | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/a-nation-challenged-senate-hearing-official-urges-new-response-to-bioterror.html | A NATION CHALLENGED: SENATE HEARING; Official Urges New Response To Bioterror | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/recipe-sauce-gribiche.html | Recipe: Sauce Gribiche | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/marks-spencer-says-sales-show-first-gain-in-3-years.html | Marks & Spencer Says Sales Show First Gain in 3 Years | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-the-war-on-terrorism-letters-to-the-editor-93943996321.html | The War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-sweeney-george-fenton.html | Paid Notice: Deaths SWEENEY, GEORGE FENTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/hockey-islanders-hope-to-ride-the-lucky-seven-line.html | HOCKEY; Islanders Hope to Ride The Lucky Seven Line | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-zarlin-eve.html | Paid Notice: Deaths ZARLIN, EVE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-wars-of-words-594857.html | American States of Mind: Anxiety and Resolve; Wars of Words | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-594636.html | American States of Mind: Anxiety and Resolve | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/media/layoffs-are-planned-at-agencies-in-2-states.html | Layoffs Are Planned at Agencies in 2 States | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/our-towns-even-in-crisis-finding-room-for-outsiders.html | Our Towns; Even in Crisis, Finding Room For Outsiders | False | By Michael Winerip | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/news/for-australians-paris-opens-a-door-to-the-world.html | For Australians, Paris Opens a Door to the World | False | By Lucie Muir, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/tastings-fruity-and-disarming-and-a-good-deal-too.html | TASTINGS; Fruity and Disarming, And a Good Deal, Too | False | By Eric Asimov | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/stocks-end-higher-as-investors-gain-some-confidence.html | Stocks End Higher as Investors Gain Some Confidence | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-ouster-of-pakistans-spy-chief-portends-cooperation-with-cia.html | Ouster of Pakistan's Spy Chief Portends Cooperation With CIA | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/IHT-milutinovic-enjoys-unique-achievement-a-coach-with-many-countries.html | Milutinovic Enjoys Unique Achievement : A Coach With Many Countries | False | Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/jury-is-shown-second-videotape-in-case-of-wedding-day-killing.html | Jury Is Shown Second Videotape In Case of Wedding-Day Killing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-air-strikes-called-effective-us-strikes-taliban-in-first-raid-by-day.html | Air Strikes Called Effective: U.S. Strikes Taliban In First Raid by Day (folo) | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/resources-for-people-new-to-the-road.html | Resources for People New to the Road | False | By Phil Patton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-reopell-ola-smith.html | Paid Notice: Deaths REOPELL, OLA SMITH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/these-hybrids-are-rough-tough-and-not-so-efficient.html | These Hybrids Are Rough, Tough and Not So Efficient | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/education/exam-czar-calls-it-quits.html | Exam Czar Calls It Quits | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/c-corrections-595497.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-wealthiest-consumers-are-not-daunted-by-downturn-retailers-and.html | Wealthiest Consumers Are Not Daunted by Downturn, Retailers and Auctioneers Report : Asia's Appetite for Luxury Is Undiminished | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/russians-say-evidence-indicates-ukrainians-shot-down-jet.html | Russians Say Evidence Indicates Ukrainians Shot Down Jet | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/liberties-where-are-you-mrs-miniver.html | Liberties; Where Are You, Mrs. Miniver? | False | By Maureen Dowd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-zuckerman-max.html | Paid Notice: Deaths ZUCKERMAN, MAX | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-four-spoons-please-and-plenty-of-syrup.html | FOOD STUFF; Four Spoons, Please, And Plenty Of Syrup | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-agreement-is-a-first-step-for-licensing-online-music.html | TECHNOLOGY; Agreement Is a First Step For Licensing Online Music | False | By Matt Richtel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-for-australians-paris-opens-a-door-to-the-world.html | For Australians, Paris Opens a Door to the World | False | By Lucie Muir, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-education-talks-languish-in-shadow-of-war.html | National Education Talks Languish in Shadow of War | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-securing-skies-senate-stalls-us-role-screening-airports.html | A NATION CHALLENGED: SECURING THE SKIES; Senate Stalls On U.S. Role In Screening At Airports | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/deciding-what-our-loss-means.html | Deciding What Our Loss Means | False | By Hans Butzer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-bell-robert-austin-phd.html | Paid Notice: Deaths BELL, ROBERT AUSTIN, PH.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/a-nation-challenged-the-wives-for-spouses-a-time-to-take-charge.html | A NATION CHALLENGED: THE WIVES; For Spouses, a Time to Take Charge | False | By Sara Rimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-fried-bernice.html | Paid Notice: Deaths FRIED, BERNICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-pendler-betty.html | Paid Notice: Deaths PENDLER, BETTY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-in-the-mideast-new-turns-in-an-old-fight-594377.html | In the Mideast, New Turns in an Old Fight | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball/pujols-bursts-onto-center-stage.html | Pujols Bursts Onto Center Stage | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-diors-aggression-misses-the-new-romantic-beat.html | Dior's Aggression Misses The New Romantic Beat | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/the-laugh-lab-at-carnegie-hall.html | The Laugh Lab at Carnegie Hall | False | By Peter Marks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-relations-sept-11-attack-narrows-the-racial-divide.html | A NATION CHALLENGED: RELATIONS; Sept. 11 Attack Narrows the Racial Divide | False | By Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/new-york-requests-54-billion-package.html | New York Requests $54 Billion Package | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-schilling-s-gem-lifts-arizona-in-duel-of-aces.html | BASEBALL; Schilling's Gem Lifts Arizona in Duel of Aces | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-notebook-off-limits-with-o-neill.html | BASEBALL: NOTEBOOK; Off Limits With O'Neill | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball/best-policy-for-oaklands-manager-is-silence-not-honesty.html | Best Policy for Oakland's Manager Is Silence, Not Honesty | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/master-of-a-homegrown-art.html | Master of a Home-Grown Art | False | By Doug Marlette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-the-rulers-america-s-muslim-allies-a-time-of-trial.html | A NATION CHALLENGED: THE RULERS; America's Muslim Allies: A Time of Trial | False | By John Kifner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-federal-aid-city-state-ask-us-for-54-billion-for-recovery.html | A NATION CHALLENGED: THE FEDERAL AID; City and State Ask the U.S. For $54 Billion For Recovery | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/media-business-advertising-muted-environment-agencies-try-new-approaches-drum-up.html | THE MEDIA BUSINESS: ADVERTISING; In a muted environment, agencies try new approaches to drum up domestic tourism. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-in-the-mideast-new-turns-in-an-old-fight-594334.html | In the Mideast, New Turns in an Old Fight | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-medical-mystery-signs-fear-but-not-more-anthrax-florida.html | A NATION CHALLENGED: A MEDICAL MYSTERY; Signs of Fear, but Not More Anthrax, at Florida Tabloid Offices | False | By Dana Canedy With Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-wiesel-israel-sol.html | Paid Notice: Deaths WIESEL, ISRAEL (SOL) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/international/court-grants-chirac-immunity-in-corruption-probe.html | Court Grants Chirac Immunity in Corruption Probe | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball/trivia-question-20011010921676629641.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-horning-matthew-d.html | Paid Notice: Deaths HORNING, MATTHEW D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/not-all-extended-warranties-are-created-equal.html | Not All Extended Warranties Are Created Equal | False | By Dulcie Leimbach | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/preparing-early-for-the-first-of-the-all-important-tests.html | Preparing Early For the First of the All-Important Tests | False | By Yilu Zhao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-response-doctors-are-told-watch-for-symptoms-linked-biological.html | A NATION CHALLENGED: THE RESPONSE; Doctors Are Told to Watch for Symptoms Linked to Biological Attacks | False | By Mirta Ojito | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/media-business-advertising-addenda-layoffs-are-planned-agencies-2-states.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Layoffs Are Planned At Agencies in 2 States | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/runoff-campaign-turns-confrontational-and-strange-as-candidates-trade-charges.html | Runoff Campaign Turns Confrontational and Strange as Candidates Trade Charges | False | By Michael Cooper and Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-fleisher-david.html | Paid Notice: Deaths FLEISHER, DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/a-nation-challenged-capitol-hill-bush-angered-by-leaks-duels-with-congress.html | A NATION CHALLENGED: CAPITOL HILL; Bush, Angered By Leaks, Duels With Congress | False | By Todd S. Purdum and Alison Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/music-review-previn-and-the-philharmonic-let-the-strings-be-the-stars.html | MUSIC REVIEW; Previn and the Philharmonic Let the Strings Be the Stars | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-indians-heat-is-too-much-for-mariners.html | BASEBALL; Indians' Heat Is Too Much For Mariners | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-new-york-manhattan-inmate-criticizes-prison-conditions.html | Metro Briefing | New York: Manhattan: Inmate Criticizes Prison Conditions | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/national/after-disturbance-delta-flight-lands-safely-with-f16-escort.html | After Disturbance, Delta Flight Lands Safely With F-16 Escort | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-overview-oct-9-2001-riskier-phase-widening-focus-stress-strain.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 9, 2001; A Riskier Phase, a Widening Focus and Stress and Strain All Around | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-delazzero-elizabeth.html | Paid Notice: Deaths DELAZZERO, ELIZABETH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-notebook-knoblauch-gets-his-chance.html | BASEBALL: NOTEBOOK; Knoblauch Gets His Chance | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-the-war-on-terrorism-letters-to-the-editor-90907180501.html | The War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/europeans-expected-to-fine-daimler-in-antitrust-case.html | Europeans Expected to Fine Daimler in Antitrust Case | False | By Paul Meller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-new-england-rhode-island-union-drive-at-brown.html | National Briefing | New England: Rhode Island: Union Drive At Brown | False | By Steven Greenhouse (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/oil-companies-are-increasing-their-already-tight-security.html | Oil Companies Are Increasing Their Already Tight Security | False | By Neela Banerjee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/sports-of-the-times-a-childhood-yankee-fan-comes-home.html | Sports of The Times; A Childhood Yankee Fan Comes Home | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/reservoir-security-is-tight-2-journalists-learn-firsthand.html | Reservoir Security is Tight, 2 Journalists Learn Firsthand | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-midwest-missouri-challenge-for-widow-senator.html | National Briefing | Midwest: Missouri: Challenge For Widow Senator | False | By John W. Fountain (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/plus-pro-football-police-say-janikowski-overdosed-at-club.html | PLUS: PRO FOOTBALL; Police Say Janikowski Overdosed at Club | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/theater/downtown-tkts-booth-is-reopening.html | Downtown TKTS Booth Is Reopening | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-krieble-nancy.html | Paid Notice: Deaths KRIEBLE, NANCY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-asia-indonesia-suharto-kin-s-trial-opens.html | World Briefing | Asia: Indonesia: Suharto Kin's Trial Opens | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-styler-dorothy.html | Paid Notice: Deaths STYLER, DOROTHY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-the-young-and-reckless-ready-to-drive.html | HOW WE DRIVE; The Young and Reckless, Ready to Drive | False | By Phil Patton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-lost-internet-link-causes-panic.html | BULLETIN BOARD; Lost Internet-Link Causes 'Panic' | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-594610.html | American States of Mind: Anxiety and Resolve | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-notebooks-reservoir-security-tight-2-journalists-learn.html | A NATION CHALLENGED: NOTEBOOKS; Reservoir Security Is Tight, 2 Journalists Learn Firsthand | False | By Robert Worth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/article-20011010926784442690-no-title.html | Article 20011010926784442690 -- No Title | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-new-york-brooklyn-homicide-suspect-killed.html | Metro Briefing | New York: Brooklyn: Homicide Suspect Killed | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/building-repeat-business-by-putting-drivers-in-a-ditch.html | Building Repeat Business by Putting Drivers in a Ditch | False | By Michelle Krebs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/hockey-rangers-hope-jagr-s-visit-brings-out-worst-in-ulanov.html | HOCKEY; Rangers Hope Jagr's Visit Brings Out Worst in Ulanov | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/lynne-cheney-disputes-official-s-call-for-more-teaching-of-multiculturalism.html | Lynne Cheney Disputes Official's Call for More Teaching of Multiculturalism | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-americas-gas-producer-acquisition.html | World Business Briefing | Americas: Gas Producer Acquisition | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-the-videotape-bin-laden-aide-threatens-more-strikes.html | A NATION CHALLENGED: THE VIDEOTAPE; Bin Laden Aide Threatens More Strikes | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-global-links-other-fronts-seen.html | A NATION CHALLENGED: GLOBAL LINKS; OTHER FRONTS SEEN | False | By Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-an-international-icon-of-speed-slows-down.html | HOW WE DRIVE; An International Icon of Speed Slows Down | False | By Jack Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-punie-pauline-sophie.html | Paid Notice: Deaths PUNIE, PAULINE SOPHIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-new-york-brooklyn-emergency-sewage-repair.html | Metro Briefing | New York: Brooklyn: Emergency Sewage Repair | False | By Charlie Leduff (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/nation-challenged-networks-critic-s-notebook-public-flooded-with-images-friend.html | A NATION CHALLENGED: THE NETWORKS -- CRITIC'S NOTEBOOK; A Public Flooded With Images From Friend and Foe Alike | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-savio-frank-h-cmdr-usn-ret.html | Paid Notice: Deaths SAVIO, FRANK H., CMDR. USN RET. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/movies/film-festival-review-a-not-so-tranquil-farm-where-worlds-collide.html | FILM FESTIVAL REVIEW; A Not-So-Tranquil Farm Where Worlds Collide | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-schwartz-murray.html | Paid Notice: Deaths SCHWARTZ, MURRAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-riley-john-robert.html | Paid Notice: Deaths RILEY, JOHN ROBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-roads-are-safer-cars-are-safer-drivers-forget-it.html | HOW WE DRIVE; Roads Are Safer; Cars Are Safer. Drivers? Forget It. | False | By John M. Broder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-594725.html | American States of Mind: Anxiety and Resolve | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-wars-of-words-594822.html | American States of Mind: Anxiety and Resolve; Wars of Words | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/in-unsettling-times-anxious-voters-may-rely-on-endorsements-from-familiar-faces.html | In Unsettling Times, Anxious Voters May Rely on Endorsements From Familiar Faces | False | By Jim Dwyer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/lessons-national-crises-real-and-imagined.html | LESSONS; National Crises, Real and Imagined | False | By Richard Rothstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/mistakes-are-measured-here-not-towed-away.html | Mistakes Are Measured Here, Not Towed Away | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-moving-from-columbia-to-harvard.html | BULLETIN BOARD; Moving From Columbia to Harvard | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-howe-s-confident-talk-shows-little-respect-for-the-yankees.html | BASEBALL; Howe's Confident Talk Shows Little Respect for the Yankees | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball/failure-follows-as-hudson-into-game-2.html | Failure Follows A's Hudson Into Game 2 | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/media-business-advertising-addenda-interpublic-drops-suit-filed-against-omnicom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Drops Suit Filed Against Omnicom | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-594733.html | American States of Mind: Anxiety and Resolve | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology/technology-mixed-signals-as-motorola-s-loss-meets-expectations.html | TECHNOLOGY; Mixed Signals As Motorola's Loss Meets Expectations | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/the-minimalist-another-turkish-delight.html | THE MINIMALIST; Another Turkish Delight | False | By Mark Bittman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/movies/the-moods-they-are-a-changing-in-films-terrorism-is-making-government-look-good.html | The Moods They Are A'Changing In Films; Terrorism Is Making Government Look Good | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-facing-fear-and-finding-freedom-on-the-road.html | HOW WE DRIVE; Facing Fear and Finding Freedom on the Road | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/company-briefs-593907.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-too-many-teachers-for-a-change.html | BULLETIN BOARD; Too Many Teachers, for a Change | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/attack-overshadows-the-race-for-mayor.html | Attack Overshadows The Race for Mayor | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/3-researchers-based-in-us-win-nobel-prize-in-physics.html | 3 Researchers Based in U.S. Win Nobel Prize in Physics | False | By James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-tehran-the-iranians-seek-to-stem-refugee-flow.html | A NATION CHALLENGED: TEHRAN; The Iranians Seek to Stem Refugee Flow | False | By Nazila Fathi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/tv-notes-remember-the-emmys.html | TV NOTES; Remember the Emmys? | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/c-corrections-595489.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-europe-britain-breakup-plan-dropped.html | World Business Briefing | Europe: Britain: Breakup Plan Dropped | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-fox-s-channel-gives-games-less-exposure.html | BASEBALL; Fox's Channel Gives Games Less Exposure | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/international/raids-on-kabul-called-most-intense-since-bombing-began.html | Raids on Kabul Called Most Intense Since Bombing Began | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-the-war-on-terrorism-letters-to-the-editor.html | The War on Terrorism; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/management-contingency-plans-to-fill-reservists-shoes.html | MANAGEMENT; Contingency Plans to Fill Reservists' Shoes | False | By Maggie Jackson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/international/asia/india-upset-by-kashmir-rejects-2nd-pakistan-invitation.html | India, Upset by Kashmir, Rejects 2nd Pakistan Invitation | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/news/london-ditches-hype-for-the-real-thing.html | London Ditches Hype For the Real Thing | False | By James Sherwood, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/old-fashioned-high-powered-or-just-max-deluxe.html | Old-Fashioned, High-Powered or Just Max Deluxe | False | By David J. Wallace | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-satisfying-new-york-tastes-with-a-click-on-the-internet.html | FOOD STUFF; Satisfying New York Tastes With a Click on the Internet | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/when-more-options-are-standard-the-choices-boil-down.html | When More Options Are Standard, the Choices Boil Down | False | By Jim McCraw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-carrier-us-planes-enterprise-are-using-their-bombs-missiles.html | A NATION CHALLENGED: THE CARRIER; U.S. Planes From the Enterprise Are Using Their Bombs and Missiles Sparingly | False | By Douglas Jehl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-newman-bernard-esq.html | Paid Notice: Deaths NEWMAN, BERNARD. ESQ | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/movies/a-film-on-a-nazi-death-camp-s-little-known-revolt.html | A Film on a Nazi Death Camp's Little-Known Revolt | False | By Alan Riding | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/news/attack-on-afghanistan-fear-of-bioterrorism-2-florida-anthrax-cases.html | ATTACK ON AFGHANISTAN / Fear of Bioterrorism: 2 Florida Anthrax Cases Probed as Criminal | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-supreme-court-rejects-microsoft-appeal.html | TECHNOLOGY; Supreme Court Rejects Microsoft Appeal | False | By Stephen Labaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/travel/three-days-in-brussels.html | Three Days in Brussels | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-wars-of-words-594865.html | American States of Mind: Anxiety and Resolve; Wars of Words | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/football-bruins-add-defense-to-a-potent-mix.html | FOOTBALL; Bruins Add Defense to a Potent Mix | False | By Michael Arkush | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/the-chef.html | THE CHEF | False | By Nobu Matsuhisa | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-telecommunications-charter-names-chief-executive.html | Technology Briefing \| Telecommunications: Charter Names Chief Executive | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-the-africa-somalia-protest-over-shaky-currency.html | World Briefing \| The Africa: Somalia: Protest Over Shaky Currency | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-pushing-for-realism-seat-belts-and-good-manners-on-the-road.html | HOW WE DRIVE; Pushing for Realism, Seat Belts and Good Manners on the Road | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-notebook-the-tried-and-true-is-enough-for-torre.html | BASEBALL: NOTEBOOK; The Tried and True Is Enough for Torre | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/IHT-meanwhile-most-muslims-dont-want-a-world-run-by-bin-laden.html | MEANWHILE : Most Muslims Don't Want A World Run by bin Laden | False | By Anissa Mariam Bouziane, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/the-media-business-advertising-addenda-fallon-worldwide-to-expand-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Worldwide To Expand Operations | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-chun-wei-foo.html | Paid Notice: Deaths CHUN, WEI FOO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-mcgowan-edward-j.html | Paid Notice: Deaths MCGOWAN, EDWARD J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/the-major-sauce-groups.html | The Major Sauce Groups | False | By Regina Schrambling | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-europe-france-no-pardon-for-nazi-criminal.html | World Briefing \| Europe: France: No Pardon For Nazi Criminal | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-legislation-not-so-fast-senator-says-others-smooth-way-for.html | A NATION CHALLENGED: THE LEGISLATION; Not So Fast, Senator Says, as Others Smooth Way for Terror Bill | False | By Robin Toner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/car-notes-motoring-in-the-aftermath-and-other-going-concerns.html | CAR NOTES; Motoring in the Aftermath and Other Going Concerns | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-hazen-william-h.html | Paid Notice: Deaths HAZEN, WILLIAM H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/c-corrections-595446.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-claims-legal-community-divided-prospect-lawsuits-for-attack.html | A NATION CHALLENGED: THE CLAIMS; Legal Community Is Divided by the Prospect of Lawsuits for Attack Victims | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-schroder-hans-emil.html | Paid Notice: Deaths SCHRODER, HANS EMIL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/classified/paid-notice-deaths-risco-nelson-ginger.html | Paid Notice: Deaths RISCO NELSON, GINGER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-595012.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/boldface-names-589535.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/l-american-states-of-mind-anxiety-and-resolve-594644.html | American States of Mind: Anxiety and Resolve | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/american-states-of-mind-anxiety-and-resolve.html | American States of Mind: Anxiety and Resolve | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball/trivia-question.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/excerpts-from-mayor-s-news-conference.html | Excerpts From Mayor's News Conference | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/world/milosevic-indicted-again-is-charged-with-crimes-in-croatia.html | Milosevic, Indicted Again, Is Charged With Crimes in Croatia | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-software-microsoft-alters-licensing-program.html | Technology Briefing | Software: Microsoft Alters Licensing Program | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-europe-britain-railtrack-vows-court-action.html | World Business Briefing | Europe: Britain: Railtrack Vows Court Action | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/us/two-competing-for-post-of-democratic-whip-in-the-house.html | Two Competing for Post of Democratic Whip in the House | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/IHT-the-wests-view-of-islamantiterror-battle-puts-taboos-to-the-test.html | The West's View of Islam;Anti-Terror Battle Puts Taboos to the Test | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-10 | 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/beyond-quiet-dining-rooms-a-quiet-crisis-in-the-kitchen.html | Beyond Quiet Dining Rooms, A Quiet Crisis in the Kitchen | False | By Amanda Hesser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-sparacio-thomas.html | Paid Notice: Deaths SPARACIO, THOMAS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/leader-offers-a-salve-for-britain-s-tories.html | Leader Offers a Salve for Britain's Tories | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/pro-football-smith-making-believers-yard-by-yard.html | PRO FOOTBALL; Smith Making Believers, Yard by Yard | False | By Charlie Nobles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-hazen-william-h.html | Paid Notice: Deaths HAZEN, WILLIAM H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/can-pakistan-s-leader-hold-on.html | Can Pakistan's Leader Hold On? | False | By Mushahid Hussain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-york-bronx-muslim-clergyman-attacked.html | Metro Briefing | New York: Bronx: Muslim Clergyman Attacked | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-investigation-more-arrests-changes-assault-terror-rings.html | A NATION CHALLENGED: THE INVESTIGATION; More Arrests and Changes In Assault on Terror Rings | False | By John Tagliabue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/us-will-appeal-tax-ruling-after-talks-with-europe-fail.html | U.S. Will Appeal Tax Ruling After Talks With Europe Fail | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/l-tolerating-cellphones-615943.html | Tolerating Cellphones | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/books/books-of-the-times-viewing-mass-destruction-through-a-microscope.html | BOOKS OF THE TIMES; Viewing Mass Destruction Through A Microscope | False | By John C. Gannon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/human-nature-under-the-grit-and-ash-a-garden-endures.html | HUMAN NATURE; Under the Grit and Ash, a Garden Endures | False | By Anne Raver | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-one-month-later-the-ways-of-remembering-614734.html | One Month Later: The Ways of Remembering | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/plus-tv-sports-a-broadcast-low-for-cleveland-seattle.html | PLUS: TV SPORTS; A Broadcast Low For Cleveland-Seattle | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/suffolk-police-arrest-neighbor-in-1996-killing-of-teenager.html | Suffolk Police Arrest Neighbor In 1996 Killing of Teenager | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-muslim-world-56-islamic-nations-avoid-condemning-us-attacks.html | A NATION CHALLENGED: THE MUSLIM WORLD; 56 Islamic Nations Avoid Condemning U.S. Attacks, but Warn on Civilian Casualties | False | By John Kifner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-the-americas-brazil-paraguay-oviedo-extradition-blocked.html | World Briefing | The Americas: Brazil, Paraguay: Oviedo Extradition Blocked | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/IHT-afghan-scramble-begins-over-control-after-war.html | Afghan Scramble Begins Over Control After War | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/cardinal-at-rome-synod-reflects-on-new-york-and-sanctity.html | Cardinal, at Rome Synod, Reflects on New York and Sanctity | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-shows-a-little-bit-of-the-united-kingdom-in-the-united-states.html | CURRENTS: SHOWS; A Little Bit of the United Kingdom, in the United States | False | By Linda Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-media-watch-president-using-tv-show-public-combination-combat.html | A NATION CHALLENGED: MEDIA WATCH; President Is Using TV Show and the Public in Combination to Combat Terrorism | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-architecture-an-inside-look-at-grand-apartments.html | CURRENTS: ARCHITECTURE; An Inside Look At Grand Apartments | False | By Linda Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/canada-s-health-care-shows-strains.html | Canada's Health Care Shows Strains | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/a-nation-challenged-travelers-air-passengers-vow-to-resist-any-hijackers.html | A NATION CHALLENGED: TRAVELERS; Air Passengers Vow to Resist Any Hijackers | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-giambi-and-long-provide-a-s-power.html | BASEBALL; Giambi And Long Provide A's Power | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/airlines-try-to-smooth-fear-out-of-waiting-heavy-security-is-creating-new-stress.html | Airlines Try to Smooth Fear Out of Waiting; Heavy Security Is Creating New Stress | False | By David Leonhardt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/the-markets-stocks-bonds-shares-rally-as-worries-over-afghanistan-fighting-ease.html | THE MARKETS: STOCKS & BONDS; Shares Rally as Worries Over Afghanistan Fighting Ease | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/national/president-hints-he-will-halt-war-if-bin-laden-is-handed-over.html | President Hints He Will Halt War if bin Laden Is Handed Over | False | By Patrick E. Tyler and Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/rowland-urges-special-session-as-shortfall-imperils-budget.html | Rowland Urges Special Session As Shortfall Imperils Budget | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/new-premier-in-bangladesh-vows-to-stamp-out-corruption.html | New Premier in Bangladesh Vows to Stamp Out Corruption | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/federal-help-for-new-york-city.html | Federal Help for New York City | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/article-200110119068139433 7-no-title.html | Article 200110119068139433 7 -- No Title | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/l-counting-the-minutes-615927.html | Counting the Minutes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/c-corrections-616478.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/plus-yacht-racing-playstation-shatters-transatlantic-mark.html | PLUS: YACHT RACING; PlayStation Shatters Transatlantic Mark | False | By Herb McCormick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/circuits/why-i-gulp-dont-mind-targeted-ads.html | Why I (Gulp) Don't Mind Targeted Ads | False | By David Pogue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/IHT-antiaircraft-guns-are-targeted-us-jets-step-up-attacks-on-kabul.html | Anti-Aircraft Guns Are Targeted : U.S. Jets Step Up Attacks on Kabul | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/IHT-a-shop-for-everything-from-perfect-sheets-to-thirties-chic-london-gets.html | A Shop for Everything, From Perfect Sheets to Thirties Chic : London Gets Boutique Fever | False | By Pat McColl, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/news-watch-computers-pc-leaves-more-desk-space-and-more-legroom.html | NEWS WATCH: COMPUTERS; PC Leaves More Desk Space And More Legroom | False | By Andrew Zipern | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-notebook-sojo-gets-the-call.html | BASEBALL: NOTEBOOK; Sojo Gets the Call | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-merrow-margaret-lord.html | Paid Notice: Deaths MERROW, MARGARET LORD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/vs-naipaul-awarded-2001-nobel-prize-in-literature.html | V.S. Naipaul Awarded 2001 Nobel Prize in Literature | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/starting-over-dispatches-from-city-and-suburb-a-dream-stands-up-to-disaster.html | STARTING OVER: DISPATCHES FROM CITY AND SUBURB; A Dream Stands Up to Disaster | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-briefing-software-venture-to-make-products-for-doctors.html | Technology Briefing | Software: Venture To Make Products For Doctors | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-memorials-galise-rosalie-b.html | Paid Notice: Memorials GALISE, ROSALIE B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/news/a-shop-for-everything-from-perfect-sheets-to-thirties-chic-london-gets.html | A Shop for Everything, From Perfect Sheets to Thirties Chic : London Gets Boutique Fever | False | By Pat McColl, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/fire-sprinkler-recall-sought.html | Fire Sprinkler Recall Sought | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/after-meeting-asia-pacific-health-ministers-vow-to-fight-aids.html | After Meeting, Asia-Pacific Health Ministers Vow to Fight AIDS | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/IHT-us-issues-a-new-list-of-wanted-terrorists.html | U.S. Issues A New List Of Wanted Terrorists | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-economy-house-gop-tax-cut-plans-jeopardize-chance-deal.html | A NATION CHALLENGED: THE ECONOMY; House G.O.P. Tax-Cut Plans Jeopardize Chance of a Deal | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/after-month-off-parties-resume-efforts.html | After Month Off, Parties Resume Efforts | False | By Richard L Berke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/nasdaq-wins-web-ruling.html | Nasdaq Wins Web Ruling | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-briefing-software-baltimore-technologies-appoints-a-chief.html | Technology Briefing | Software: Baltimore Technologies Appoints A Chief | False | By Brian Lavery (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-europe-abkhazia-border-beefed-up.html | World Briefing | Europe: Abkhazia: Border Beefed Up | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/one-month-later-the-ways-of-remembering-614769.html | One Month Later: The Ways of Remembering | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/israel-america-and-the-fight-against-terror.html | Israel, America and the Fight Against Terror | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-memorials-portnoy-morris-b.html | Paid Notice: Memorials PORTNOY, MORRIS B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/seeking-a-shelter-from-the-storm-divers-found-peril.html | Seeking a Shelter From the Storm, Divers Found Peril | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/a-nation-challenged-the-air-base-b-2-bombers-return-from-other-side-of-the-globe.html | A NATION CHALLENGED: THE AIR BASE; B-2 Bombers Return From 'Other Side of the Globe' | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/one-month-later-the-ways-of-remembering-the-war-zone-614831.html | One Month Later: The Ways of Remembering; The War Zone | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/at-ceremony-for-firefighters-words-come-only-haltingly.html | At Ceremony for Firefighters, Words Come Only Haltingly | False | By RICHARD PÃƒÂ¢Ã¢â€šÂ¬Ã…ââ€žÂ¢Ã‚Â¢ÃƒÂ¢ÃƒÂ¢EÃ¢ÂÃ‚Â¢A | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/plus-boxing-tyson-not-included-in-conference-call.html | PLUS: BOXING; Tyson Not Included In Conference Call | False | By Lena Williams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-sowande-mildred-b.html | Paid Notice: Deaths SOWANDE, MILDRED B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/online-shopper-sheepishly-hoarding-for-a-rainy-day.html | ONLINE SHOPPER; Sheepishly Hoarding For a Rainy Day | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/patience-and-antiterrorism.html | Patience and Antiterrorism | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/stocks-rise-led-by-a-technology-rally.html | Stocks Rise, Led by a Technology Rally | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/stumped-by-rubiks-cube-let-the-lego-robot-solve-it.html | Stumped by Rubik's Cube? Let the Lego Robot Solve It | False | By Sarah Milstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/sri-lanka-s-president-dissolves-parliament-and-calls-elections.html | Sri Lanka's President Dissolves Parliament and Calls Elections | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/drawn-to-the-heart-of-country-music.html | Drawn to the Heart of Country Music | False | By Sara Rimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/media-business-advertising-filming-commercials-new-york-making-comeback-after.html | THE MEDIA BUSINESS: ADVERTISING; Filming of commercials in New York is making a comeback after the disruption of Sept. 11. | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-schwartz-samuel-e.html | Paid Notice: Deaths SCHWARTZ, SAMUEL E. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/theater/a-slow-turn-as-the-briquettes-glow.html | A Slow Turn as the Briquettes Glow | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-shaky-ally-saudi-cooperation-on-bin-laden-lags-us-aides-say.html | A NATION CHALLENGED: SHAKY ALLY; Saudi Cooperation on bin Laden Lags, U.S. Aides Say | False | By Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor-9058381 6175.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-home-decor-when-a-plane-is-as-good-as-a-flag.html | CURRENTS: HOME DïïŠÄ¢COR; When a Plane Is as Good As a Flag | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/essay-on-everyday-bravery.html | Essay; On Everyday Bravery | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/3-win-nobel-for-better-chemical-reactions.html | 3 Win Nobel for Better Chemical Reactions | False | By Kenneth Chang | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/national-briefing-rockies-montana-widow-asks-leniency.html | National Briefing \| Rockies: Montana: Widow Asks Leniency | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/arrest-in-texas-murder-case-may-have-a-new-york-angle.html | Arrest in Texas Murder Case May Have a New York Angle | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/boy-16-admits-he-set-homeless-man-on-fire.html | Boy, 16, Admits He Set Homeless Man on Fire | False | By Jane Fritsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/the-media-business-advertising-addenda-two-agencies-name-creative-directors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Name Creative Directors | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/one-month-later-the-ways-of-remembering.html | One Month Later: The Ways of Remembering | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/worldbusiness/IHT-focus-on-struggling-central-asia.html | Focus on Struggling Central Asia | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-the-healers-calmly-hospitals-prepare-for-the-wave-of-wounded.html | A NATION CHALLENGED: THE HEALERS; Calmly, Hospitals Prepare For the Wave of Wounded | False | By Rick Bragg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/c-corrections-616435.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-notebooks-10000-at-memorial-service.html | A NATION CHALLENGED: NOTEBOOKS; 10,000 at Memorial Service | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-nizzardini-adelaide.html | Paid Notice: Deaths NIZZARDINI, ADELAIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-cohen-donald-j.html | Paid Notice: Deaths COHEN, DONALD J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/passenger-screening-companies-lobby-for-expanded-role.html | Passenger-Screening Companies Lobby for Expanded Role | False | By Matthew L. Wald With Matt Richtel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-afghanistan-murky-picture-emerges-of-life-under-bombardment.html | A NATION CHALLENGED: AFGHANISTAN; Murky Picture Emerges of Life Under Bombardment | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-security-pataki-names-ex-fbi-man-to-new-post.html | A NATION CHALLENGED: SECURITY; Pataki Names Ex-F.B.I. Man To New Post | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/3-americans-awarded-nobel-for-economics.html | 3 Americans Awarded Nobel for Economics | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/green-and-ferrer-end-runoff-race-with-softer-tone.html | Green and Ferrer End Runoff Race With Softer Tone | False | By Randal C. Archibold and Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-notebook-damon-the-catalyst.html | BASEBALL: NOTEBOOK; Damon the Catalyst | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/transactions-616664.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/q-a-it-s-all-in-the-signal-2-kinds-of-cable-tv.html | Q & A; It's All in the Signal: 2 Kinds of Cable TV | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/saying-goodbye-to-the-stylus.html | Saying Goodbye to the Stylus | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-the-americas-trinidad-and-tobago-elections-set.html | World Briefing \| The Americas: Trinidad And Tobago: Elections Set | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-al-qaeda-honey-trade-said-provide-funds-cover-bin-laden.html | A NATION CHALLENGED: AL QAEDA; Honey Trade Said to Provide Funds and Cover to bin Laden | False | By Judith Miller and Jeff Gerth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-the-americas-mexico-fox-s-party-loses.html | World Briefing \| The Americas: Mexico: Fox's Party Loses | False | By Ginger Thompson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-naval-station-sailors-extended-absence-hits-virginia-town-hard.html | A NATION CHALLENGED: THE NAVAL STATION; Sailors' Extended Absence Hits a Virginia Town Hard | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-houghton-norris.html | Paid Notice: Deaths HOUGHTON, NORRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/worldbusiness/IHT-seoul-banks-future-unclear-as-deutsche-ends-talks.html | Seoul Bank's Future Unclear as Deutsche Ends Talks | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/hockey-rangers-future-goalie-gets-dose-of-present-futility.html | HOCKEY; Rangers' Future Goalie Gets Dose of Present Futility | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-bleak-outlook-for-quarter-at-motorola.html | TECHNOLOGY; Bleak Outlook For Quarter at Motorola | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-israel-america-and-the-fight-against-terror-6148874.html | Israel, America and the Fight Against Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/nation-challenged-traffic-city-reopening-brooklyn-battery-tunnel-outbound-some.html | A NATION CHALLENGED: THE TRAFFIC; City Is Reopening Brooklyn-Battery Tunnel Outbound, and Some Streets in Lower Manhattan | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-notebook-cashman-s-status-near-resolution.html | BASEBALL: NOTEBOOK; Cashman's Status Near Resolution | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/worldbusiness/IHT-states-seek-to-cushion-the-slump-asia-readies.html | States Seek to Cushion the Slump : Asia Readies Fiscal Rescue | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/sports-of-the-times-eager-to-see-the-return-of-peanuts.html | Sports of The Times; Eager to See The Return Of Peanuts | False | By Ira Berkow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-asia-china-death-sentences-for-2-mayors.html | World Briefing \| Asia: China: Death Sentences For 2 Mayors | False | By Erik Eckholm (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-becker-isidore.html | Paid Notice: Deaths BECKER, ISIDORE A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/basics-7-formats-sorting-out-the-camcorders.html | BASICS; 7 Formats? Sorting Out The Camcorders | False | By Eric A. Taub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/nation-challenged-prosecutors-justice-dept-takeover-terror-prosecutions-concerns.html | A NATION CHALLENGED: THE PROSECUTORS; Justice Dept. Takeover of Terror Prosecutions Concerns U.S. Attorney | False | By Benjamin Weiser and William K. Rashbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/boldface-names-608459.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/drawing-closer-to-an-old-friend.html | Drawing Closer to an Old Friend | False | By Fred Bernstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-coverage-networks-agree-us-request-edit-future-bin-laden-tapes.html | A NATION CHALLENGED: THE COVERAGE; Networks Agree to U.S. Request To Edit Future bin Laden Tapes | False | By Bill Carter and Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/a-nation-challenged-the-president-in-one-month-a-presidency-is-transformed.html | A NATION CHALLENGED: THE PRESIDENT; In One Month, A Presidency Is Transformed | False | By David E. Sanger and Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/a-new-reality-wrapped-up-in-silk-paint-and-leather.html | A New Reality Wrapped Up in Silk, Paint and Leather | False | By Pilar Guzman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-connecticut-new-haven-gun-tracking-incomplete.html | Metro Briefing | Connecticut: New Haven: Gun-Tracking Incomplete | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/what-s-next-transforming-a-fluorescent-glare-into-a-guiding-light.html | WHAT'S NEXT; Transforming a Fluorescent Glare Into a Guiding Light | False | By Anne Eisenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/c-corrections-616494.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/doubt-is-raised-on-lawsuit-on-the-wind-done-gone.html | Doubt Is Raised on Lawsuit On 'The Wind Done Gone' | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-infield-defense-may-be-astros-weakest-link.html | BASEBALL; Infield Defense May Be Astros' Weakest Link | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/movies/film-festival-review-one-man-s-daring-escape-from-the-final-solution.html | FILM FESTIVAL REVIEW; One Man's Daring Escape From the Final Solution | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-arye-leonora.html | Paid Notice: Deaths ARYE, LEONORA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-investigation-us-lists-most-wanted-terrorists-offers-reward.html | A NATION CHALLENGED: THE INVESTIGATION; U.S. Lists Most Wanted Terrorists and Offers Reward of Millions | False | By David Johnston and Philip Shenon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-mcdonnell-brian.html | Paid Notice: Deaths MCDONNELL, BRIAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/truckers-drive-to-city-is-far-from-leisurely.html | Truckers' Drive to City Is Far From Leisurely | False | By Charlie LeDuff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/conflicts-split-lincoln-center-with-redevelopment-project-core-proposals-for.html | Conflicts Split Lincoln Center, With Redevelopment Project at Core; Proposals for Dome and New Opera House Are Proving Especially Volatile | False | By Ralph Blumenthal and Robin Pogrebin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/IHT-emanuel-ungaro-passes-the-flame-to-proteg-chloes-philo-plays-it-cool.html | Emanuel Ungaro Passes the Flame to Protá'sÃ©gá'sÃ© : Chloe's Philo Plays It Cool | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/IHT-north-says-bombing-is-not-justified-south-offers-noncombat-troops-us.html | North Says Bombing Is Not Justified; South Offers Noncombat Troops : U.S. Strikes Hurt Korea Peace Effort | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-costanza-digna-a.html | Paid Notice: Deaths COSTANZA, DIGNA A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/national/a-month-to-the-day-americans-reflect-on-a-changed-world.html | A Month to the Day, Americans Reflect on a Changed World | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/the-pop-life-602256.html | THE POP LIFE | False | By Neil Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-newman-bernard.html | Paid Notice: Deaths NEWMAN, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/theater/broadway-shows-rebound-but-with-fewer-tourists.html | Broadway Shows Rebound, But With Fewer Tourists | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-europe-ukraine-missile-mistake.html | World Briefing | Europe: Ukraine: Missile 'Mistake' | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-sacks-anne.html | Paid Notice: Deaths SACKS, ANNE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor-92935760383.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/as-schundler-calls-for-his-firing-a-trenton-official-stands-by-his-critique.html | As Schundler Calls for His Firing, a Trenton Official Stands by His Critique | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-air-operation-afghanistan-s-distance-carriers-limits-us-pilots.html | A NATION CHALLENGED: AIR OPERATION; Afghanistan's Distance From Carriers Limits U.S. Pilots' Flights | False | By Douglas Jehl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/state-board-rejects-proposed-nassau-budget.html | State Board Rejects Proposed Nassau Budget | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/sports-of-the-times-clemens-s-unfinished-business.html | Sports of The Times; Clemens's Unfinished Business | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-briefing-software-microsoft-backs-groove-networks.html | Technology Briefing \| Software: Microsoft Backs Groove Networks | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/markets-market-place-buyer-s-market-for-autos-tough-development-for-chrysler.html | THE MARKETS: MARKET PLACE; A Buyer's Market for Autos Is a Tough Development for Chrysler | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/public-lives-mourning-the-loss-of-the-prewar-superficial-values.html | PUBLIC LIVES; Mourning the Loss of the Prewar Superficial Values | False | By Joyce Wadler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/international/new-bomb-raids-near-kabul-and-refugees-flee-kandahar-20011011915711339530.html | New Bomb Raids Near Kabul and Refugees Flee Kandahar | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-period-living-the-coming-of-age-of-the-middle-class.html | CURRENTS: PERIOD LIVING; The Coming of Age Of the Middle Class | False | By Bonnie Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-energy-self-sufficiency-602736.html | Energy Self-Sufficiency | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-howard-edward-f.html | Paid Notice: Deaths HOWARD, EDWARD F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/state-of-the-art-browser-battle-beyond-the-numbers.html | STATE OF THE ART; Browser Battle: Beyond the Numbers | False | By David Pogue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-israel-america-and-the-fight-against-terror-614866.html | Israel, America and the Fight Against Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-one-month-later-the-ways-of-remembering-the-war-zone-614777.html | One Month Later: The Ways of Remembering; The War Zone | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/movies/herbert-ross-broadway-choreographer-turned-hollywood-director-dies-at-74.html | Herbert Ross, Broadway Choreographer Turned Hollywood Director, Dies at 74 | False | By Rick Lyman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-postseason-is-still-a-problem-for-johnson.html | BASEBALL; Postseason Is Still a Problem for Johnson | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/dagmar-79-foxy-blonde-with-first-name-status-in-50-s.html | Dagmar, 79, Foxy Blonde With First-Name Status in 50's | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/runoff-is-today-in-mayoral-race.html | Runoff Is Today In Mayoral Race | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/london-journal-this-mild-schoolboy-lost-in-the-islamic-inferno.html | London Journal; This Mild Schoolboy, Lost in the Islamic Inferno | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-1951collective-farms-in-our-pages100-75-and-50-years-ago.html | 1951:Collective Farms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-one-month-later-the-ways-of-remembering-the-war-zone-614823.html | One Month Later: The Ways of Remembering; The War Zone | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-global-network-us-advisers-may-aid-philippine-antiterror.html | A NATION CHALLENGED: GLOBAL NETWORK; U.S. Advisers May Aid Philippine Antiterror Effort | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/starting-over-dispatches-from-city-and-suburb-still-on-the-river-shifting-views.html | STARTING OVER: DISPATCHES FROM CITY AND SUBURB; Still on the River, Shifting Views | False | By William L. Hamilton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-york-brooklyn-life-term-sought-in-homicide.html | Metro Briefing \| New York: Brooklyn: Life Term Sought In Homicide | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/ge-hires-wife-of-british-prime-minister-to-help-honeywell-bid.html | G.E. Hires Wife of British Prime Minister to Help Honeywell Bid | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/c-corrections-616419.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/nation-challenged-air-quality-contaminants-below-levels-for-long-term-concerns.html | A NATION CHALLENGED: THE AIR QUALITY; Contaminants Below Levels For Long-Term Concerns | False | By Kirk Johnson With Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/14-arrests-in-smuggling-of-afghan-refugees.html | 14 Arrests in Smuggling of Afghan Refugees | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/national/bush-vows-to-avenge-victims-of-attack-on-the-pentagon.html | Bush Vows to Avenge Victims of Attack on the Pentagon | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/expansive-role-for-greenspan-brings-out-critics-of-fed-s-chief.html | Expansive Role for Greenspan Brings Out Critics of Fed's Chief | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-gentry-brad.html | Paid Notice: Deaths GENTRY, BRAD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-1926fascist-fete-in-our-pages100-75-and-50-years-ago.html | 1926;Fascist Fä'ïsî,ëte : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-bodenheimer-margot.html | Paid Notice: Deaths BODENHEIMER, MARGOT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/for-high-speed-access-to-the-web-a-dish-to-dish-route.html | For High-Speed Access to the Web, a Dish-to-Dish Route | False | By Eve Tahmincioglu | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-steinbrenner-voices-displeasure-with-umpires-calls.html | BASEBALL; Steinbrenner Voices Displeasure With Umpires' Calls | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/l-counting-the-minutes-615919.html | Counting the Minutes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/quotation-of-the-day-610640.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/giuliani-says-city-wont-accept-10-million-check-from-saudi.html | Giuliani Says City Won't Accept $10 Million Check From Saudi | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-jersey-lower-alloways-creek-power-plant-security.html | Metro Briefing | New Jersey: Lower Alloways Creek: Power Plant Security | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/books/nominees-are-announced-for-national-book-awards.html | Nominees Are Announced For National Book Awards | False | By Dinitia Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-furnishings-a-post-dorm-take-from-some-alumni.html | CURRENTS: FURNISHINGS; A Post-Dorm Take, From Some Alumni | False | By Donna Paul | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-africa-congo-rebels-set-peace-strategy.html | World Briefing | Africa: Congo: Rebels Set Peace Strategy | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/at-the-mayor-s-news-conference-a-return-almost-to-normalcy.html | At the Mayor's News Conference, a Return, Almost, to Normalcy | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-americas-brazil-inflation-slows.html | World Business Briefing | Americas: Brazil: Inflation Slows | False | By Jennifer L Rich (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-novak-judith-iris.html | Paid Notice: Deaths NOVAK, JUDITH IRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/candidate-demands-revote-even-though-he-s-the-winner.html | Candidate Demands Revote, Even Though He's the Winner | False | By Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/theater/theater-review-they-meet-in-a-gallery-god-looking-on.html | THEATER REVIEW; They Meet in a Gallery, God Looking On | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/c-corrections-616524.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/company-briefs-615579.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/design-notebook-forms-that-trace-a-previous-era-s-angst.html | DESIGN NOTEBOOK; Forms That Trace a Previous Era's Angst | False | By Phil Patton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-the-weather-mostly-clear-weather-helps-allied-effort.html | A NATION CHALLENGED: THE WEATHER; Mostly Clear Weather Helps Allied Effort | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-one-month-later-the-ways-of-remembering-the-war-zone-614793.html | One Month Later: The Ways of Remembering The War Zone | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/national/transcript-of-dr-thomas-j-oconnells-visit-to-the-drug-policy-forum.html | Transcript of Dr. Thomas J. O'Connell's Visit to the Drug Policy Forum | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/region/a-nation-challenged-the-jitters-nervousness-spreads-though-illness-doesn-t.html | A NATION CHALLENGED: THE JITTERS; Nervousness Spreads, Though Illness Doesn't | False | By David Kocieniewski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-medical-mystery-florida-inquiry-finds-anthrax-third-person.html | A NATION CHALLENGED: A MEDICAL MYSTERY; Florida Inquiry Finds Anthrax In Third Person | False | By Dana Canedy and Jim Yardley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/IHT-bayer-speeds-production-of-drug-florida-anthrax-is-linked-to-lab.html | Bayer Speeds Production of Drug : Florida Anthrax Is Linked to Lab | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/c-corrections-616508.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/news-summary-611662.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/the-big-city-damage-and-now-collateral.html | The Big City; Damage, And Now, Collateral | False | By John Tierney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/pro-football-high-octane-offense-tilts-field-rams-way.html | PRO FOOTBALL; High-Octane Offense Tilts Field Rams' Way | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-microsoft-denies-it-tried-to-hinder-inquiry.html | TECHNOLOGY; Microsoft Denies It Tried to Hinder Inquiry | False | By Paul Meller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/news-watch-utilities-loading-up-the-discs-for-the-big-move-to-xp.html | NEWS WATCH: UTILITIES; Loading Up the Discs For the Big Move to XP | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/nation-challenged-donations-850-million-for-charity-not-centrally-monitored.html | A NATION CHALLENGED: THE DONATIONS; $850 Million for Charity, Not Centrally Monitored | False | By David Barstow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-tannenbaum-rev-bernard.html | Paid Notice: Deaths TANNENBAUM, REV. BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/bridge-custodian-of-master-points-constructed-fiendish-deals.html | Bridge; Custodian of Master Points Constructed Fiendish Deals | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/nation-challenged-firefighters-living-with-bitter-fact-yes-aidan-daddy-dead.html | A NATION CHALLENGED: THE FIREFIGHTERS; Living On With a Bitter Fact: 'Yes, Aidan, Daddy Is Dead' | False | By Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/news-watch-hand-helds-after-much-finger-wagging-touch-screens-get-the-point.html | NEWS WATCH: HAND-HELDS; After Much Finger-Wagging Touch Screens Get the Point | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-kaufman-renee.html | Paid Notice: Deaths KAUFMAN, RENEE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/bird-s-eye-views-made-to-order.html | Bird's-Eye Views, Made to Order | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/c-corrections-616460.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-notebook-revising-a-ritual.html | BASEBALL; NOTEBOOK; Revising a Ritual | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/c-corrections-616486.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor-9232151696l.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-australia-australia-cuts-at-optus.html | World Business Briefing | Australia: Australia: Cuts At Optus | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/1-wake-up-officialdom-615935.html | Wake Up, Officialdom | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/court-shields-president-chirac-from-corruption-inquiries.html | Court Shields President Chirac From Corruption Inquiries | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/news-watch-photography-seeing-digital-pictures-on-screen-without-a-pc.html | NEWS WATCH: PHOTOGRAPHY; Seeing Digital Pictures On Screen Without a PC | False | By Ian Austen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-africa-zimbabwe-food-price-controls.html | World Briefing | Africa: Zimbabwe: Food-Price Controls | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-baghdad-experts-doubt-iraq-had-role-in-latest-terror-attacks.html | A NATION CHALLENGED: BAGHDAD; Experts Doubt Iraq Had Role in Latest Terror Attacks | False | By Raymond Bonner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/european-commission-approves-aid-for-airlines.html | European Commission Approves Aid for Airlines | False | BY Paul Meller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-refugee-accounts-days-are-normal-kabul-but-nights-are.html | A NATION CHALLENGED: REFUGEE ACCOUNTS; Days Are Normal in Kabul, But Nights Are Terrifying | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/slower-growth-and-wider-deficit-are-seen-for-indonesia.html | Slower Growth and Wider Deficit Are Seen for Indonesia | False | By Wayne Arnold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/one-month-later-the-ways-of-remembering-614750.html | One Month Later: The Ways of Remembering | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/a-weak-spot-the-luggage-hold.html | A Weak Spot: the Luggage Hold | False | By Steve Samuel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/california-builders-must-show-water-is-sufficient.html | California Builders Must Show Water Is Sufficient | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-york-queens-nursing-home-larceny-charged.html | Metro Briefing | New York: Queens: Nursing Home Larceny Charged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-senderoff-benjamin.html | Paid Notice: Deaths SENDEROFF, BENJAMIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/deutsche-bank-s-negotiations-for-a-korean-bank-collapse.html | Deutsche Bank's Negotiations For a Korean Bank Collapse | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/hispanics-near-whites-in-voter-turnout-study-says.html | Hispanics Near Whites in Voter Turnout, Study Says | False | By Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/vs-naipaul-awarded-2001-nobel-prize-in-literature-20011019140719014.html | V.S. Naipaul Awarded 2001 Nobel Prize in Literature | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/pataki-defends-54-billion-aid-request.html | Pataki Defends $54 Billion Aid Request | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/halloween-haunted-real-life-horror-overshadows-a-mock-sinister-ritual.html | Halloween, Haunted; Real-Life Horror Overshadows a Mock-Sinister Ritual | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/berlusconi-courting-left-gains-support-for-strikes.html | Berlusconi, Courting Left, Gains Support for Strikes | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/pro-football-lucas-still-hurt-by-jets-parting.html | PRO FOOTBALL; Lucas Still Hurt By Jets Parting | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/golf/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-middle-east-iran-blocked-from-wto.html | World Briefing | Middle East: Iran: Blocked From W.T.O. | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-briefing-software-ftc-challenges-merger.html | Technology Briefing | Software: F.T.C. Challenges Merger | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/news/retailers-battle-for-loyalty-of-british-shopper.html | Retailers Battle For Loyalty of British Shopper | False | By Roger Tredre, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-charity-donations-in-monthlong-campaign-total-35-million.html | A NATION CHALLENGED: CHARITY; Donations in Monthlong Campaign Total $35 Million | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-cairo-report-says-egypt-plot-with-pilots-was-blocked.html | A NATION CHALLENGED: CAIRO; Report Says Egypt Plot With Pilots Was Blocked | False | By Susan Sachs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/penn-station-faces-delay-of-expansion.html | Penn Station Faces Delay Of Expansion | False | By David W. Dunlap | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-wolfe-jack.html | Paid Notice: Deaths WOLFE, JACK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-tactics-us-shifts-focus-attack-afghanistan-bombing-ground.html | A NATION CHALLENGED: THE TACTICS; U.S. SHIFTS FOCUS OF ATTACK IN AFGHANISTAN BY BOMBING GROUND FORCES OF TALIBAN | False | By Michael R. Gordon and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-1901afghan-war-in-our-pages100-75-and-50-years-ago.html | 1901:Afghan War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/with-anthrax-fears-bayer-is-to-lift-antibiotic-output.html | With Anthrax Fears, Bayer Is to Lift Antibiotic Output | False | By Melody Petersen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-domestic-airlines-delta-plane-diverted-with-military-escort.html | A NATION CHALLENGED: DOMESTIC AIRLINES A Delta Plane Is Diverted With a Military Escort | False | By David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/runoff-choices.html | Runoff Choices | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/books/making-books-doctors-study-the-gory-details.html | MAKING BOOKS; Doctors Study The Gory Details | False | By Martin Arnold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/business-digest-614041.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/IHT-experience-comes-early-for-kennelly.html | Experience Comes Early for Kennelly | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-greenstone-myra.html | Paid Notice: Deaths GREENSTONE, MYRA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/news/expatriates-on-alert-vigilance-abroadforget-the-cowboy-boots.html | Expatriates on Alert: Vigilance Abroad;Forget the Cowboy Boots | False | By John Schmid and Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/nation-challenged-portraits-grief-victims-would-be-chef-game-show-winner-builder.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Would-Be Chef, a Game Show Winner, a Builder of Sand Castles | False | The profiles of victims on this page were written by Nina Bernstein, David W. Chen, Jan Hoffman, Lynette Holloway, Winnie Hu, Kirk Johnson, Douglas Martin, Mireya Navarro, Maria Newman, Somini Sengupta and Barbara Stewart. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/1-one-month-later-the-ways-of-remembering-614742.html | One Month Later: The Ways of Remembering | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-notebooks-time-to-move-the-car.html | A NATION CHALLENGED: NOTEBOOKS; Time to Move the Car | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-ads-down-yahoo-expects-a-hard-quarter.html | TECHNOLOGY; Ads Down, Yahoo Expects a Hard Quarter | False | By Saul Hansell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/news-watch-comfort-a-digital-chair-that-can-sense-and-relieve-the-pain.html | NEWS WATCH: COMFORT; A Digital Chair That Can Sense And Relieve the Pain | False | By Roy Furchgott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-europe-britain-acquisition-reconsidered.html | World Business Briefing | Europe: Britain: Acquisition Reconsidered | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-europe-russia-spy-trial-begins.html | World Briefing | Europe: Russia: Spy Trial Begins | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-connecticut-danbury-sentencing-in-counterfeiting.html | Metro Briefing | Connecticut: Danbury: Sentencing In Counterfeiting | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/revisions-time-to-end-that-infallible-attitude-in-entertainment.html | REVISIONS; Time to End That Infallible Attitude in Entertainment | False | By Margo Jefferson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-indians-win-and-embrace-role-as-underdogs.html | BASEBALL; Indians Win and Embrace Role as Underdogs | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/what-s-doing-around-town.html | What's Doing Around Town | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-consumers-fear-keeps-some-shoppers-away-mall-america-but.html | A NATION CHALLENGED: THE CONSUMERS; Fear Keeps Some Shoppers Away From Mall of America, but a Defiance Remains | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-one-month-later-the-ways-of-remembering-the-war-zone-614840.html | One Month Later: The Ways of Remembering; The War Zone | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/IHT-retailers-battle-for-loyalty-of-british-shopper.html | Retailers Battle For Loyalty of British Shopper | False | By Roger Tredre, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/palestinians-still-stunned-by-shooting-by-their-own-police.html | Palestinians Still Stunned by Shooting by Their Own Police | False | By Ian Fisher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-who-knew-light-up-the-room-with-jazzy-shades.html | CURRENTS; WHO KNEW?; Light Up the Room, With Jazzy Shades | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-the-chaplain-a-navy-man-and-muslim-reconciles-two-worlds.html | A NATION CHALLENGED: THE CHAPLAIN; A Navy Man And Muslim Reconciles Two Worlds | False | By Douglas Jehl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-one-month-later-the-ways-of-remembering-the-home-front-614807.html | One Month Later: The Ways of Remembering; The Home Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/nation-challenged-new-york-new-york-carries-but-test-its-grit-has-just-begun.html | A NATION CHALLENGED: IN NEW YORK; New York Carries On, but Test of Its Grit Has Just Begun | False | By Dan Barry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/a-nation-challenged-the-academics-us-finds-itself-lacking-experts-on-afghanistan.html | A NATION CHALLENGED: THE ACADEMICS; U.S. Finds Itself Lacking Experts on Afghanistan | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/continuous/new-bomb-raids-near-kabul-and-refugees-flee-kandahar.html | New Bomb Raids Near Kabul and Refugees Flee Kandahar | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-peshawar-a-city-of-exiles-dreams-of-power-regained.html | A NATION CHALLENGED: PESHAWAR; A City of Exiles Dreams of Power Regained | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/final-approval-is-awaited-on-school-building-chief.html | Final Approval Is Awaited On School-Building Chief | False | By Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-moutos-peter-c.html | Paid Notice: Deaths MOUTOS, PETER C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/preserving-the-voices-of-the-twin-towers.html | Preserving the Voices of The Twin Towers | False | By Todd Lappin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor-9306581266.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/woman-in-the-news-a-new-vote-counter-nancy-patricia-pelosi.html | Woman in the News; A New Vote Counter -- Nancy Patricia Pelosi | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/wartime-secrecy.html | Wartime Secrecy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-overview-oct-10-2001-attacks-taliban-troops-blackouts-kabul.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 10, 2001; Attacks on Taliban Troops, Blackouts in Kabul and the Money Trail | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/movies/film-festival-review-raw-desire-and-trysts-but-no-sign-of-a-tango.html | FILM FESTIVAL REVIEW; Raw Desire and Trysts, But No Sign of a Tango | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/IHT-expatriates-on-alert-vigilance-abroadforget-the-cowboy-boots.html | Expatriates on Alert: Vigilance Abroad;Forget the Cowboy Boots | False | By John Schmid and Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/in-america-protecting-children.html | In America; Protecting Children | False | By Bob Herbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/curtain-going-up-at-the-performing-arts-library.html | Curtain Going Up at the Performing Arts Library | False | By Mel Gussow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-ginn-irene.html | Paid Notice: Deaths GINN, IRENE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-one-month-later-the-ways-of-remembering-614726.html | One Month Later: The Ways of Remembering | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/inside-615455.html | INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/economic-scene-even-good-times-airlines-depend-on-hairline-balancing-supply-demand.html | Economic Scene; Even in good times, airlines depend on a hairline balancing of supply and demand. | False | By Virginia Postrel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-one-month-later-the-ways-of-remembering-the-war-zone-614815.html | One Month Later: The Ways of Remembering; The War Zone | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-nydorf-seymour.html | Paid Notice: Deaths NYDORF, SEYMOUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/travel/hotel-upgrade.html | Hotel Upgrade | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/news-watch-software-resume-program-makes-an-offer-of-its-own.html | NEWS WATCH: SOFTWARE; RÃ©sumÃ©Ã© Program Makes An Offer of Its Own | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/l-one-month-later-the-ways-of-remembering-the-war-zone-614785.html | One Month Later: The Ways of Remembering; The War Zone | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/worldbusiness/IHT-eu-permits-aid-to-airlines-but-sets-strict.html | EU Permits Aid to Airlines But Sets Strict Conditions | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-615021.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/schundler-and-mcgreevey-meet-in-combative-new-jersey-debate.html | Schundler and McGreevey Meet In Combative New Jersey Debate | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/on-baseball-athletics-back-up-the-brash-talk-of-their-manager.html | ON BASEBALL; Athletics Back Up The Brash Talk Of Their Manager | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-keeping-secrets-bush-lifts-some-restrictions-classified.html | A NATION CHALLENGED: KEEPING SECRETS; Bush Lifts Some Restrictions On Classified Information | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-york-brooklyn-mother-arrested-in-infant-death.html | Metro Briefing | New York: Brooklyn: Mother Arrested In Infant Death | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/national-briefing-rockies-utah-state-says-used-uniforms-should-lose-badges.html | National Briefing | Rockies: Utah: State Says Used Uniforms Should Lose Badges | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-susskind-jakub-janek-jack.html | Paid Notice: Deaths SUSSKIND, JAKUB (JANEK, JACK) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/pro-basketball-knicks-johnson-retires-preferring-to-fade-away.html | PRO BASKETBALL; Knicks' Johnson Retires, Preferring to Fade Away | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-youth-is-served-as-a-s-strike-the-first-blow.html | BASEBALL; Youth Is Served as A's Strike the First Blow | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/nation-challenged-notebooks-judge-accepts-fbi-agent-s-death-attack-excuse-for.html | A NATION CHALLENGED: NOTEBOOKS; Judge Accepts F.B.I. Agent's Death in Attack as Excuse for Late Indictment | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-asia-japan-starbucks-stock.html | World Business Briefing | Asia: Japan: Starbucks Stock | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-us-missions-are-stocking-antibiotics.html | A NATION CHALLENGED; U.S. Missions Are Stocking Antibiotics | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-wayne-oscar.html | Paid Notice: Deaths WAYNE, OSCAR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/us/national-briefing-south-alabama-ex-mayor-won-t-seek-to-renew-title.html | National Briefing | South: Alabama: Ex-Mayor Won't Seek To Renew Title | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-york-white-plains-county-ban-on-thermometers.html | Metro Briefing | New York: White Plains: County Ban On Thermometers | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-growth-of-democracy-is-the-answer-to-terrorism.html | Growth of Democracy Is the Answer to Terrorism | False | By Anwar Ibrahim, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/national/senate-backs-bill-to-tighten-security-at-airports-and-planes.html | Senate Backs Bill to Tighten Security at Airports and Planes | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-reconnaissance-air-force-loses-another-unmanned-spy-aircraft.html | A NATION CHALLENGED: RECONNAISSANCE; Air Force Loses Another Unmanned Spy Aircraft Over Iraq | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor-92883494730.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-abrahamson-william-fraser.html | Paid Notice: Deaths ABRAHAMSON, WILLIAM FRASER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-rodrigues-antonio.html | Paid Notice: Deaths RODRIGUES, ANTONIO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/pro-football-hatchette-trying-to-shed-his-invisibility-cloak.html | PRO FOOTBALL; Hatchette Trying to Shed His Invisibility Cloak | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/c-corrections-616516.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/hockey-devils-look-for-answers-following-abysmal-opener.html | HOCKEY; Devils Look for Answers Following Abysmal Opener | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-613436.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/classified/paid-notice-deaths-schwartz-murray.html | Paid Notice: Deaths SCHWARTZ, MURRAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-africa-zanzibar-peace-accord-signed.html | World Briefing \| Africa: Zanzibar: Peace Accord Signed | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-americas-canada-printer-cuts-forecast.html | World Business Briefing \| Americas: Canada: Printer Cuts Forecast | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-11 | 2001-10-11 | https://www.nytimes.com/2001/10/11/international/new-bomb-raids-near-kabul-and-refugees-flee-kandahar.html | New Bomb Raids Near Kabul and Refugees Flee Kandahar | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/business-digest-627607.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-bocchino-michael-l.html | Paid Notice: Deaths BOCCHINO, MICHAEL L | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/transactions-637645.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/theater-review-to-stay-alive-snipe-snipe.html | THEATER REVIEW; To Stay Alive, Snipe, Snipe | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/a-poor-little-punching-bag-sets-out-to-even-the-score.html | A Poor Little Punching Bag Sets Out to Even the Score | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-china-s-muslim-minority-623733.html | China's Muslim Minority | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/retail-sales-for-september-show-allure-of-discounters.html | Retail Sales for September Show Allure of Discounters | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/a-nation-challenged-the-security-business-screening-company-faulted-once-again.html | A NATION CHALLENGED: THE SECURITY BUSINESS; Screening Company Faulted Once Again | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/a-nation-challenged-newspapers-white-house-seeks-to-limit-transcripts.html | A NATION CHALLENGED: NEWSPAPERS; White House Seeks to Limit Transcripts | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-television-at-arab-all-news-channel-western-values-prevail.html | A NATION CHALLENGED: TELEVISION; At Arab All-News Channel, Western Values Prevail | False | By John Kifner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/william-howard-donovan-jr-always-making-lemonade.html | William Howard Donovan Jr.: Always Making Lemonade | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/bin-laden-s-terrorism-isn-t-about-the-palestinians.html | Bin Laden's Terrorism Isn't About the Palestinians | False | By Dennis Ross | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/new-york-runoff-democrats-green-beats-ferrer-democratic-mayoral-runoff.html | THE NEW YORK RUNOFF: THE DEMOCRATS; Green Beats Ferrer in Democratic Mayoral Runoff | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-russia-hoisting-the-sub-slowly.html | World Briefing\| Europe: Russia: Hoisting The Sub, Slowly | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/green-defeats-ferrer-in-ny-mayor-runoff.html | Green Defeats Ferrer in N.Y. Mayor Runoff | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-croll-irma.html | Paid Notice: Deaths CROLL, IRMA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/plumbing-the-mysteries-of-inheritance.html | Plumbing the Mysteries of Inheritance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/IHT-in-the-arena-tv-staticsticker-shock-for-broadcasters-on-world-cup.html | In the Arena : TV Static:Sticker Shock for Broadcasters on World Cup Rights | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-iron-monkey.html | FILM IN REVIEW; 'Iron Monkey' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/enemy-s-planes-in-pieces-air-wing-commander-says.html | Enemy's Planes 'in Pieces,' Air Wing Commander Says | False | By Douglas Jehl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/antiques-city-views-wide-eyed-wide-angle.html | ANTIQUES; City Views: Wide-Eyed, Wide-Angle | False | By Wendy Moonan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-valvo-carlton-f-ii.html | Paid Notice: Deaths VALVO, CARLTON F. II | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-moyer-s-soft-tosses-give-the-mariners-a-needed-boost.html | BASEBALL; Moyer's Soft Tosses Give the Mariners a Needed Boost | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-berni-searle.html | ART IN REVIEW; Berni Searle | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-liechtenstein-war-on-dirty-money.html | World Briefing\| Europe: Liechtenstein: War On Dirty Money | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-jersey-jersey-city-interim-executive-named.html | Metro Briefing \| New Jersey : Jersey City: Interim Executive Named | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-ukraine-missile-role-still-under-study.html | World Briefing\| Europe: Ukraine: Missile Role Still Under Study | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-braves-have-momentum-and-intend-to-keep-it.html | BASEBALL; Braves Have Momentum And Intend to Keep It | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-now-it-s-time-for-the-yankees-to-start-sweating.html | BASEBALL; Now It's Time For the Yankees To Start Sweating | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-schwartz-murray.html | Paid Notice: Deaths SCHWARTZ, MURRAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-africa-south-africa-surge-in-aids-orphans.html | World Briefing\| Africa: South Africa: Surge In AIDS Orphans | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-ferris-louis-md.html | Paid Notice: Deaths FERRIS, LOUIS, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/bryan-c-jack-a-real-intellectual.html | Bryan C. Jack: 'A Real Intellectual' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/the-new-york-runoff-the-scene-green-evoking-elections-past-says-wait-is-over.html | THE NEW YORK RUNOFF: THE SCENE; Green, Evoking Elections Past, Says Wait Is Over | False | By Michael Cooper and Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/books/books-of-the-times-better-living-at-least-for-a-while-through-chemistry.html | BOOKS OF THE TIMES; Better Living, at Least for a While, Through Chemistry | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/brady-kay-howell-work-on-amazing-things.html | Brady Kay Howell: Work on 'Amazing Things' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/few-palestinians-back-assault-on-afghanistan-poll-shows.html | Few Palestinians Back Assault on Afghanistan, Poll Shows | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-the-war-the-press-and-bin-laden-634875.html | The War, the Press and bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-connecticut-new-london-sentencing-in-1999-fire.html | Metro Briefing \| Connecticut: New London: Sentencing In 1999 Fire | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/empire-blue-cross-takes-space-in-midtown.html | Empire Blue Cross Takes Space in Midtown | False | By Charles V Bagli | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-cincinnati-election-critical-mayoral-race-but-attention-shifts.html | A NATION CHALLENGED: THE CINCINNATI ELECTION; A Critical Mayoral Race, but Attention Shifts | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-samkoff-claire.html | Paid Notice: Deaths SAMKOFF, CLAIRE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-briefing-software-software-leasing-concern-gets-100-million-infusion.html | Technology Briefing \| Software: Leasing Concern Gets $100 Million Infusion | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/a-nation-challenged-ridiculing-bin-laden-fugitive-easy-to-find-in-the-stores.html | A NATION CHALLENGED: RIDICULING BIN LADEN; Fugitive Easy to Find In the Stores | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/pro-basketball-kidd-finds-touch-for-nets.html | PRO BASKETBALL; Kidd Finds Touch for Nets | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/city-must-translate-for-food-stamp-recipients.html | City Must Translate For Food Stamp Recipients | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-the-americas-peru-jobs-for-the-poor.html | World Briefing \| The Americas: Peru: Jobs For The Poor | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/nation-challenged-donations-citing-comments-attack-giuliani-rejects-saudi-s-gift.html | A NATION CHALLENGED: THE DONATIONS; Citing Comments on Attack, Giuliani Rejects Saudi's Gift | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-briefing-hardware-long-delayed-chip-ready-to-ship.html | Technology Briefing \| Hardware: Long-Delayed Chip Ready To Ship | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/mr-bush-s-new-gravitas.html | Mr. Bush's New Gravitas | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-strategy-afghan-region-s-politics-snarl-us-war-plan.html | A NATION CHALLENGED: STRATEGY; Afghan Region's Politics Snarl U.S. War Plan | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/tawanna-griffin-family-meant-everything.html | Tawanna Griffin: Family Meant Everything | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-russia-us-to-assist-tajiks.html | World Briefing \| Europe: Russia: U.S. To Assist Tajiks | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-review-the-way-you-see-intricate-insights.html | ART REVIEW; The Way You See: Intricate Insights | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-asia-south-korea-opposition-to-hynix-plan.html | World Business Briefing \| Asia: South Korea: Opposition To Hynix Plan | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-schilling-is-making-plans-to-pitch-with-less-rest.html | BASEBALL; Schilling Is Making Plans To Pitch With Less Rest | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/c-corrections-637343.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/li-school-board-is-ordered-to-reinstate-superintendent.html | L.I. School Board Is Ordered To Reinstate Superintendent | False | By Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-honor-for-former-yankee.html | Honor for Former Yankee | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-saddam-hussein-some-pentagon-officials-advisers-seek-oust-iraq.html | A NATION CHALLENGED: SADDAM HUSSEIN; Some Pentagon Officials and Advisers Seek to Oust Iraq's Leader in War's Next Phase | False | By Elaine Sciolino and Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/some-pearls-of-wisdom-and-delight.html | Some Pearls Of Wisdom And Delight | False | By John Noble Wilford | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-field-of-stones-scholar-rocks-inkstones-and-paintings.html | ART IN REVIEW; 'Field of Stones' -- 'Scholar Rocks, Inkstones and Paintings' | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/IHT-1951slavs-needed-in-our-pages100-75-and-50-years-ago.html | 1951:Slavs Needed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/charles-f-burlingame-a-classmate-like-a-brother.html | Charles F. Burlingame: A Classmate Like a Brother | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-overview-oct-11-2001-month-later-warnings-hope-plans-for-long.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 11, 2001; A Month Later, Warnings and Hope, and Plans for a Long Campaign | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-legislation-bill-greatly-expanding-surveillance-power.html | A NATION CHALLENGED: THE LEGISLATION; Bill Greatly Expanding Surveillance Power in Terrorism Fight Clears the Senate | False | By Robin Toner and Neil A. Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-closing-out-yanks-was-just-part-of-it.html | BASEBALL; Closing Out Yanks Was Just Part of It | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-frances-stark.html | ART IN REVIEW; Frances Stark | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-a-spinoff-of-afghanistan-is-iraq-next-634972.html | A Spinoff of Afghanistan: Is Iraq Next? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/c-corrections-637289.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-internet-access-service-on-verge-of-closing.html | TECHNOLOGY; Internet Access Service on Verge of Closing | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/olympics-banned-substances-found-in-many-food-supplements.html | OLYMPICS; Banned Substances Found in Many Food Supplements | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-senderoff-benjamin.html | Paid Notice: Deaths SENDEROFF, BENJAMIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/style/review-fashion-said-the-phoenix-don-t-give-up-on-fantasy.html | Review/Fashion; Said the Phoenix Don't Give Up on Fantasy | False | By Cathy Horyn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/the-outsider-violent-and-deadly-but-innocent-hawks.html | THE OUTSIDER; Violent and Deadly But Innocent: Hawks | False | By James Gorman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/national-briefing-rockies-montana-governor-s-aide-avoids-prison.html | National Briefing | Rockies: Montana: Governor's Aide Avoids Prison | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-passananti-horace.html | Paid Notice: Deaths PASSANANTI, HORACE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-a-spinoff-of-afghanistan-is-iraq-next-634964.html | A Spinoff of Afghanistan: Is Iraq Next? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/family-fare-great-books-to-count-on.html | FAMILY FARE; Great Books To Count On | False | By Laurel Graeber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits-theresa-munson-traveling-grandmother.html | Theresa Munson: Traveling Grandmother | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/nfl-matchups-week-5.html | N.F.L. MATCHUPS WEEK 5 | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-marco-philip.html | Paid Notice: Deaths MARCO, PHILIP | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-britain-air-traffic-slows.html | World Business Briefing | Europe: Britain: Air Traffic Slows | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball/clemenss-leg-injury-doesnt-bother-torre.html | Clemens's Leg Injury Doesn't Bother Torre | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-anthrax-investigation-anxiety-grows-south-florida-mystery.html | A NATION CHALLENGED: THE ANTHRAX INVESTIGATION; Anxiety Grows in South Florida as Mystery of Anthrax Cases Lingers | False | By Jim Yardley With Dana Canedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-mark-leo-lippe.html | Paid Notice: Deaths MARK, LEO (LIPPE) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/a-nation-challenged-the-mood-a-month-later-the-reminders-abound.html | A NATION CHALLENGED: THE MOOD; A Month Later, the Reminders Abound | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/the-new-york-runoff-news-analysis-a-battle-of-the-resumes.html | THE NEW YORK RUNOFF: NEWS ANALYSIS; A Battle of the RÃ©sumÃ©s | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/nation-challenged-insurers-government-role-issue-proposal-help-industry.html | A NATION CHALLENGED: THE INSURERS; Government Role at Issue In Proposal to Help Industry | False | By Stephen Labaton With Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/carol-rabalais-forgiving-and-optimistic.html | Carol Rabalais: Forgiving and Optimistic | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/everything-happens-to-florida.html | Everything Happens to Florida | False | By Diane Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-australia-australia-murdoch-expects-flat-year.html | World Business Briefing \| Australia: Australia: Murdoch Expects Flat Year | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-simpson-irving.html | Paid Notice: Deaths SIMPSON, IRVING | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-search-european-dragnet-captures-new-clues-bin-laden-s-network.html | A NATION CHALLENGED: THE SEARCH; A European Dragnet Captures New Clues to bin Laden's Network | False | By Chris Hedges | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/timothy-j-maude-the-army-needed-him.html | Timothy J. Maude: 'The Army Needed Him' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/in-hawaii-public-schools-feel-a-long-way-from-paradise.html | In Hawaii, Public Schools Feel a Long Way From Paradise | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/home-video-middle-east-elusive-on-film.html | HOME VIDEO; Middle East, Elusive on Film | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/news-summary-631795.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/a-spinoff-of-afghanistan-is-iraq-next.html | A Spinoff of Afghanistan: Is Iraq Next? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/c-corrections-637297.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/sotheby-s-and-christie-s-plan-layoffs-worldwide.html | Sotheby's And Christie's Plan Layoffs Worldwide | False | By Carol Vogel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-york-manhattan-unemployment-assistance.html | Metro Briefing \| New York: Manhattan: Unemployment Assistance | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball/fine-for-steinbrenner-seems-most-unlikely.html | Fine for Steinbrenner Seems Most Unlikely | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-breitbart-robert-s.html | Paid Notice: Deaths BREITBART, ROBERT S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/c-corrections-637327.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-the-military-long-war-is-seen.html | A NATION CHALLENGED: THE MILITARY; LONG WAR IS SEEN | False | By Steven Lee Myers With Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-isler-samuel.html | Paid Notice: Deaths ISLER, SAMUEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/hilda-taylor-giving-students-the-world.html | Hilda Taylor: Giving Students the World | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-europe-rates-steady.html | World Business Briefing \| Europe: Europe: Rates Steady | False | By Edmund L. Andrews (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/a-nation-challenged-the-investigation-agency-offers-no-information-about-threats.html | A NATION CHALLENGED: THE INVESTIGATION; Agency Offers No Information About Threats | False | By David Johnston and Philip Shenon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-golin-helen.html | Paid Notice: Deaths GOLIN, HELEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-wilson-jeffrey.html | Paid Notice: Deaths WILSON, JEFFREY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/spare-times-619647.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-state-finances-first-round-budget-cuts-aren-t-enough-states.html | A NATION CHALLENGED: STATE FINANCES; First Round of Budget Cuts Aren't Enough, States Find | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/the-confirmed-dead.html | The Confirmed Dead | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/quotation-of-the-day-632384.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-nielsen-rating-is-up.html | BASEBALL: NOTEBOOK; Nielsen Rating Is Up | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/c-corrections-637360.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-jails-hospitals-and-hip-hop.html | FILM IN REVIEW; 'Jails, Hospitals and Hip-Hop' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nobel-in-literature-goes-to-naipaul-an-explorer-of-exile.html | Nobel in Literature Goes to Naipaul, an Explorer of Exile | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-review-sci-fi-slapstick-with-spacemen-bursting-into-song.html | FILM REVIEW; Sci-Fi Slapstick, With Spacemen Bursting Into Song | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/international/europe/britain-presses-us-for-nation-building-in-afghanistan.html | Britain Presses U.S. for 'Nation Building' in Afghanistan | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/brooklyn-projects-sponsors-worry-about-city-cutbacks.html | Brooklyn Projects' Sponsors Worry About City Cutbacks | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/IHT-america-and-china-can-go-further.html | America and China Can Go Further | False | By Mike Jendrzejczyk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-stock-margaret-l.html | Paid Notice: Deaths STOCK, MARGARET L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-a-time-for-prayer-624667.html | A Time for Prayer | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/developer-sues-suffolk-county-over-ban-on-buying-property.html | Developer Sues Suffolk County Over Ban on Buying Property | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/assets-worth-24-million-frozen-as-us-goes-for-more.html | Assets Worth $24 Million Frozen as U.S. Goes for More | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-money-laundering-panel-backs-house-bill-monitoring-finances.html | A NATION CHALLENGED: MONEY LAUNDERING; Panel Backs House Bill On Monitoring Of Finances | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-memorials-foster-gloria.html | Paid Notice: Memorials FOSTER, GLORIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/295-students-in-national-guard-denied-tuition-aid.html | 295 Students in National Guard Denied Tuition Aid | False | By RICHARD PĂ©̈RÉZ-PĔ̈RÁ | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball/as-giambi-likes-taking-center-stage-at-stadium.html | A's Giambi Likes Taking Center Stage at Stadium | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/IHT-kabul-claims-100-civilians-have-died-since-raids-began-wider-attacks-aim.html | Kabul Claims 100 Civilians Have Died Since Raids Began : Wider Attacks Aim At Taliban Chiefs | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/nbc-is-paying-1.98-billion-for-telemundo.html | NBC Is Paying $1.98 Billion For Telemundo | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-york-staten-island-man-arrested-in-equipment-theft.html | Metro Briefing | New York: Staten Island: Man Arrested In Equipment Theft | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/style/IHT-times-are-uncertain-but-its-a-good-time-to-roam.html | Times Are Uncertain, but It's a Good Time to Roam | False | By Aline Sullivan, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-the-war-the-press-and-bin-laden-634913.html | The War, the Press and bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/china-seeks-world-support-in-fight-with-its-muslim-separatists.html | China Seeks World Support in Fight With Its Muslim Separatists | False | By Erik Eckholm | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-excerpts-president-s-remarks-war-terrorism.html | A NATION CHALLENGED; Excerpts From the President's Remarks on the War on Terrorism | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-delvalle-manuel.html | Paid Notice: Deaths DELVALLE, MANUEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/bernard-curtis-brown-ii-fan-of-basketball-and-school.html | Bernard Curtis Brown II: Fan of Basketball and School | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-ginn-irene.html | Paid Notice: Deaths GINN, IRENE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-diplomacy-blair-as-face-of-coalition-ends-tour-of-arab-world.html | A NATION CHALLENGED: DIPLOMACY; Blair, as Face of Coalition, Ends Tour of Arab World | False | By Susan Sachs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/company-briefs-635669.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/ulf-r-ericson-adventurous-vacationer.html | Ulf R. Ericson: Adventurous Vacationer | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/father-sought-to-swap-girl-4-for-sexual-abuse-officials-say.html | Father Sought to 'Swap' Girl, 4, For Sexual Abuse, Officials Say | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-connecticut-new-britain-probable-cause-in-1986-baby-death.html | Metro Briefing | Connecticut: New Britain: Probable Cause In 1986 Baby Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/judith-diaz-sierra-best-friends-forever.html | Judith Diaz-Sierra: Best Friends Forever | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/c-corrections-637300.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/screening-company-is-faulted-again.html | Screening Company Is Faulted Again | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/public-lives-ceo-takes-charge-for-the-battery-s-displaced.html | PUBLIC LIVES; C.E.O. Takes Charge For the Battery's Displaced | False | By Robin Finn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/gotham-is-victorious-in-the-runoff.html | Gotham Is Victorious In the Runoff | False | By Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/bouncing-back-off-broadway.html | Bouncing Back Off Broadway | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-corky-romano.html | FILM IN REVIEW; 'Corky Romano' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-the-war-the-press-and-bin-laden-634930.html | The War, the Press and bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-natelson-bernice.html | Paid Notice: Deaths NATELSON, BERNICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/IHT-1926new-york-spirit-in-our-pages100-75-and-50-years-ago.html | 1926:New York Spirit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-festival-reviews-surreal-adventures-somewhere-near-the-land-of-nod.html | FILM FESTIVAL REVIEWS; Surreal Adventures Somewhere Near the Land of Nod | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-attack-pentagon-military-bounds-back-sept-11-does-it-double.html | A NATION CHALLENGED: THE ATTACK ON THE PENTAGON; The Military Bounds Back From Sept. 11, and Does It Double-Quick | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-macedonia-army-turns-up-rebel-arms-cache.html | World Briefing | Europe: Macedonia: Army Turns Up Rebel Arms Cache | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-siminerio-frances-frankie.html | Paid Notice: Deaths SIMINERIO, FRANCES (FRANKIE) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/national-briefing-south-florida-bush-leads-in-money-race.html | National Briefing | South: Florida: Bush Leads In Money Race | False | By Gary Fineout (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-novak-judith-iris.html | Paid Notice: Deaths NOVAK, JUDITH IRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/a-nation-challenged-the-exchange-feeling-vulnerable-at-heart-of-wall-st.html | A NATION CHALLENGED: THE EXCHANGE; Feeling Vulnerable At Heart of Wall St. | False | By Alex Berenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-susskind-jack.html | Paid Notice: Deaths SUSSKIND, JACK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/sports-of-the-times-priorities-changed-before-jordan-s-mind.html | Sports of The Times; Priorities Changed Before Jordan's Mind | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-asia-japan-bank-cuts-forecast.html | World Business Briefing | Asia: Japan: Bank Cuts Forecast | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/a-new-war-reshapes-old-alliances.html | A New War Reshapes Old Alliances | False | By Timothy Garton Ash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-review-a-crucial-link-between-two-styles-of-the-paris-avant-garde.html | ART REVIEW; A Crucial Link Between Two Styles of the Paris Avant-Garde | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-lloyd-bianca.html | Paid Notice: Deaths LLOYD, BIANCA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/a-fighter-pilot-a-math-wiz-a-boy-who-loved-school.html | A Fighter Pilot, a Math Wiz, A Boy Who Loved School | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-my-first-mister.html | FILM IN REVIEW; 'My First Mister' | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-larsen-has-a-rooting-interest.html | BASEBALL: NOTEBOOK; Larsen Has a Rooting Interest | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/automobiles/jensen-roars-back-to-life-in-britain.html | Jensen Roars Back to Life in Britain | False | By Richard Feast | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-airline-safety-senate-votes-federalize-job-airport-screening.html | A NATION CHALLENGED: AIRLINE SAFETY; Senate Votes to Federalize Job of Airport Screening | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/IHT-balenciagas-patchwork-of-romance-chanels-tough-chic.html | Balenciaga's Patchwork of Romance; Chanel's Tough Chic | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-white-house-bush-offers-taliban-2nd-chance-yield-says-he-d.html | A NATION CHALLENGED: THE WHITE HOUSE; BUSH OFFERS TALIBAN '2ND CHANCE TO YIELD; SAYS HE'D WELCOME U.N. IN NATION-BUILDING; F.B.I. ISSUES ALERT ON SIGNS OF NEW TERROR | False | By Patrick E. Tyler and Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-briefing-hardware-silicon-storage-projects-profit.html | Technology Briefing \| Hardware: Silicon Storage Projects Profit | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/official-who-criticized-schundler-s-budgetary-record-is-fired.html | Official Who Criticized Schundler's Budgetary Record Is Fired | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/pro-basketball-dismal-day-for-knicks-without-an-exception.html | PRO BASKETBALL; Dismal Day for Knicks, Without an Exception | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/earnings-increase-3-at-general-electric.html | Earnings Increase 3% at General Electric | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/the-war-the-press-and-bin-laden.html | The War, the Press and bin Laden | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/IHT-1901dirty-hair-in-our-pages100-75-and-50-years-ago.html | 1901:Dirty Hair : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/fight-enters-another-round-over-takeover-in-venezuela.html | Fight Enters Another Round Over Takeover in Venezuela | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/roberto-campos-84-apostle-for-the-free-market-in-brazil.html | Roberto Campos, 84, Apostle For the Free Market in Brazil | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/man-is-accused-of-murder-but-not-the-long-suspected-one.html | Man Is Accused of Murder, but Not the Long-Suspected One | False | By Charles V Bagli and Kevin Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/IHT-bank-chief-vows-to-stay-in-post-for-full-8year-term-ecb-leaves-rates.html | Bank Chief Vows to Stay in Post for Full 8-Year Term : ECB Leaves Rates Unchanged | False | By John Schmid and Liz Alderman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-a-spinoff-of-afghanistan-is-iraq-next-634980.html | A Spinoff of Afghanistan: Is Iraq Next? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-grateful-dawg.html | FILM IN REVIEW; 'Grateful Dawg' | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-police-officer-honored.html | BASEBALL: NOTEBOOK; Police Officer Honored | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/rights-to-patriotic-children-s-book-sold.html | Rights to Patriotic Children's Book Sold | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/a-nation-challenged-a-rumor-fbi-debunks-e-mail-threat.html | A NATION CHALLENGED: A RUMOR; F.B.I. Debunks E-Mail Threat | False | By Amy Harmon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/rhonda-ridge-rasmussen-reading-harry-potter-aloud.html | Rhonda Ridge Rasmussen: Reading Harry Potter Aloud | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/neighborhood-anchor-flux-parents-fear-school-may-become-another-casualty-attack.html | A Neighborhood Anchor in Flux; Parents Fear School May Become Another Casualty of Attack | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-parker-elinor-m.html | Paid Notice: Deaths PARKER, ELINOR M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/style/IHT-airport-gem-letters-to-the-travel-editor.html | Airport Gem: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball/damons-early-steal-gives-as-fast-start.html | Damon's Early Steal Gives A's Fast Start | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-disease-information-anthrax-derived-cases-mostly-outside-us.html | A NATION CHALLENGED: THE DISEASE; Information on Anthrax Is Derived From Cases Mostly Outside the U.S. | False | This article was reported and written by Gina Kolata, William J. Broad and Lawrence K. Altman. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/a-battle-of-the-rsums.html | A Battle of the Rã³sã©sumã©sã©s | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-festival-reviews-a-family-stunned-when-death-strikes.html | FILM FESTIVAL REVIEWS; A Family Stunned When Death Strikes | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-bernstein-elma.html | Paid Notice: Deaths BERNSTEIN, ELMA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-connecticut-hartford-false-anthrax-threats.html | Metro Briefing | Connecticut: Hartford: False Anthrax Threats | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-united-nations-flow-afghan-refugees-stalled-pakistan.html | A NATION CHALLENGED: UNITED NATIONS; Flow of Afghan Refugees Is Stalled by Pakistan | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/tv-weekend-why-big-brother-why.html | TV WEEKEND; Why, Big Brother, Why? | False | By Julie Salamon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-public-anxiety-southern-florida-outbreak-anthrax-turns-air.html | A NATION CHALLENGED: PUBLIC ANXIETY; In Southern Florida, an Outbreak of Anthrax Turns the Air into a Terror Suspect | False | By David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/a-nation-challenged-636070.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/pressure-builds-on-two-nations-over-groups-linked-to-terror.html | Pressure Builds on Two Nations Over Groups Linked to Terror | False | By Joseph Kahn and Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/swiss-banks-find-10-million-from-holocaust.html | Swiss Banks Find $10 Million From Holocaust | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/hockey-strong-finish-by-islanders-continues-hot-start.html | HOCKEY; Strong Finish By Islanders Continues Hot Start | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-abkhazia-rebel-zone-bombed.html | World Briefing | Europe: Abkhazia: Rebel Zone Bombed | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-review-cupid-s-arrows-fall-among-the-missiles.html | FILM REVIEW; Cupid's Arrows Fall Among the Missiles | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-smolenski-joseph-r-sr.html | Paid Notice: Deaths SMOLENSKI, JOSEPH R., SR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/into-the-homestretch.html | Into the Homestretch | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-festival-reviews-scorsese-pays-tribute-to-italian-cinema.html | FILM FESTIVAL REVIEWS; Scorsese Pays Tribute to Italian Cinema | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-matters-maybe-now-some-talk-of-issues.html | Metro Matters; Maybe Now, Some Talk Of Issues | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-news-analysis-a-new-uneasy-burden.html | A NATION CHALLENGED: NEWS ANALYSIS; A New, Uneasy Burden | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/absent-police-cadet-sought-after-disappearance.html | Absent Police Cadet Sought After Disappearance | False | By Jim Dwyer and Daniel J. Wakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/on-stage-and-off-new-medicine-for-the-invalid.html | ON STAGE AND OFF; New Medicine For the Invalid | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/bribery-trial-witness-says-ex-newark-mayor-paid-him.html | Bribery Trial Witness Says Ex-Newark Mayor Paid Him | False | By Ronald Smothers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/straight-to-video.html | Straight to Video | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/IHT-debating-the-war-on-terrorism-letters-to-the-editor.html | Debating the War on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/eddie-futch-who-trained-fighters-his-way-dies-at-90.html | Eddie Futch, Who Trained Fighters His Way, Dies at 90 | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-joseph-inga.html | Paid Notice: Deaths JOSEPH, INGA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/lloyd-brown-doted-on-his-children.html | Lloyd Brown: Doted on His Children | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/IHT-ford-fulfills-ysl-hopes-with-a-modern-moroccan-safari.html | Ford Fulfills YSL Hopes With a Modern Moroccan Safari | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/c-corrections-637351.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-africa-burundi-talks-on-forging-a-government.html | World Briefing | Africa: Burundi: Talks On Forging A Government | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-clemens-s-leg-injury-doesn-t-bother-torre.html | BASEBALL: NOTEBOOK; Clemens's Leg Injury Doesn't Bother Torre | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/gerald-p-fisher-an-eternal-optimist.html | Gerald P. Fisher: An Eternal Optimist | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/sri-lankan-rebels-said-to-be-recruiting-children.html | Sri Lankan Rebels Said to Be Recruiting Children | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-security-new-warning-puts-police-quandary-security.html | A NATION CHALLENGED: SECURITY; New Warning Puts the Police In a Quandary On Security | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-questionable-allies-624691.html | Questionable Allies | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/emerita-de-la-pena-best-friends-forever.html | Emerita De La Pena: Best Friends Forever | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/foreign-affairs-bush-to-bin-laden.html | Foreign Affairs; Bush To Bin Laden | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/juniper-posts-loss-but-exceeds-wall-st-forecast.html | Juniper Posts Loss but Exceeds Wall St. Forecast | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-london-britain-presses-us-for-nation-building-in-afghanistan.html | A NATION CHALLENGED: LONDON; Britain Presses U.S. for 'Nation Building' in Afghanistan | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-asia-south-korea-fishing-protest.html | World Briefing | Asia: South Korea: Fishing Protest | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/boldface-names-629057.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-the-operator.html | FILM IN REVIEW; 'The Operator' | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/automobiles/autos-on-friday-games-racing-so-real-you-ll-need-a-tuneup.html | AUTOS ON FRIDAY/Games; Racing So Real You'll Need a Tuneup | False | By Charles Herold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-houghton-norris.html | Paid Notice: Deaths HOUGHTON, NORRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-religious-opinion-muslim-scholars-back-fight-against.html | A NATION CHALLENGED: THE RELIGIOUS OPINION; Muslim Scholars Back Fight Against Terrorists | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-the-envoy-architect-to-a-nation-post-taliban.html | A NATION CHALLENGED: THE ENVOY; Architect To a Nation, Post-Taliban | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/florida-is-developing-new-rules-for-counting-unmarked-ballots.html | Florida Is Developing New Rules For Counting Mismarked Ballots | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/travel/extra-night-in-paris.html | Extra Night in Paris | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-not-a-lear.html | ART IN REVIEW; 'Not a. Lear' | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/frankfurt-journal-can-t-say-that-muzzling-the-modern-germans.html | Frankfurt Journal; Can't Say That? Muzzling the Modern Germans | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-york-buffalo-review-of-city-s-cash-flow.html | Metro Briefing | New York: Buffalo: Review Of City's Cash Flow | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-arye-leonora.html | Paid Notice: Deaths ARYE, LEONORA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-nicola-de-maria-la-testa-allegra-di-un-angelo-bello.html | ART IN REVIEW; Nicola De Maria -- 'La Testa Allegra di un Angelo Bello' | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/clouds-seen-for-emerging-markets.html | Clouds Seen for Emerging Markets | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/nation-challenged-security-rivals-worry-about-access-verizon-seeks-buffer.html | A NATION CHALLENGED: THE SECURITY; Rivals Worry About Access As Verizon Seeks Buffer | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-the-war-the-press-and-bin-laden-634891.html | The War, the Press and bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/nation-challenged-portraits-grief-victims-bicycle-daredevil-fearless-cook-79.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Bicycle Daredevil, a Fearless Cook and a 79-Year-Old Mountaineer | False | These profiles were written by David W. Chen, Robin Finn, Jan Hoffman, Lynette Holloway, Kirk Johnson, Felicia R. Lee, Mireya Navarro, Maria Newman, Mirta Ojito, Somini Sengupta, Barbara Stewart and Daniel J. Wakin. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/900-workers-in-software-to-lose-jobs.html | 900 Workers In Software To Lose Jobs | False | By Alex Berenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/international/president-hints-he-will-halt-war-if-bin-laden-is-handed-over.html | President Hints He Will Halt War if bin Laden Is Handed Over | False | By Patrick E. Tyler and Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/bloomberg-says-he-can-handle-hard-decisions-and-hard-times-ahead.html | Bloomberg Says He Can Handle Hard Decisions and Hard Times Ahead | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/superior-interiors-upstage-the-merchandise-stores-by-architects-steal.html | Superior Interiors Upstage the Merchandise : Stores by Architects Steal the Limelight | False | By Rebecca Voight, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/michael-cawley-proud-to-be-a-firefighter.html | Michael Cawley: Proud to Be a Firefighter | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-ravinder-g-reddy.html | ART IN REVIEW; Ravinder G. Reddy | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-africa-south-africa-investment-restrictions.html | World Business Briefing | Africa: South Africa: Investment Restrictions | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-york-manhattan-vote-on-city-clerk.html | Metro Briefing | New York: Manhattan: Vote On City Clerk | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-review-they-may-rob-you-blind-but-they-ll-never-shoot.html | FILM REVIEW; They May Rob You Blind, But They'll Never Shoot | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/crucial-link-between-styles.html | Crucial Link Between Styles | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/anthrax-found-in-nbc-news-aide.html | Anthrax Found in NBC News Aide | False | By David Barstow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/a-nation-challenged-aviation-use-of-private-aircraft-remains-restricted.html | A NATION CHALLENGED: AVIATION; Use of Private Aircraft Remains Restricted | False | By Micheline Maynard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-lewine-robert-m.html | Paid Notice: Deaths LEWINE, ROBERT M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/supplements-work-to-treat-vision-loss-in-elderly.html | Supplements Work to Treat Vision Loss In Elderly | False | By Kenneth Chang | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/a-game-of-cat-and-mouse-resumes-on-city-streets.html | A Game of Cat and Mouse Resumes on City Streets | False | By Andy Newman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits-steven-cafiero-marriage-babies-red-wine.html | Steven Cafiero: Marriage, Babies, Red Wine | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-the-phoenix-rises-623709.html | The Phoenix Rises | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/hopes-are-modest-as-israelis-and-arabs-await-bush-plan.html | Hopes Are Modest as Israelis and Arabs Await Bush Plan | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/sports-of-the-times-yanks-must-come-back-hard-way.html | Sports of The Times; Yanks Must Come Back Hard Way | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-review-at-harvard-images-in-a-distinctive-african-style.html | ART REVIEW; At Harvard, Images in a Distinctive African Style | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/national-briefing-rockies-colorado-rebirthing-mother-pleads-guilty.html | National Briefing \| Rockies: Colorado: 'Rebirthing' Mother Pleads Guilty | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-greenstone-myra-s.html | Paid Notice: Deaths GREENSTONE, MYRA S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-review-from-a-montclair-trove-americans-at-their-best.html | ART REVIEW; From a Montclair Trove, Americans at Their Best | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/design/art-in-review.html | Art in Review | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-steinbrenner-fine-unlikely.html | BASEBALL: NOTEBOOK; Steinbrenner Fine Unlikely | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/a-nobel-for-mr-naipaul.html | A Nobel for Mr. Naipaul | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-lynn-davis-ice.html | ART IN REVIEW; Lynn Davis -- 'Ice' | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/pop-and-jazz-guide-620939.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-memorials-eisenstein-alvin-gordon.html | Paid Notice: Memorials EISENSTEIN, ALVIN GORDON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-seifter-dr-eli.html | Paid Notice: Deaths SEIFTER, DR. ELI. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-happy-ending-eluding-o-neill.html | BASEBALL; Happy Ending Eluding O'Neill | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-blood-richard-rick-jr.html | Paid Notice: Deaths BLOOD, RICHARD (RICK), JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-media-watch-reassure-world-bush-flies-confidently-forcefully.html | A NATION CHALLENGED: MEDIA WATCH; To Reassure World, Bush Flies Confidently and Forcefully Without a Net | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/national-briefing-south-georgia-olympic-guard-loses-appeal.html | National Briefing \| South: Georgia: Olympic Guard Loses Appeal | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-briefing-hardware-ibm-readies-power-saving-chips.html | Technology Briefing \| Hardware: I.B.M. Readies Power-Saving Chips | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/c-corrections-637319.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/next-wave-festival-review-tangling-and-untangling-it-s-awkwardness-as-art.html | NEXT WAVE FESTIVAL REVIEW; Tangling and Untangling, It's Awkwardness as Art | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/media-business-advertising-addenda-outlook-for-campaigns-cloudy-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The outlook for campaigns is cloudy as marketers reassess spending and agency rosters. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-becker-isidore-a.html | Paid Notice: Deaths BECKER, ISIDORE A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball/add-clemens-injury-to-list-of-yankees-woes.html | Add Clemens Injury to List of Yankees' Woes | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-a-spinoff-of-afghanistan-is-iraq-next-634999.html | A Spinoff of Afghanistan: Is Iraq Next? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/alisha-levin-loved-work-and-her-family.html | Alisha Levin: Loved Work and Her Family | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/IHT-manchesters-beckham-strikes-again-in-greece.html | Manchester's Beckham Strikes Again in Greece | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/nbc-says-new-york-employee-tests-positive-for-anthrax.html | NBC Says New York Employee Tests Positive For Anthrax | False | From STAFF AND WIRE SERVICES | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-britain-burberry-sales-fall.html | World Business Briefing | Europe: Britain: Burberry Sales Fall | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/joseph-keller-his-motto-lets-do-it.html | Joseph Keller: His Motto: 'Let's Do It!' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/as-earnings-plunge-the-market-s-p-e-ratio-sets-a-record.html | As Earnings Plunge, the Market's P/E Ratio Sets a Record | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/IHT-attack-on-afghanistan-worldwide-repercussions-europes-leading-nations.html | ATTACK ON AFGHANISTAN / Worldwide Repercussions : Europe's Leading Nations Use Afghan Crisis to Enhance World Role | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-theresa-chong.html | ART IN REVIEW; Theresa Chong | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/pro-football-westhoff-focuses-on-injuries-not-miami.html | PRO FOOTBALL; Westhoff Focuses On Injuries, Not Miami | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/daniel-lugo-too-proud-not-to-work.html | Daniel Lugo: Too Proud Not to Work | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/IHT-superior-interiors-upstage-the-merchandise-stores-by-architects-steal.html | Superior Interiors Upstage the Merchandise : Stores by Architects Steal the Limelight | False | By Rebecca Voight, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/college-football-willingham-gets-stanford-off-to-a-fast-start.html | COLLEGE FOOTBALL; Willingham Gets Stanford Off to a Fast Start | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/soccer-hard-driving-akers-gives-in-to-retirement.html | SOCCER; Hard-Driving Akers Gives In to Retirement | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-connecticut-guilford-officer-arrested-in-drug-raid.html | Metro Briefing | Connecticut: Guilford: Officer Arrested In Drug Raid | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/bush-promotes-energy-bill-as-security-issue.html | Bush Promotes Energy Bill as Security Issue | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/on-baseball-a-s-starters-are-poised-to-finish-the-yanks.html | ON BASEBALL; A's Starters Are Poised to Finish the Yanks | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/warmth-but-no-aid-commitment-for-pataki-in-washington.html | Warmth, but No Aid Commitment, for Pataki in Washington | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/a-nation-challenged-the-businesses-small-shops-feel-lost-in-aid-effort.html | A NATION CHALLENGED: THE BUSINESSES; Small Shops Feel Lost In Aid Effort | False | By Susan Saulny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball/time-for-yankees-to-start-sweating.html | Time for Yankees to Start Sweating | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/excerpts-from-victory-speech-by-green-in-runoff-election.html | Excerpts From Victory Speech by Green in Runoff Election | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-memorials-salerno-mary.html | Paid Notice: Memorials SALERNO, MARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/news/bank-chief-vows-to-stay-in-post-for-full-8-year-term-ecb-leaves-rates.html | Bank Chief Vows to Stay in Post for Full 8-Year Term : ECB Leaves Rates Unchanged | False | By John Schmid and Liz Alderman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-katz-may-miller.html | Paid Notice: Deaths KATZ, MAY MILLER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-regulating-laboratories-congress-acts-with-dispatch-tighten.html | A NATION CHALLENGED: REGULATING LABORATORIES; Congress Acts With Dispatch To Tighten Toxin Laws | False | By Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/lydia-estelle-bravo-a-passion-for-food.html | Lydia Estelle Bravo: A Passion for Food | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/they-re-thieves-but-sweet.html | They're Thieves, but Sweet | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-interwoven-lives-george-platt-lynes-and-his-friends.html | ART IN REVIEW; 'Interwoven Lives' -- 'George Platt Lynes and His Friends' | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/middle-east-elusive-on-film.html | Middle East, Elusive on Film | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-portraits-grief-victims-fighter-pilot-math-wiz-boy-who-loved.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Fighter Pilot, a Math Wiz, A Boy Who Loved School | False | The profiles of victims on this page were written by Ray Hernandez, John Files, Alison Jones, Greg C. Bruno and Renwick McLean. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/the-markets-stocks-stocks-surge-most-indexes-have-recouped-september-loss.html | THE MARKETS; STOCKS; Stocks Surge; Most Indexes Have Recouped September Loss | False | By Michael Brick and Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/a-nation-challenged-637190.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/pro-football-fassel-in-no-rush-for-barber-to-return.html | PRO FOOTBALL; Fassel In No Rush For Barber To Return | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/c-corrections-637335.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/international/united-nations-and-kofi-annan-share-nobel-peace-prize.html | United Nations and Kofi Annan Share Nobel Peace Prize | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-the-war-the-press-and-bin-laden-634867.html | The War, the Press and bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/news/paris-regains-its-place-at-forefront-of-design.html | Paris Regains Its Place At Forefront of Design | False | By Mallery Lane, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/news/san-francisco-relishes-freedom-to-be-fanciful.html | San Francisco Relishes Freedom to be Fanciful | False | By Vicky Elliott, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-our-slain-father-the-outrage-lives-623644.html | Our Slain Father: The Outrage Lives | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/news/ford-fulfills-ysl-hopes-with-a-modern-moroccan-safari.html | Ford Fulfills YSL Hopes With a Modern Moroccan Safari | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/l-the-war-the-press-and-bin-laden-634859.html | The War, the Press and bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/james-martello-big-man-with-a-big-heart.html | James Martello: Big Man With a Big Heart | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/bicycle-daredevil-a-fearless-cook-and-a-79yearold-mountaineer.html | Bicycle Daredevil, a Fearless Cook and a 79-Year-Old Mountaineer | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-ross-herbert-d.html | Paid Notice: Deaths ROSS, HERBERT D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-american-muslims-us-patriots-mideast-want-pursue-bin-laden.html | A NATION CHALLENGED: AMERICAN MUSLIMS; U.S. Patriots From Mideast Want to Pursue bin Laden | False | By Blaine Harden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-memorials-lottman-evan-a.html | Paid Notice: Memorials LOTTMAN, EVAN A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/the-polling-method.html | The Polling Method | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-stern-kurt.html | Paid Notice: Deaths STERN, KURT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/style/IHT-the-frequent-traveler-fear-of-flyingbusiness-travel-in-a-new-age.html | The Frequent Traveler: Fear of Flying Business Travel In a New Age | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/lawrence-d-getzfred-a-navy-man-bottom-to-top.html | Lawrence D. Getzfred: A Navy Man, Bottom to Top | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-montresor-beni.html | Paid Notice: Deaths MONTRESOR, BENI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/katie-mcgarry-noack-a-people-person.html | Katie Mcgarry Noack: A People Person | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-switzerland-novartis-sales-are-up.html | World Business Briefing \| Europe: Switzerland: Novartis Sales Are Up | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/mexicans-move-to-pry-open-potentially-explosive-files.html | Mexicans Move to Pry Open Potentially Explosive Files | False | By Ginger Thompson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/IHT-paris-regains-its-place-at-forefront-of-design.html | Paris Regains Its Place At Forefront of Design | False | By Mallery Lane, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/national/portraits/jesus-n-cabezas-stone-face-warm-heart.html | Jesus N. Cabezas: Stone Face, Warm Heart | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/IHT-san-francisco-relishes-freedom-to-be-fanciful.html | San Francisco Relishes Freedom to Be Fanciful | False | By Vicky Elliott, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/world/amazon-populist-s-killing-exposes-bitter-conflicts.html | Amazon Populist's Killing Exposes Bitter Conflicts | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/worldbusiness/IHT-ecb-leaves-rates-on-hold-as-chief-vows-to-stay-on.html | ECB Leaves Rates on Hold As Chief Vows to Stay On | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-russia-imf-sees-economic-health.html | World Business Briefing \| Europe: Russia: I.M.F. Sees Economic Health | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-12 | 2001-10-12 | https://www.nytimes.com/2001/10/12/classified/paid-notice-deaths-spiro-raphael-p-phil.html | Paid Notice: Deaths SPIRO, RAPHAEL P. (PHIL) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/music-review-a-pianist-s-raw-emotion-that-suits-the-moment.html | MUSIC REVIEW; A Pianist's Raw Emotion That Suits The Moment | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-parker-elinor-m.html | Paid Notice: Deaths PARKER, ELINOR M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/hockey-osgood-wins-while-making-a-fashion-statement.html | HOCKEY; Osgood Wins While Making a Fashion Statement | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/post-office-to-proceed-in-expanding-penn-station.html | Post Office To Proceed In Expanding Penn Station | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/international/thousands-hear-call-of-prayer-and-politics-at-worlds-mosques.html | Thousands Hear Call of Prayer and Politics at World's Mosques | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/anthrax-in-new-york.html | Anthrax in New York | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/a-nation-challenged-bush-easing-stand-on-sharing-of-secret-data.html | A NATION CHALLENGED; Bush Easing Stand on Sharing Of Secret Data | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-finding-bacteria-most-precise-tests-for-anthrax-take-time-care.html | A NATION CHALLENGED: FINDING THE BACTERIA; Most Precise Tests for Anthrax Take Time, Care and Money | False | By William J. Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/opera-review-a-wagnerian-voice-reaches-for-norma.html | OPERA REVIEW; A Wagnerian Voice Reaches For 'Norma' | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/theater/a-slow-turn-as-the-briquettes-glow-200110139169474927.html | A Slow Turn as the Briquettes Glow | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-our-dependence-on-oil-643335.html | Our Dependence on Oil | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-briefcase-amplification.html | Briefcase : Amplification | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-the-president-and-the-war-a-status-report-656135.html | The President and the War: A Status Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/c-corrections-656976.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-next-stop-for-giambi-might-be-the-bronx.html | BASEBALL; Next Stop for Giambi Might Be the Bronx | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-quetta-pakistan-thousands-hear-call-prayer-politics.html | A NATION CHALLENGED: ISLAM -- Quetta, Pakistan; Thousands Hear Call Of Prayer and Politics At World's Mosques | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-high-hopes-for-shell-canada.html | High Hopes for Shell Canada | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/company-tried-to-capitalize-on-sept-11.html | Company Tried To Capitalize On Sept. 11 | False | By Jonathan D. Glater and Diana B. Henriques | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-mariners-remain-upbeat-despite-unknown-pitcher.html | BASEBALL; Mariners Remain Upbeat Despite Unknown Pitcher | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/breaking-the-record-time-and-again.html | Breaking the Record, Time and Again | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-greenstone-myra.html | Paid Notice: Deaths GREENSTONE, MYRA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/c-corrections-656950.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-yankees-notebook-torre-and-cashman-are-near-new-deals.html | BASEBALL: YANKEES NOTEBOOK; Torre and Cashman Are Near New Deals | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/irmgard-aluli-89-hawaiian-singer-known-as-auntie-irmgard.html | Irmgard Aluli, 89, Hawaiian Singer Known as Auntie Irmgard | False | By Lawrence Downes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/the-mayor-the-prince-and-the-10-million.html | The Mayor, the Prince and the $10 Million | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/why-fear-national-id-cards.html | Why Fear National ID Cards? | False | By Alan M. Dershowitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-protests-thousands-pakistanis-demonstrate-but-police-hold-down.html | A NATION CHALLENGED: PROTESTS; Thousands of Pakistanis Demonstrate but Police Hold Down the Violence | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/no-settlement-by-deadline-in-microsoft-antitrust-case.html | No Settlement by Deadline In Microsoft Antitrust Case | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/IHT-1951suez-canal-in-our-pages100-75-and-50-years-ago.html | 1951:Suez Canal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-legislation-privacy-debate-focuses-fbi-use-internet-wiretap.html | A NATION CHALLENGED: THE LEGISLATION; Privacy Debate Focuses on F.B.I. Use of an Internet Wiretap | False | By John Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/beliefs-philosopher-priest-s-new-look-old-question-god-world-so-much-evil.html | Beliefs; A philosopher-priest's new look at the old question: God in a world of so much evil. | False | By Peter Steinfels | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-andrews-br-stephen-j.html | Paid Notice: Deaths ANDREWS, BR. STEPHEN J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/television-review-finding-the-great-fitzgerald-in-the-eyes-that-knew-him.html | TELEVISION REVIEW; Finding the Great Fitzgerald In the Eyes That Knew Him | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/sports-of-the-times-looking-for-solace-in-oakland.html | Sports of The Times; Looking For Solace In Oakland | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-eigen-morris.html | Paid Notice: Deaths EIGEN, MORRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-the-mayor-the-prince-and-the-10-million-655961.html | The Mayor, the Prince and the $10 Million | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-escape-strategies-many-go-back-basics-planning-evacuation.html | A NATION CHALLENGED: ESCAPE STRATEGIES; Many Go Back to Basics In Planning Evacuation | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-the-president-and-the-war-a-status-report-656100.html | The President and the War: A Status Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/man-in-the-news-un-s-candid-reshaper-kofi-atta-annan.html | Man in the News; U.N.'s Candid Reshaper -- Kofi Atta Annan | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/IHT-correction-92587033224.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/theater-review-happiness-is-a-goose-named-goose.html | THEATER REVIEW; Happiness Is a Goose Named Goose | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-reservist-at-fort-dix-shoots-4-before-being-killed-by-police.html | A Reservist at Fort Dix Shoots 4 Before Being Killed by Police | False | By David Kocieniewski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-education-pledge-day.html | National Briefing | Education: Pledge Day | False | By Diana Jean Schemo (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/navy-s-recovery-effort-begins-for-trawler-sunk-in-accident.html | Navy's Recovery Effort Begins For Trawler Sunk in Accident | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/c-corrections-656941.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-the-mayor-the-prince-and-the-10-million-655910.html | The Mayor, the Prince and the $10 Million | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-africa-congo-seeking-a-durable-peace.html | World Briefing | Africa: Congo: Seeking A Durable Peace | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/a-nation-challenged-the-president-bush-offers-assurance-and-warnings-equally.html | A NATION CHALLENGED: THE PRESIDENT; Bush Offers Assurance And Warnings Equally | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-asia-japan-monetary-policy-holds-steady.html | World Business Briefing | Asia: Japan: Monetary Policy Holds Steady | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-for-shell-uncertain-oil-sector-outlook-clouds-analysts-views.html | For Shell, Uncertain Oil Sector Outlook Clouds Analysts' Views | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/c-corrections-656933.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/pro-football-testaverde-develops-allergy-to-interceptions.html | PRO FOOTBALL; Testaverde Develops Allergy to Interceptions | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-american-muslims-caught-middle-with-disdain-for-bin-laden.html | A NATION CHALLENGED: AMERICAN MUSLIMS; Caught in the Middle, With Disdain for bin Laden and Criticism for the U.S. | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-notebooks-a-city-on-your-sleeve.html | A NATION CHALLENGED: NOTEBOOKS; A City on Your Sleeve | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-harvard-s-new-leader.html | National Briefing | Harvard's New Leader | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/c-corrections-656909.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-lipkins-milton.html | Paid Notice: Deaths LIPKINS, MILTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/the-president-and-the-war-a-status-report.html | The President and the War: A Status Report | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/on-baseball-outlook-isn-t-brilliant-for-yanks.html | ON BASEBALL; Outlook Isn't Brilliant for Yanks | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-vare-beatrice.html | Paid Notice: Deaths VARE, BEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/international-business-the-philippines-moves-against-bank-secrecy.html | INTERNATIONAL BUSINESS; The Philippines Moves Against Bank Secrecy | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-terror-and-war-add-risk.html | Terror and War Add Risk | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/books/beni-montresor-artist-in-2-worlds-dies-at-78.html | Beni Montresor, Artist in 2 Worlds, Dies at 78 | False | By William H. Honan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/for-california-governor-a-land-use-decision.html | For California Governor, a Land-Use Decision | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-abramson-faye.html | Paid Notice: Deaths ABRAMSON, FAYE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-cairo-thousands-hear-call-prayer-politics-world-s.html | A NATION CHALLENGED: ISLAM -- Cairo; Thousands Hear Call Of Prayer and Politics At World's Mosques | False | By Susan Sachs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-the-braves-strong-arm-the-astros-once-again.html | BASEBALL; The Braves Strong-Arm The Astros Once Again | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-americas-ecuador-minister-resigns-under-fire.html | World Briefing | Americas: Ecuador: Minister Resigns Under Fire | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-asia-japan-airline-forecasts-a-loss.html | World Business Briefing | Asia: Japan: Airline Forecasts A Loss | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-death-ground-us-raid-kills-unknown-number-afghan-village.html | A NATION CHALLENGED: DEATH ON THE GROUND; U.S. Raid Kills Unknown Number in an Afghan Village | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/business-digest-652768.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/former-teamsters-president-is-cleared-of-lying-charges.html | Former Teamsters President Is Cleared of Lying Charges | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/college-football-report-656984.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-golin-helen-herman.html | Paid Notice: Deaths GOLIN, HELEN HERMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-europe-northern-ireland-cease-fire-setback.html | World Briefing | Europe: Northern Ireland: Cease-Fire Setback | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-oil-giants-gasheavy-australia-partner.html | Oil Giant's Gas-Heavy Australia Partner | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-survey-new-yorkers-are-shaken-but-resolute-after-attack.html | A NATION CHALLENGED: SURVEY; New Yorkers Are Shaken, but Resolute, After Attack | False | By Dan Barry and Marjorie Connelly | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/disaster-relief-for-the-schools.html | Disaster Relief for the Schools | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/t-the-president-and-the-war-a-status-report-656062.html | The President and the War: A Status Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-mccauley-barry.html | Paid Notice: Deaths MCCAULEY, BARRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-briefcase-jetmakers-woes-may-add-to-appeal.html | Briefcase : Jetmakers' Woes May Add to Appeal | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/plus-tv-sports-a-s-yanks-game-gets-good-rating.html | PLUS: TV SPORTS; A's-Yanks Game Gets Good Rating | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/news-summary-651753.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/dance/short-dances-display-pep.html | Short Dances Display Pep | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/quotation-of-the-day-648388.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-arias-sylvia.html | Paid Notice: Deaths ARIAS, SYLVIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/hockey-two-rangers-are-given-suspensions.html | HOCKEY; Two Rangers Are Given Suspensions | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/IHT-1926new-revolution-in-our-pages100-75-and-50-years-ago.html | 1926:New Revolution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/abroad-at-home-mr-bush-s-new-world.html | Abroad at Home; Mr. Bush's New World | False | By Anthony Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/questions-persist-on-how-to-allot-profit-from-underboss.html | Questions Persist on How to Allot Profit From 'Underboss' | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-anthrax-investigation-no-new-anthrax-cases-found-florida.html | A NATION CHALLENGED: THE ANTHRAX INVESTIGATION; No New Anthrax Cases Found at Florida Company | False | By Dana Canedy and Jim Yardley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-shell-brings-limited-benefits-to-japan-affiliate.html | Shell Brings Limited Benefits to Japan Affiliate | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/north-korea-cancels-reunions-with-the-south.html | North Korea Cancels Reunions With the South | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/budget-woes-of-the-mta-grow-worse.html | Budget Woes Of the M.T.A. Grow Worse | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/nation-challenged-damages-white-house-said-have-relief-plan-for-insurers.html | A NATION CHALLENGED: THE DAMAGES; White House Said to Have Relief Plan For Insurers | False | By Stephen Labaton With Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/travel/hawaiian-discounts.html | Hawaiian Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-an-unexpected-home-run-gives-arizona-the-edge.html | BASEBALL; An Unexpected Home Run Gives Arizona the Edge | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-chaleff-mary.html | Paid Notice: Deaths CHALEFF, MARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-samkoff-claire.html | Paid Notice: Deaths SAMKOFF, CLAIRE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-lawsuit-widow-terrorist-victim-sues-bin-laden-taliban.html | A NATION CHALLENGED: THE LAWSUIT; Widow of Terrorist Victim Sues bin Laden and Taliban | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-655511.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/movies/film-festival-review-alienated-teenagers-find-sanctuary-in-a-pop-star.html | FILM FESTIVAL REVIEW; Alienated Teenagers Find Sanctuary in a Pop Star | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-congress-house-passes-terrorism-bill-much-like-senate-s-but.html | A NATION CHALLENGED: CONGRESS; House Passes Terrorism Bill Much Like Senate's, but With 5-Year Limit | False | By Robin Toner and Neil A. Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-goetz-ruth.html | Paid Notice: Deaths GOETZ, RUTH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/theater/a-slow-turn-as-the-briquettes-glow.html | A Slow Turn as the Briquettes Glow | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-mood-rising-fears-drugstores-suspicion-office-mail.html | A NATION CHALLENGED: THE MOOD; Rising Fears At Drugstores, And Suspicion Of Office Mail | False | By Susan Saulny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nobel-peace-prize-is-awarded-to-annan-and-un.html | Nobel Peace Prize Is Awarded to Annan and U.N. | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/pro-football-the-giants-first-line-of-defense-will-be-pivotal.html | PRO FOOTBALL; The Giants' First Line of Defense Will Be Pivotal | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-smith-margaret.html | Paid Notice: Deaths SMITH, MARGARET | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/anthrax-testing-types-and-treatment.html | Anthrax Testing, Types and Treatment | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-europe-ukraine-inching-toward-an-admission.html | World Briefing | Europe: Ukraine: Inching Toward An Admission | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-clark-winifred-wood.html | Paid Notice: Deaths CLARK, WINIFRED WOOD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/a-nation-challenged-airport-security-white-house-battles-plan-on-airports.html | A NATION CHALLENGED: AIRPORT SECURITY; White House Battles Plan On Airports | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-new-delhi-thousands-hear-call-prayer-politics-world-s.html | A NATION CHALLENGED: ISLAM -- New Delhi; Thousands Hear Call Of Prayer and Politics At World's Mosques | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/anthrax-found-in-nbc-news-aide.html | Anthrax Found in NBC News Aide | False | By David Barstow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-americas-guatemala-farmers-rally-for-land-reform.html | World Briefing | Americas: Guatemala: Farmers Rally For Land Reform | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-europe-abkhazia-withdrawal-offer-by-putin.html | World Briefing | Europe: Abkhazia: Withdrawal Offer By Putin | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-new-england-maine-governor-seeks-more-troops.html | National Briefing | New England: Maine: Governor Seeks More Troops | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-teich-roberta.html | Paid Notice: Deaths TEICH, ROBERTA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/samarkand-journal-tamerlane-s-capital-suffers-from-lack-of-tourists.html | Samarkand Journal; Tamerlane's Capital Suffers From Lack of Tourists | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/t-the-mayor-the-prince-and-the-10-million-655929.html | The Mayor, the Prince and the $10 Million | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-siskopoulos-muriel-nee-rosenblatt.html | Paid Notice: Deaths SISKOPOULOS, MURIEL (NEE ROSENBLATT) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-allies-czechs-fear-that-us-radio-station-target-their-midst.html | A NATION CHALLENGED: ALLIES; Czechs Fear That U.S. Radio Station Is Target in Their Midst | False | By Peter S. Green | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-costanza-digna-a.html | Paid Notice: Deaths COSTANZA, DIGNA A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/news/by-limiting-targets-us-may-have-foiled-a-bin-laden-plot.html | By Limiting Targets, U.S. May Have Foiled a Bin Laden Plot | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/critic-s-notebook-reality-show-must-defer-to-some-realer-reality.html | CRITIC'S NOTEBOOK; Reality Show Must Defer To Some Realer Reality | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/international/nobel-peace-prize-is-awarded-to-annan-and-un.html | Nobel Peace Prize Is Awarded to Annan and U.N. | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-defendini-richard.html | Paid Notice: Deaths DEFENDINI, RICHARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-portraits-grief-victims-recipe-following-fireman-wiseacre-dad.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Recipe-Following Fireman, a Wiseacre Dad and a First-Time Visitor | False | The profiles on this page were written by David W. Chen, Jan Hoffman, Kirk Johnson, N. R. Kleinfield, Gretchen Morgenson, Mireya Navarro, Maria Newman, Somini Sengupta and Barbara Stewart. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-notebooks-continuing-the-blood-drive.html | A NATION CHALLENGED: NOTEBOOKS; Continuing the Blood Drive | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-preference-shares-appear-expensive.html | Preference Shares Appear Expensive | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-korn-lee.html | Paid Notice: Deaths KORN, LEE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/package-of-gop-tax-cuts-is-approved-by-house-panel.html | Package of G.O.P. Tax Cuts Is Approved by House Panel | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-solomon-naomi-leah.html | Paid Notice: Deaths SOLOMON, NAOMI LEAH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/transactions-657050.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-puro-gertrude.html | Paid Notice: Deaths PURO, GERTRUDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-small-gertrude.html | Paid Notice: Deaths SMALL, GERTRUDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/style/IHT-silent-and-sacredthe-hunting-of-shinto.html | Silent and Sacred:The Hunting of Shinto | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-the-president-and-the-war-a-status-report-656046.html | The President and the War: A Status Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-zucker-andrew-steven.html | Paid Notice: Deaths ZUCKER, ANDREW STEVEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-the-president-and-the-war-a-status-report-656070.html | The President and the War: A Status Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-croll-irma-lowenstein.html | Paid Notice: Deaths CROLL, IRMA LOWENSTEIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-gilmore-naomi.html | Paid Notice: Deaths GILMORE, NAOMI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/public-lives-a-labor-leader-on-the-rise-as-his-workers-are-down.html | PUBLIC LIVES; A Labor Leader on the Rise as His Workers Are Down | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-overview-oct-12-2001-quieter-guns-worrisome-infection-flow.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 12, 2001; Quieter Guns, a Worrisome Infection, the Flow of Money | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/pro-basketball-camby-injured-again-to-miss-at-least-a-week.html | PRO BASKETBALL; Camby, Injured Again, To Miss at Least a Week | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-wilson-jeffrey.html | Paid Notice: Deaths WILSON, JEFFREY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-block-herbert.html | Paid Notice: Deaths BLOCK, HERBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | | A Heady Lanfranco Cocktail | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/t-the-president-and-the-war-a-status-report-656119.html | The President and the War: A Status Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/some-views-on-how-to-steer-the-economy-toward-recovery.html | Some Views on How to Steer the Economy Toward Recovery | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/bridge-this-could-be-chinas-year-in-battle-for-bermuda-bowl.html | BRIDGE; This Could Be China's Year In Battle for Bermuda Bowl | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-novak-judith-iris.html | Paid Notice: Deaths NOVAK, JUDITH IRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/grand-jury-convened-to-investigate-seton-hall-dorm-fire.html | Grand Jury Convened to Investigate Seton Hall Dorm Fire | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-stock-chartists-awaiting-buy-signal.html | Stock Chartists Awaiting Buy Signal | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-shells-worldwide-activities-keep-its-bonds-healthy.html | Shell's Worldwide Activities Keep Its Bonds Healthy | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-defense-secretary-for-rumsfeld-reputation-role-are-transformed.html | A NATION CHALLENGED: THE DEFENSE SECRETARY; For Rumsfeld, a Reputation And a Role Are Transformed | False | By Thom Shanker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/journal-no-news-is-good-news.html | Journal; No News Is Good News | False | By Frank Rich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-suspects-german-investigators-unravel-web-hijackers-relations.html | A NATION CHALLENGED: THE SUSPECTS; German Investigators Unravel Web of Hijackers' Relations | False | By John Tagliabue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/t-the-mayor-the-prince-and-the-10-million-655945.html | The Mayor, the Prince and the $10 Million | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/style/IHT-guggenheims-and-the-hermitage-bust-open-vegas.html | Guggenheims and the Hermitage Bust Open Vegas | False | By Celestine Bohlen, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/dwindling-numbers-constant-faith-mostly-black-order-nuns-harlem-celebrates-85.html | Dwindling Numbers, Constant Faith; Mostly Black Order of Nuns in Harlem Celebrates 85 Years | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-653268.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/c-corrections-656917.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/green-s-campaign-angers-backers-of-ferrer.html | Green's Campaign Angers Backers of Ferrer | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/giuliani-is-resolute-on-extending-his-term.html | Giuliani Is Resolute on Extending His Term | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-asia-japan-matsushita-electric-sees-larger-loss.html | World Business Briefing | Asia: Japan: Matsushita Electric Sees Larger Loss | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/a-nation-challenged-nevada-inquiry-letter-returned-to-an-office-is-being-tested.html | A NATION CHALLENGED: NEVADA INQUIRY; Letter Returned To an Office Is Being Tested | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/high-schools-bergen-catholic-is-back-and-hackensack-is-waiting.html | HIGH SCHOOLS; Bergen Catholic Is Back, And Hackensack Is Waiting | False | By Fred Bierman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/venezuela-doesn-t-see-carlos-as-a-terrorist.html | Venezuela Doesn't See 'Carlos' as a Terrorist | False | By Juan Forero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-memorials-salerno-mary.html | Paid Notice: Memorials SALERNO, MARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-investigation-us-has-received-additional-credible-threats.html | A NATION CHALLENGED: THE INVESTIGATION; U.S. Has Received Additional Credible Threats of Attacks | False | By David Johnston and Philip Shenon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-memorials-fanizzi-josephine-m.html | Paid Notice: Memorials FANIZZI, JOSEPHINE M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/technology/anthrax-news-brings-a-boom-from-marketing.html | Anthrax News Brings a Boom for Marketing | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/IHT-shields-seen-as-less-effective-than-in-us-europe-acts-to-defend-against.html | Shields Seen as Less Effective Than in U.S.: Europe Acts to Defend Against Bioterrorism | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/movies/film-festival-review-the-melancholy-world-weariness-of-godard-s-twilight-work.html | FILM FESTIVAL REVIEW; The Melancholy World Weariness of Godard's Twilight Work | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-beatus-howard-z.html | Paid Notice: Deaths BEATUS, HOWARD Z. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/the-sometimes-dismal-nobel-prize.html | The Sometimes Dismal Nobel Prize | False | By Sylvia Nasar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-south-arkansas-court-bars-execution.html | National Briefing | South: Arkansas: Court Bars Execution | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-joseph-inga.html | Paid Notice: Deaths JOSEPH, INGA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/xerox-warns-that-earnings-will-not-meet-expectations.html | Xerox Warns That Earnings Will Not Meet Expectations | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/IHT-to-our-readers-in-japan.html | To Our Readers in Japan | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/deep-in-debt-since-1988-polaroid-files-for-bankruptcy.html | Deep in Debt Since 1988, Polaroid Files for Bankruptcy | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-northwest-oregon-teenage-pregnancy-rate-drops.html | National Briefing | Northwest: Oregon: Teenage Pregnancy Rate Drops | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/IHT-1901heavy-metal-in-our-pages100-75-and-50-years-ago.html | 1901:Heavy Metal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-asia-south-korea-apology-for-26-lost-migrants.html | World Briefing | Asia: South Korea: Apology For 26 Lost Migrants | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/a-nation-challenged-air-campaign-so-far.html | A NATION CHALLENGED; Air Campaign so Far | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/tennis-rising-stars-give-us-a-2-0-lead-over-india.html | TENNIS; Rising Stars Give Us A 2-0 Lead Over India | False | By Andrea Leand | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/IHT-anthrax-case-at-nbctv-4th-in-us-stirs-anxiety.html | Anthrax Case At NBC-TV, 4th in U.S., Stirs Anxiety | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-northwest-oregon-numbers-say-recession.html | National Briefing | Northwest: Oregon: Numbers Say Recession | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-reaction-nerves-nation-stretch-coast-coast.html | A NATION CHALLENGED: THE REACTION; The Nerves of a Nation Stretch From Coast to Coast | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/international-business-russian-gas-company-to-sell-media-holdings.html | INTERNATIONAL BUSINESS; Russian Gas Company to Sell Media Holdings | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-the-president-and-the-war-a-status-report-656054.html | The President and the War: A Status Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-london-thousands-hear-call-prayer-politics-world-s.html | A NATION CHALLENGED: ISLAM — London; Thousands Hear Call Of Prayer and Politics At World's Mosques | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/international/uns-candid-reshaper-kofi-atta-annan.html | U.N.'s Candid Reshaper Kofi Atta Annan | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-americas-brazil-four-day-week-to-save-energy.html | World Briefing | Americas: Brazil: Four-Day Week To Save Energy | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/slowly-more-roadways-reopening-in-manhattan.html | Slowly, More Roadways Reopening in Manhattan | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/c-corrections-656925.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/downbeat-mood-on-wall-street-for-many-traders-the-fun-has-gone-out-of-their-jobs.html | Downbeat Mood on Wall Street; For Many Traders, the Fun Has Gone Out of Their Jobs | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-assets-us-freezes-more-accounts-saudi-pakistani-assets-cited.html | A NATION CHALLENGED: THE ASSETS; U.S. FREEZES MORE ACCOUNTS; SAUDI AND PAKISTANI ASSETS CITED FOR TIES TO BIN LADEN | False | By Joseph Kahn With Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-offer-saudi-sheik-regrets-giuliani-turned-down-his-donation.html | A NATION CHALLENGED: THE OFFER; Saudi Sheik Regrets Giuliani Turned Down His Donation | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-kerman-faye-nee-rogoff.html | Paid Notice: Deaths KERMAN, FAYE (NEE ROGOFF) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nasa-to-tighten-security-and-offer-comfort-to-attack-survivors.html | NASA to Tighten Security and Offer Comfort to Attack Survivors | False | By Warren E. Leary | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-york-kevin-p.html | Paid Notice: Deaths YORK, KEVIN P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/international-business-trade-officials-hope-to-clear-air-before-big-meeting.html | INTERNATIONAL BUSINESS; Trade Officials Hope to Clear Air Before Big Meeting | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/opposition-in-zimbabwe-fights-mugabe-but-also-itself.html | Opposition in Zimbabwe Fights Mugabe, but Also Itself | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/focus-broadens-to-relief-for-trade-center-jobless.html | Focus Broadens to Relief for Trade Center Jobless | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-postal-workers-for-mail-clerks-florida-new-dire-concern.html | A NATION CHALLENGED: THE POSTAL WORKERS; For Mail Clerks in Florida, A New and Dire Concern | False | By David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-africa-nigeria-pregnant-woman-faces-stoning.html | World Briefing | Africa: Nigeria: Pregnant Woman Faces Stoning | False | By Norimitsu Onishi (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/starting-race-against-green-bloomberg-stresses-his-business-past.html | Starting Race Against Green, Bloomberg Stresses His Business Past | False | By Dean E. Murphy and Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/worldbusiness/IHT-networks-failure-is-seen-as-cautionary-tale-for-eu.html | Network's Failure Is Seen As Cautionary Tale for EU : Railtrack's Slide Leaves Britain Sifting Options | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-south-georgia-accusations-against-fund-raiser.html | National Briefing | South: Georgia: Accusations Against Fund-Raiser | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-briefcase-giving-telecoms-another-look.html | Briefcase : Giving Telecoms Another Look | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/t-the-mayor-the-prince-and-the-10-million-655937.html | The Mayor, the Prince and the $10 Million | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/realtor-s-heir-is-investigated-in-2-killings.html | Realtor's Heir Is Investigated In 2 Killings | False | By Charles V Bagli and Kevin Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-asia-singapore-a-new-stimulus-package.html | World Business Briefing | Asia: Singapore: A New Stimulus Package | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-nairobi-kenya-thousands-hear-call-prayer-politics-world.html | A NATION CHALLENGED: ISLAM -- Nairobi, Kenya; Thousands Hear Call Of Prayer and Politics At World's Mosques | False | By Marc Lacey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/your-money/IHT-getting-a-fix-on-reasonable-return.html | Getting a Fix on Reasonable Return | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-the-incidents-anthrax-found-in-nbc-news-aide.html | A NATION CHALLENGED: THE INCIDENTS; Anthrax Found in NBC News Aide | False | By David Barstow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-simpson-irving.html | Paid Notice: Deaths SIMPSON, IRVING | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/pro-football-fassel-has-another-car-stolen.html | PRO FOOTBALL; Fassel Has Another Car Stolen | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/books/operation-slick-moniker-military-name-game.html | Operation Slick Moniker: Military Name Game | False | By Sarah Boxer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-site-slowed-site-s-fragility-heavy-lifting-has-only-begun.html | A NATION CHALLENGED: THE SITE; Slowed by Site's Fragility, the Heavy Lifting Has Only Begun | False | By Eric Lipton and James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/a-nation-challenged-on-the-list-philanthropist-or-fount-of-funds-for-terrorists.html | A NATION CHALLENGED: ON THE LIST; Philanthropist, or Fount Of Funds for Terrorists? | False | By Jeff Gerth and Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-death-penalty-foes-642835.html | Death-Penalty Foes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/c-corrections-656968.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/fbi-did-not-test-letter-to-nbc-or-immediately-notify-city-hall.html | F.B.I. Did Not Test Letter to NBC or Immediately Notify City Hall | False | By Jennifer Steinhauer and Jim Dwyer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/think-tank-two-views-can-the-koran-condone-terror.html | THINK TANK; Two Views: Can the Koran Condone Terror? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/state-owes-guardsmen-tuition-legislators-say.html | State Owes Guardsmen Tuition, Legislators Say | False | By RICHARD PÃ©rÃ©Z-PEÃ±A | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-yankees-get-a-look-at-the-brink-in-oakland.html | BASEBALL; Yankees Get a Look at the Brink in Oakland | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/IHT-seouls-support-of-us-cited-by-pyongyang-miffed-by-south-korea-north.html | Seoul's Support of U.S. Cited by Pyongyang : Miffed by South Korea, North Cancels Reunions | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/movies/film-festival-review-nearly-silent-universes-with-no-need-for-words.html | FILM FESTIVAL REVIEW; Nearly Silent Universes With No Need for Words | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/the-return-of-partisanship.html | The Return of Partisanship | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/classified/paid-notice-deaths-rosenbloom-benjamin.html | Paid Notice: Deaths ROSENBLOOM, BENJAMIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/arts/the-deep-intellectual-roots-of-islamic-terror.html | The Deep Intellectual Roots of Islamic Terror | False | By Robert Worth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/IHT-by-limiting-targets-us-may-have-foiled-a-bin-laden-plot.html | By Limiting Targets, U.S. May Have Foiled a Bin Laden Plot | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/company-briefs-656399.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-response-fbi-did-not-test-letters-nbc-immediately-notify-city.html | A NATION CHALLENGED: THE RESPONSE; F.B.I. Did Not Test Letters to NBC Or Immediately Notify City Hall | False | By Jennifer Steinhauer and Jim Dwyer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/jackal-to-marry-lawyer.html | 'Jackal' to Marry Lawyer | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-the-president-and-the-war-a-status-report-656127.html | The President and the War: A Status Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-europe-britain-german-bank-may-invest-in-rails.html | World Business Briefing \| Europe: Britain: German Bank May Invest In Rails | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-notebooks-slowly-more-roadways-reopening-in-manhattan.html | A NATION CHALLENGED: NOTEBOOKS; Slowly, More Roadways Reopening in Manhattan | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-yankees-relying-on-mussina.html | BASEBALL; Yankees Relying On Mussina | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/us/caryl-haskins-93-ant-expert-and-authority-in-many-fields.html | Caryl Haskins, 93, Ant Expert And Authority in Many Fields | False | By Carla Baranauckas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-military-uzbekistan-let-us-use-bases-return-for-promise.html | A NATION CHALLENGED: THE MILITARY; Uzbekistan to Let U.S. Use Bases In Return for Promise of Security | False | By Michael R. Gordon and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/l-the-president-and-the-war-a-status-report-656089.html | The President and the War: A Status Report | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball/la-russa-opts-to-keep-mcgwire-on-the-bench.html | La Russa Opts to Keep McGwire on the Bench | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/world/sudan-government-tops-list-of-those-causing-agony-for-oil.html | Sudan Government Tops List of Those Causing Agony for Oil | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-13 | 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/college-football-bowden-has-still-got-the-charm-at-florida-state.html | COLLEGE FOOTBALL; Bowden Has Still Got the Charm at Florida State | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/hardcover-nonfiction-20011014905052663 75.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-when-debbie-met-christina-who-then-became-chris.html | LOVE IN THE 21ST CENTURY; When Debbie Met Christina, Who Then Became Chris | False | By Sara Corbett | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-katie-roiphe-harry-chernoff.html | WEDDINGS; Katie Roiphe, Harry Chernoff | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/evening-hours-red-white-and-jazz.html | EVENING HOURS; Red, White And Jazz | False | By Bill Cunningham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/in-the-region-long-island-that-fancy-new-restaurant-may-be-a-mcdonald-s.html | In the Region/Long Island; That Fancy New Restaurant May Be a McDonald's | False | By Carole Paquette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/long-island-vines-the-55-question.html | LONG ISLAND VINES; The $55 Question | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-business-sports-training-complex-to-be-built-for-rangers.html | IN BUSINESS; Sports Training Complex To Be Built for Rangers | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/li-work-cablevision-warns-of-cash-flow-weakening.html | L.I. @ WORK; Cablevision Warns Of Cash Flow Weakening | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/ship-sits-waiting-for-its-curtain-call.html | Ship Sits Waiting For Its Curtain Call | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/arab-tv-carries-new-threat.html | Arab TV Carries New Threat | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/trying-to-forget-disaster-around-the-corner.html | Trying to Forget Disaster Around the Corner | False | By Terry Pristin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/soapbox-ready-or-not.html | SOAPBOX; Ready or Not | False | By Robert M. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-new-york-up-close-elderly-face-abyss-but-they-remain-unbowed.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Elderly Face an Abyss, But They Remain Unbowed | False | By Michelle O'Donnell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/movies/film-peeling-back-the-layers-of-a-man-clothes-and-all.html | FILM; Peeling Back the Layers of a Man, Clothes and All | False | By Kristin Hohenadel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-soloveichik-rabbi-aaron.html | Paid Notice: Deaths SOLOVEICHIK, RABBI AARON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/if-you-re-thinking-living-massapequa-park-classic-well-kept-south-shore-suburb.html | If You're Thinking of Living In/Massapequa Park; A Classic, Well-Kept South Shore Suburb | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-terrorist-attack-lacks-a-universal-label.html | The Terrorist Attack Lacks a Universal Label | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/art-connecticut-focus-for-painter-s-brush.html | ART; Connecticut Focus For Painter's Brush | False | By William Zimmer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/c-corrections-670588.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/tv/cover-story-this-just-in-about-a-year-ago.html | COVER STORY; This Just In, About a Year Ago | False | By Seth Margolis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/theater/theater-listings.html | Theater Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/unlucky-profits.html | Unlucky Profits | False | By Randy Cohen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-the-list-pakistani-trader-denies-he-ever-helped-bin-laden.html | A NATION CHALLENGED: THE LIST; Pakistani Trader Denies He Ever Helped bin Laden | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-beatus-howard-z.html | Paid Notice: Deaths BEATUS, HOWARD Z. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-meeghan-mclachlan-leslie-carter.html | WEDDINGS; Meeghan McLachlan, Leslie Carter | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-strategy-president-weighs-who-will-follow-taliban-in-power.html | A NATION CHALLENGED: STRATEGY; PRESIDENT WEIGHS WHO WILL FOLLOW TALIBAN IN POWER | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-planes-collide-killing-118.html | October 7-13; Planes Collide, Killing 118 | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/a-night-out-with-alan-furst-city-of-shadows.html | A NIGHT OUT WITH: Alan Furst; City of Shadows | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/chess-the-indefatigable-kasparov-makes-winning-look-easy.html | CHESS; The Indefatigable Kasparov Makes Winning Look Easy | False | By Robert Byrne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/hockey-rangers-rally-to-tie-after-messier-is-hurt.html | HOCKEY; Rangers Rally to Tie After Messier Is Hurt | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-finkelstein-arthur-s.html | Paid Notice: Deaths FINKELSTEIN, ARTHUR S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-eigen-morris.html | Paid Notice: Deaths EIGEN, MORRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-nbc-buys-telemundo.html | October 7-13; NBC Buys Telemundo | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-fowler-glenn.html | Paid Notice: Deaths FOWLER, GLENN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/quick-bite-princeton-thin-crust-worth-a-long-walk.html | QUICK BITE/Princeton; Thin Crust Worth a Long Walk | False | By Steven Schultz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-henig-philip-edward-md.html | Paid Notice: Deaths HENIG, PHILIP EDWARD, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball/cardinals-vina-doesnt-disappoint.html | Cardinals' Vina Doesn't Disappoint | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-alaska-oil-and-security-644650.html | Alaska Oil and Security | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-ginsburg-ruth-asen.html | Paid Notice: Deaths GINSBURG, RUTH ASEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-allison-kaye-erik-carneal.html | WEDDINGS; Allison Kaye, Erik Carneal | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/national/experts-offer-advice-on-handling-potentially-dangerous-mail.html | Experts Offer Advice on Handling Potentially Dangerous Mail | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/eros-goes-away.html | 'Eros Goes Away' | False | By Laura Jamison | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-a-nation-challenged-free-legal-help.html | BRIEFING: A NATION CHALLENGED; FREE LEGAL HELP | False | By Jo Piazza | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-hunted-22-most-wanted-suspects-five-act-drama-global-terror.html | A NATION CHALLENGED: THE HUNTED; The 22 Most Wanted Suspects, in a Five-Act Drama of Global Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-the-courts-rabbi-s-trial-to-start.html | BRIEFING: THE COURTS; RABBI'S TRIAL TO START | False | By Robert Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-camilla-norman-matthew-field.html | WEDDINGS; Camilla Norman, Matthew Field | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-the-long-goodbye.html | LOVE IN THE 21ST CENTURY; The Long Goodbye | False | By Carolyn See | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-basketball-inside-nba-knicks-losing-johnson-s-stabilizing-force.html | PRO BASKETBALL: INSIDE N.B.A.; Knicks Losing Johnson's Stabilizing Force | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-gartenberg-irving-l.html | Paid Notice: Deaths GARTENBERG, IRVING L | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/paperback-best-sellers-october-14-2001.html | PAPERBACK BEST SELLERS: October 14, 2001 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/scares-over-anthrax-send-jitters-through-the-us-mail.html | Scares Over Anthrax Send Jitters Through the U.S. Mail | False | By Susan Saulny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-merrow-margaret-lord.html | Paid Notice: Deaths MERROW, MARGARET LORD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/music-bottom-line-guardian-of-the-beat.html | MUSIC; Bottom Line: Guardian Of the Beat | False | By Barry Singer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/round-table-the-new-challenges-for-wall-street.html | Round Table: The New Challenges for Wall Street | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/a-nation-challenged-the-letter-fear-hits-newsroom-in-a-cloud-of-powder.html | A NATION CHALLENGED: THE LETTER; Fear Hits Newsroom In a Cloud of Powder | False | By Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-getzendanner-susan-m.html | Paid Notice: Deaths GETZENDANNER, SUSAN M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/politics-and-government-moorestown-faces-ethics-review.html | POLITICS AND GOVERNMENT; Moorestown Faces Ethics Review | False | By Jill P. Capuzzo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-reaching-out-to-islam-643963.html | Reaching Out to Islam | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/the-boating-report-using-simple-plan-catamaran-sets-mark.html | THE BOATING REPORT; Using Simple Plan, Catamaran Sets Mark | False | By Herb McCormick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-memorials-stein-joseph.html | Paid Notice: Memorials STEIN, JOSEPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-business-sleepy-hollow-bank-acquires-mortgage-company.html | IN BUSINESS; Sleepy Hollow Bank Acquires Mortgage Company | False | By Sam Lubell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-world-a-war-fought-without-guns.html | The World; A War Fought Without Guns | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/voices-of-the-past-we-ve-been-there-done-that.html | Voices of the Past: We've Been There, Done That | False | By Alex Witchel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/q-and-a-563862.html | Q and A | False | By Pamela Noel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/l-no-sign-stealing-670316.html | No Sign Stealing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/unto-the-hills.html | Unto the Hills | False | By Katharine Whittemore | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/dining-out-italian-restaurant-s-generous-tone.html | DINING OUT; Italian Restaurant's Generous Tone | False | By Joanne Starkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-wayne-oscar.html | Paid Notice: Deaths WAYNE, OSCAR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/health-in-the-words-of-2-survivors.html | HEALTH; In the Words Of 2 Survivors | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-business-program-to-help-businesses-in-public-relations-efforts.html | IN BUSINESS; Program to Help Businesses In Public Relations Efforts | False | By Penny Singer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/l-filling-the-void-avoid-ego-598666.html | FILLING THE VOID; Avoid Ego | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-sarah-bedford-jay-scott.html | WEDDINGS; Sarah Bedford, Jay Scott | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-neighbors-town-sheds-its-anonymity-to-comfort-the-bereaved.html | A NATION CHALLENGED: NEIGHBORS; Town Sheds Its Anonymity to Comfort the Bereaved | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-new-york-up-close-partners-gay-victims-find-law-calls-them.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Partners of Gay Victims Find The Law Calls Them Strangers | False | By Denny Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-ryan-dunn-lou-jacob.html | WEDDINGS; Ryan Dunn, Lou Jacob | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/art-reviews-defining-a-century-through-the-use-of-color.html | ART REVIEWS; Defining a Century Through the Use of Color | False | By Helen A. Harrison | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/c-corrections-601454.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/l-refilling-the-planes-replenishing-the-economy-655996.html | Refilling the Planes, Replenishing the Economy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/business-fake-goods-are-flowing-under-the-new-radar.html | Business; Fake Goods Are Flowing Under the New Radar | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/travel-advisory-more-service-cutbacks-by-delta-and-united.html | Travel Advisory; More Service Cutbacks By Delta and United | False | By David Cay Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/what-they-were-thinking.html | What They Were Thinking | False | Photograph by Zed Nelson Interview By Claudia Kolker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/l-waving-the-flag-and-journalistic-principles-617776.html | Waving the Flag And Journalistic Principles | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/travel-advisory-a-train-to-the-plane-is-rolling-in-oregon.html | Travel Advisory; A Train to the Plane Is Rolling in Oregon | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/travel-advisory-correspondent-s-report-parks-and-monuments-some-open-some-not.html | Travel Advisory: Correspondent's Report; Parks and Monuments: Some Open, Some Not | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-arias-sylvia.html | Paid Notice: Deaths ARIAS, SYLVIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-la-carte-a-chef-who-spins-out-meals-and-music.html | A LA CARTE; A Chef Who Spins Out Meals and Music | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/athletics-have-increasing-payroll-benefits.html | Athletics Have Increasing Payroll Benefits | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-an-urban-underbelly-hidden-views-of-terror-s-toll.html | In an Urban Underbelly, Hidden Views of Terror's Toll | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/touring-a-land-filled-with-emptiness.html | Touring a Land Filled With Emptiness | False | By Laura Shaine Cunningham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/battle-in-new-york-mayor-s-race-cash-vs-instinct-for-the-jugular.html | Battle in New York Mayor's Race: Cash vs. 'Instinct for the Jugular' | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-vredenburgh-richard-k.html | Paid Notice: Deaths VREDENBURGH, RICHARD K. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/new-noteworthy-paperbacks-498556.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/after-9-days-ukraine-says-its-missile-hit-a-russian-jet.html | After 9 Days, Ukraine Says Its Missile Hit A Russian Jet | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/television-radio-good-bad-lucy-legacy-laughs-man-behind-throne-making-case-for.html | Television/Radio: The Good, the Bad, the Lucy: A Legacy of Laughs; The Man Behind the Throne: Making the Case for Desi | False | By Douglas McGrath | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-awash-in-foam.html | PULSE; Awash in Foam | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/liberties-season-of-the-witch.html | Liberties; Season Of the Witch | False | By Maureen Dowd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-a-brief-history-of-bad-advice.html | LOVE IN THE 21ST CENTURY; A Brief History of Bad Advice | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/towers-keepers-rushed-back-into-danger-building-specialists-trade-center-stayed.html | Towers' Keepers Rushed Back Into Danger; Building Specialists at the Trade Center Stayed, and Many Perished | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/dining-out-where-you-can-satisfy-a-yen-for-boar.html | DINING OUT; Where You Can Satisfy a Yen for Boar | False | By M. H. Reed | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-memorials-lottman-evan-a.html | Paid Notice: Memorials LOTTMAN, EVAN A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-daniela-pino-rusty-wright.html | WEDDINGS; Daniela Pino, Rusty Wright | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/quotation-of-the-day-667447.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/travel-advisory-what-to-get-a-czar-indianapolis-has-hints.html | Travel Advisory; What to Get a Czar? Indianapolis Has Hints | False | By Eric P. Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-ready-set-lounge.html | PULSE; Ready, Set, Lounge | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-defense-from-portugal-for-the-noble-wine-cork.html | A Defense From Portugal For the Noble Wine Cork | False | By Otto Pohl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-shapiro-irving.html | Paid Notice: Deaths SHAPIRO, IRVING | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-houghton-norris.html | Paid Notice: Deaths HOUGHTON, NORRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters/the-good-german.html | 'The Good German' | False | By Joseph Kanon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-an-aging-bull-not-ready-for-pasture.html | Private Sector; An Aging Bull, Not Ready for Pasture | False | By Patrick McGeehan (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/habitats-harlem-taking-a-brick-shell-and-making-it-a-house.html | Habitats/Harlem; Taking a Brick Shell And Making It a House | False | By Trish Hall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-organization-signs-change-terror-goals-went-unheeded.html | A NATION CHALLENGED: THE ORGANIZATION; Signs of Change In Terror Goals Went Unheeded | False | By James Risen With Stephen Engelberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/goats-used-in-california-to-prevent-brush-fires.html | Goats Used In California To Prevent Brush Fires | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-friedman-dr-nathalie.html | Paid Notice: Deaths FRIEDMAN, DR. NATHALIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/raking-the-coals.html | Raking the Coals | False | By Richard Eder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/hijackers-beware-we-are-ready.html | Hijackers, Beware: We Are Ready | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-overview-anxiety-over-bioterrorism-grows-bush-promises-that-us.html | A NATION CHALLENGED: THE OVERVIEW; As Anxiety Over Bioterrorism Grows, Bush Promises That the U.S. Will Stay Vigilant | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/li-work-a-hauppauge-company-tries-to-stop-the-bleeding.html | L.I. @ WORK; A Hauppauge Company Tries to Stop the Bleeding | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/reckonings-harvest-of-lemons.html | Reckonings; Harvest Of Lemons | False | By Paul Krugman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/art-architecture-salve-for-a-wounded-people.html | ART/ARCHITECTURE; Salve for a Wounded People | False | By Karal Ann Marling | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-zagorin-sylvia-r-kifferstein.html | Paid Notice: Deaths ZAGORIN, SYLVIA R. (KIFFERSTEIN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-ginn-irene.html | Paid Notice: Deaths GINN, IRENE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/postings-proposed-jean-nouvel-design-for-13th-street-far-west-side-complex-haute.html | Postings: A Proposed Jean Nouvel Design for 13th Street on the Far West Side; Complex by Haute Architect | False | By Edwin McDowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/fall-winter-cruises-ships-go-trolling-for-passengers.html | Fall/Winter Cruises; Ships Go Trolling for Passengers | False | By Edwin McDowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/looking-for-love.html | Looking for Love | False | By Kathleen Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-the-ethicist-group-dating.html | The Way We Live Now: 10-14-01: The ethicist; Group Dating | False | By Randy Cohen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/fashion/weddings/elizabeth-werden-and-paul-hletko.html | Elizabeth Werden and Paul Hletko | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/bills-would-help-new-jobless-keep-insurance.html | Bills Would Help New Jobless Keep Insurance | False | By Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/manatees-with-fingernails.html | Manatees With Fingernails | False | By Carl Zimmer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/l-too-much-fanfare-670308.html | Too Much Fanfare | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-osama-bert-laden.html | October 7-13; Osama Bert Laden | False | By Amy Harmon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-rosen-miriam.html | Paid Notice: Deaths ROSEN, MIRIAM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-a-promotion-spanning-the-ocean.html | Private Sector; A Promotion Spanning the Ocean | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/yourmoney/perots-rsum-addendum-hedge-fund-manager.html | Perot's Rã'sÃ©umã'sÃ© Addendum: Hedge Fund Manager | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/arts/television-radio-good-bad-lucy-legacy-laughs-coolly-confident-timelessly-funny.html | Television/Radio: The Good, the Bad, the Lucy: A Legacy of Laughs; Coolly Confident, Timelessly Funny | False | By Joyce Millman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/the-age-of-dissonance-the-money-culture-fizzles.html | THE AGE OF DISSONANCE; The Money Culture Fizzles | False | By Bob Morris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/lengthening-season-gloom-darkens-otherwise-gem-indian-summer-saturday.html | A Lengthening Season of Gloom Darkens an Otherwise Gem of an Indian Summer Saturday | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-nevada-envelope-sent-office-reno-contained-anthrax-governor.html | A NATION CHALLENGED: NEVADA; Envelope Sent to an Office in Reno Contained Anthrax, Governor Says | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/hockey-red-wings-stamp-out-islanders-sizzling-start.html | HOCKEY; Red Wings Stamp Out Islanders' Sizzling Start | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/dance-in-modern-dance-male-isn-t-the-weaker-sex-now.html | DANCE; In Modern Dance, Male Isn't the Weaker Sex Now | False | By Joseph Carman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-cards-show-patience-and-force-fifth-game.html | BASEBALL; Cards Show Patience, And Force Fifth Game | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/paying-for-upkeep-of-co-op-terraces.html | Paying for Upkeep of Co-op Terraces | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century.html | LOVE IN THE 21ST CENTURY | False | By Matthew Klam | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/clinton-at-yale-optimistic-on-crisis-but-work-is-ahead.html | Clinton at Yale: Optimistic on Crisis, But Work Is Ahead | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/personal-business-diary-many-households-plan-a-traditional-halloween.html | PERSONAL BUSINESS: DIARY; Many Households Plan A Traditional Halloween | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/executive-round-table-the-markets-are-back-but-more-problems-await.html | EXECUTIVE ROUND TABLE; The Markets Are Back, But More Problems Await. | False | By Judith H. Dobrzynski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/crime-497649.html | Crime | False | By Marilyn Stasio | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-allison-villone-mark-radzin.html | WEDDINGS; Allison Villone, Mark Radzin | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/c-corrections-640158.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-overview-oct-13-2001-bombing-diplomacy-overseas-some-more.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 13, 2001; Bombing and Diplomacy Overseas, Some More Warnings at Home | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/tennis-india-rebounds-in-doubles.html | TENNIS; India Rebounds in Doubles | False | By Andrea Leand | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/business-diary-alaska-s-dividend-from-arctic-oil.html | BUSINESS DIARY; Alaska's Dividend From Arctic Oil | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-america-singing-in-many-voices.html | BOOKS IN BRIEF: NONFICTION; America Singing in Many Voices | False | By Gene Santoro | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-foster-recovers-quickly-to-outrun-washington.html | COLLEGE FOOTBALL; Foster Recovers Quickly To Outrun Washington | False | By Michael Arkush | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-hijackers-beware-we-are-ready-670332.html | Hijackers, Beware: We Are Ready | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-hijackers-beware-we-are-ready-670324.html | Hijackers, Beware: We Are Ready | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/travel-advisory-catalonia-remembers-pablo-casals.html | Travel Advisory; Catalonia Remembers Pablo Casals | False | By Benjamin Jones | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/my-money-my-life-a-housekeeper-cleaned-up-my-act.html | MY MONEY, MY LIFE; A Housekeeper Cleaned Up My Act | False | By Saul Schachter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/nation-challenged-portraits-grief-victims-following-movies-leading-troop-putting.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Following the Movies, Leading the Troop, and Putting Things in Order | False | The profiles on this page were written by N. R. Kleinfield, Maria Newman, Kirk Johnson, Jan Hoffman, Felicia R. Lee, Mireya Navarro, Lynette Holloway, Jane Gross and David W. Chen. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/what-s-doing-in-honolulu.html | What's Doing In Honolulu | False | By Jocelyn Fujii | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/tv/for-young-viewers-making-skate-a-pipe-dream-come-true.html | FOR YOUNG VIEWERS; Making "Skate": A Pipe Dream Come True | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball/martinez-may-be-the-yanks-odd-man-out.html | Martinez May Be the Yanks' Odd Man Out | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-mintz-nathan-md.html | Paid Notice: Deaths MINTZ, NATHAN, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-new-mr-october-polishes-his-growing-luster-and-keeps-yankees-alive.html | BASEBALL; New Mr. October Polishes His Growing Luster, and Keeps Yankees Alive | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/treading-footpaths-fit-for-gods.html | Treading Footpaths Fit for Gods | False | By Anna Bahney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-the-incidents-anthrax-reports-widen-but-no-link-is-found.html | A NATION CHALLENGED: THE INCIDENTS; Anthrax Reports Widen, but No Link Is Found | False | By Eric Lipton With Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-football-faulk-formula-ingredients-speed-power-and-smarts.html | PRO FOOTBALL; Faulk Formula Ingredients: Speed, Power and Smarts | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/transactions-670391.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-dominating-both-ways-the-quakers-remain-undefeated.html | COLLEGE FOOTBALL; Dominating Both Ways, the Quakers Remain Undefeated | False | By Brandon Lilly | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/li-work-around-the-island.html | L.I. @ WORK; Around the Island | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-pills-will-keep-us-together.html | LOVE IN THE 21ST CENTURY; Pills Will Keep Us Together | False | By Lauren Slater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/l-filling-the-void-our-own-violence-598674.html | FILLING THE VOID; Our Own Violence | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters/this-rock.html | 'This Rock' | False | By Robert Morgan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/in-the-region-new-jersey-rehabilitation-for-a-camden-apartment-complex.html | In the Region/New Jersey; Rehabilitation for a Camden Apartment Complex | False | By Antoinette Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/irving-berlin-gave-the-scouts-a-gift-of-song.html | Irving Berlin Gave the Scouts A Gift of Song | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/searching-for-secrets-on-the-bays-bottom.html | Searching for Secrets On the Bays' Bottom | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/c-corrections-670227.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/wainwright-house-marks-anniversary.html | Wainwright House Marks Anniversary | False | By Lynne Ames | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/love-among-the-ruins.html | Love Among the Ruins | False | By Neil Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-tourism-battleship-new-jersey-to-open.html | BRIEFING: TOURISM; BATTLESHIP NEW JERSEY TO OPEN | False | By Robert Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/opinion-a-smoother-path-at-stony-brook.html | OPINION; A Smoother Path at Stony Brook? | False | By Aaron W. Godfrey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-o-connell-james.html | Paid Notice: Deaths O'CONNELL, JAMES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/food-diary-best-solo-performance.html | FOOD DIARY; Best Solo Performance | False | By Amanda Hesser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/how-can-people-of-different-religious-faiths-understand-one-another.html | How Can People of Different Religious Faiths Understand One Another? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-debra-rothenberg-philip-carvalho.html | WEDDINGS; Debra Rothenberg, Philip Carvalho | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/c-corrections-641499.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/rockville-centre-journal-games-go-on-with-heavy-hearts.html | Rockville Centre Journal; Games Go On, With Heavy Hearts | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters/jack-straight-from-the-gut.html | 'Jack: Straight From the Gut' | False | By Jack Welch With John A. Byrne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-enlist-the-veterans-643726.html | Enlist the Veterans | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-wilson-jeffrey.html | Paid Notice: Deaths WILSON, JEFFREY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/among-the-missing.html | Among the Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/sweeping-a-tale-under-gulf-land-s-pretty-rug.html | Sweeping a Tale Under Gulf Land's Pretty Rug | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-memorials-jason-jay-a.html | Paid Notice: Memorials JASON, JAY, A | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-hanley-christopher-j.html | Paid Notice: Deaths HANLEY, CHRISTOPHER J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-puro-gertrude.html | Paid Notice: Deaths PURO, GERTRUDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/cuttings-vanquishing-some-myths-about-tree-planting.html | CUTTINGS; Vanquishing Some Myths About Tree Planting | False | By Lee Reich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-air-drops-food-falls-sky-over-afghanistan-strange-but-welcome.html | A NATION CHALLENGED: THE AIR DROPS; Food Falls From the Sky Over Afghanistan, Strange but Welcome | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/paperback-fiction-200110149051970300.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/a-nation-challenged-exposure-5-more-at-florida-office-test-positive-for-anthrax.html | A NATION CHALLENGED: EXPOSURE; 5 More at Florida Office Test Positive for Anthrax | False | By Dana Canedy and Jim Yardley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/sports-of-the-times-you-could-trust-the-trainer-eddie-futch.html | Sports of The Times; You Could Trust the Trainer Eddie Futch | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/frightening-time-for-a-frightening-holiday.html | Frightening Time for a Frightening Holiday | False | By Jane Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/tragedy-shifts-focus-of-weddings.html | Tragedy Shifts Focus of Weddings | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/practical-traveler-cellphone-users-options-abroad.html | Practical Traveler; Cellphone Users: Options Abroad | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/on-baseball-one-mistake-is-followed-by-a-not-so-simple-play.html | ON BASEBALL; One Mistake Is Followed By a Not-So-Simple Play | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/political-briefing-louisiana-governor-is-no-jesse-ventura.html | Political Briefing; Louisiana Governor Is No Jesse Ventura | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-vare-beatrice.html | Paid Notice: Deaths VARE, BEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/reaching-out-to-the-families-of-the-victims.html | Reaching Out To the Families Of the Victims | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/a-market-equation-full-of-unknowns.html | A Market Equation Full of Unknowns | False | By Dennis Hevesi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-hijackers-beware-we-are-ready-670340.html | Hijackers, Beware: We Are Ready | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-disease-anthrax-threats-points-limits-health-systems.html | A NATION CHALLENGED: THE DISEASE; Anthrax Threats Points to Limits in Health Systems | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/high-school-football-bergen-catholic-ends-hackensack-s-21-game-streak | HIGH SCHOOL FOOTBALL; Bergen Catholic Ends Hackensack's 21-Game Streak | False | By Fred Bierman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/smells-like-pop-mythology.html | Smells Like Pop Mythology | False | By John Leland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/goodness-graciousness.html | Goodness, Graciousness | False | By Anthony Gottlieb | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/new-scrutiny-of-the-accused-in-a-terrorism-trial-in-jordan.html | New Scrutiny of the Accused In a Terrorism Trial in Jordan | False | By Ian Fisher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-hall-robert-md.html | Paid Notice: Deaths HALL, ROBERT, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/c-corrections-617555.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/first-person-temporary-dwellings.html | FIRST PERSON; Temporary Dwellings | False | By Samantha M. Shapiro | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/like-it-i-did-it-myself-darling.html | Like It? I Did It Myself, Darling | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-aimee-friedman-jonathan-baron.html | WEDDINGS; Aimee Friedman, Jonathan Baron | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/workers-try-to-find-solidarity-after-a-loss.html | Workers Try to Find Solidarity After a Loss | False | By Lisa Belkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/restaurants-unfussy-french.html | RESTAURANTS; Unfussy French | False | By David Corcoran | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/paperback-nonfiction-200110149017658924.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/strange-fits-of-passion.html | Strange Fits of Passion | False | By Brigitte Frase | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/memories-of-a-famous-architect.html | Memories of a Famous Architect | False | By Fred B. Adelson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/plus-auto-racing-de-ferran-wins-pole-for-monterrey.html | PLUS: AUTO RACING; De Ferran Wins Pole for Monterrey | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/ncaabasketball/st-johns-forgoes-a-show-for-serious-business.html | St. John's Forgoes a Show for Serious Business | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-olson-steven-j.html | Paid Notice: Deaths OLSON, STEVEN J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-basketball-nets-force-armstrong-a-rookie-to-expand-his-game.html | PRO BASKETBALL; Nets Force Armstrong, a Rookie, to Expand His Game | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-al-qaeda-bin-laden-spokesman-threatens-westerners-home-gulf.html | A NATION CHALLENGED: AL QAEDA; Bin Laden Spokesman Threatens Westerners at Home and in the Gulf | False | By Susan Sachs With Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-perot-s-resume-addendum-hedge-fund-manager.html | Private Sector; Perot's RÃ©sumÃ©'sÃ© Addendum: Hedge Fund Manager | False | By Danny Hakim (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/paperback-advice-200110149088777202.3.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-mccleary-elizabeth-willard-richter.html | Paid Notice: Deaths MCCLEARY, ELIZABETH WILLARD (RICHTER) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-nation-past-ground-zero-the-distance-traveled-in-a-month-of-war.html | The Nation: Past Ground Zero; The Distance Traveled in a Month of War | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/in-the-region-westchester-a-new-public-park-links-tarrytown-landmarks.html | In the Region/Westchester; A New Public Park Links Tarrytown Landmarks | False | By Elsa Brenner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/theater/theater-a-beloved-friend-who-lived-life-the-chicago-way.html | THEATER; A Beloved Friend Who Lived Life The Chicago Way | False | By David Mamet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/a-nation-challenged-security-detentions-may-be-aimed-at-deterring-other-attacks.html | A NATION CHALLENGED: SECURITY; Detentions May Be Aimed At Deterring Other Attacks | False | By David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/soros-gives-250-million-to-university-in-europe.html | Soros Gives $250 Million To University in Europe | False | By Tamar Lewin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-joanne-constance-kevin-kenny.html | WEDDINGS; JoAnne Constance, Kevin Kenny | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters/edith-and-woodrow-the-wilson-white-house.html | 'Edith and Woodrow: The Wilson White House' | False | By Phyllis Lee Levin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/market-insight-telecom-recovery-a-matter-of-time.html | MARKET INSIGHT; Telecom Recovery: A Matter of Time | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/c-corrections-579564.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-vows-lisa-ristow-mark-polansky.html | WEDDINGS: VOWS; Lisa Ristow, Mark Polansky | False | By Jan Jarboe Russell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/fashion/weddings/sasha-mason-and-david-berman.html | Sasha Mason and David Berman | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters/selling-ben-cheever.html | 'Selling Ben Cheever' | False | By Benjamin Cheever | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/garden/vanquishing-myths-about-tree-planting.html | Vanquishing Myths About Tree Planting | False | By Lee Reich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-diamond-estelle-nee-manilla.html | Paid Notice: Deaths DIAMOND, ESTELLE (NEE MANILLA) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/dance-ok-men-get-into-tights-and-line-up-at-the-barre.html | DANCE; O.K., Men, Get Into Tights And Line Up at the Barre | False | By Eliot Feld | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/dining-out-for-seafood-restaurant-a-creative-catch.html | DINING OUT; For Seafood Restaurant, a Creative Catch | False | By Patricia Brooks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/trade-center-burn-victim-s-long-road.html | Trade Center Burn Victim's Long Road | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-who-seethes-and-why-despair-beneath-the-arab-world-s-rage.html | A NATION CHALLENGED: WHO SEETHES, AND WHY; Despair Beneath the Arab World's Rage | False | By Susan Sachs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-marsh-dorothy.html | Paid Notice: Deaths MARSH, DOROTHY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball/clemens-likely-out-for-series.html | Clemens Likely Out for Series | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/outside-new-york-charities-feel-the-pinch.html | Outside New York, Charities Feel the Pinch | False | By Tamar Lewin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-business-the-don-rickles-of-sushi.html | IN BUSINESS; The Don Rickles of Sushi | False | By Christopher West Davis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/the-end-of-innocence.html | The End of Innocence | False | By Kelly Crow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/responsible-party-brown-williams-placing-products-digitally-on-tv.html | RESPONSIBLE PARTY/BROWN WILLIAMS; Placing Products, Digitally, on TV | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/international/asia/flee-to-a-camp-to-what-kind-of-life.html | Flee to a Camp. To What Kind of Life? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/art-architecture-a-rush-to-complete-plans-for-downtown.html | ART/ARCHITECTURE; A Rush to Complete Plans for Downtown | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/do-it-yourselfers-behold-the-hausslers.html | Do-It-Yourselfers, Behold: The Hausslers | False | By Diana Shaman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-stacy-levins-darren-esser.html | WEDDINGS; Stacy Levins, Darren Esser | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-samantha-puro-michael-john-magnani.html | WEDDINGS; Samantha Puro, Michael John Magnani | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-one-step-back-two-steps-forward.html | Private Sector; One Step Back, Two Steps Forward | False | (COMPILED BY Rick Gladstone) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/oct-8-13.html | Oct. 8 - 13 | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-lindsay-gray-mark-landman.html | WEDDINGS; Lindsay Gray, Mark Landman | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/blessings-of-liberty.html | Blessings of Liberty | False | By Thomas Carothers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-east-side-sloan-kettering-s-tower-proposal-pits-medicine.html | NEIGHBORHOOD REPORT: EAST SIDE; Sloan-Kettering's Tower Proposal Pits Medicine Against Development Fears | False | By Erika Kinetz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/many-feel-a-need-to-see-world-trade-center-site.html | Many Feel a Need to See World Trade Center Site | False | By Susan Hodara | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499129.html | BOOKS IN BRIEF: NONFICTION | False | By Peggy Constantine | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/afghanistan-can-learn-from-its-past.html | Afghanistan Can Learn From Its Past | False | By Nazif Shahrani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-what-they-were-thinking.html | The Way We Live Now: 10-14-01; What They Were Thinking | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-amy-schneidman-andrew-bloom.html | WEDDINGS; Amy Schneidman, Andrew Bloom | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-janel-gilgore-alex-sulkowski.html | WEDDINGS; Janel Gilgore, Alex Sulkowski | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/new-york-bookshelf-nonfiction-saving-table-for-sinatra-standing-guard-bodega.html | NEW YORK BOOKSHELF/NONFICTION; Saving a Table for Sinatra, Standing on Guard at the Bodega | False | | | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/counselors-for-the-grieving-are-waylaid-by-outsized-task.html | Counselors for the Grieving Are Waylaid by Outsized Task | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/international-datebook-nov-11-to-24.html | International Datebook: Nov. 11 to 24 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/what-did-you-do-with-your-tax-refund.html | What Did You Do With Your Tax Refund? | False | By Harlan J. Levy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jacqueline-babbin-80-producer-in-theater-films-and-television.html | Jacqueline Babbin, 80, Producer In Theater, Films and Television | False | By Matt Sedensky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/streetscapes-1915-straight-residence-until-recently-international-center.html | Streetscapes/1915 Straight Residence, Until Recently the International Center of Photography; The Northernmost Mansion Built on Fifth Avenue | False | By Christopher Gray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-greenberg-barbara-smedley.html | Paid Notice: Deaths GREENBERG, BARBARA (SMEDLEY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/backtalk-stock-car-racing-as-major-college-sport-why-not.html | BACKTALK; Stock Car Racing as Major-College Sport? Why Not? | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/the-queen-still-has-her-splendor.html | The Queen Still Has Her Splendor | False | By Barbara Cansino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/l-finding-reassurance-in-a-climate-of-hate-622168.html | Finding Reassurance In a Climate of Hate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/movies/film-waking-up-while-still-dreaming.html | FILM; Waking Up While Still Dreaming | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/article-2001101493038111598-no-title.html | Article 2001101493038111598 -- No Title | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/c-corrections-670570.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-with-james-l-moffett-umb-scout-worldwide-fund.html | INVESTING WITH/James L. Moffett; UMB Scout Worldwide Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/c-corrections-579130.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/l-buckley-vs-wills-498700.html | Buckley vs. Wills | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/a-light-that-failed-completely.html | A Light That Failed Completely | False | By Jeff Shesol | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/sharpton-in-attack-on-green-hints-he-may-sit-out-election.html | Sharpton, in Attack on Green, Hints He May Sit Out Election | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/on-the-street-get-your-motor-running.html | ON THE STREET; Get Your Motor Running | False | By Bill Cunningham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-brief-sagaponack-shelves-incorporation-as-village.html | IN BRIEF; Sagaponack Shelves Incorporation as Village | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/atlanta-company-appeals-rulings-rejecting-giant-billboards.html | Atlanta Company Appeals Rulings Rejecting Giant Billboards | False | By Richard Weizel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/l-not-by-the-numbers-656011.html | Not by the Numbers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-lisa-hynes-patrick-kellachan.html | WEDDINGS; Lisa Hynes, Patrick Kellachan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-terror-is-terror-645486.html | Terror Is Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/judge-asks-a-mediator-to-step-in-after-microsoft-negotiations-fail.html | Judge Asks a Mediator to Step In After Microsoft Negotiations Fail | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-a-nation-challenged-candidate-called-to-service.html | BRIEFING: A NATION CHALLENGED; CANDIDATE CALLED TO SERVICE | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-gabriel-herbert-nathan.html | Paid Notice: Deaths GABRIEL, HERBERT NATHAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/the-book-of-jobs.html | The Book of Jobs | False | By Rob Walker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499099.html | BOOKS IN BRIEF: NONFICTION | False | By Suzy Hansen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-diary-fed-is-urged-to-be-more-open.html | INVESTING: DIARY; Fed Is Urged to Be More Open | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/ballet-cats-and-violent-ends.html | Ballet, Cats and Violent Ends | False | By Sarah Ferrell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-memorials-olender-christine.html | Paid Notice: Memorials OLENDER, CHRISTINE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/what-they-re-reading.html | WHAT THEYRE READING | False | COMPILED BY Kathleen O'Brien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/commercial-property-midtown-manhattan-desks-are-replacing-beds-in-some-hotels.html | Commercial Property/Midtown Manhattan; Desks Are Replacing Beds in Some Hotels | False | By John Holusha | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/coping-small-moments-not-anymore.html | COPING; Small Moments? Not Anymore | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-transportation-traffic-jams-cost.html | BRIEFING: TRANSPORTATION; TRAFFIC JAMS' COST | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/automobiles/behind-the-wheel-2002-audi-a4-a-new-installation-for-the-audi-sculpture-garden.html | BEHIND THE WHEEL/2002 Audi A4; A New Installation for the Audi Sculpture Garden | False | By Bob Knoll | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/our-towns-on-an-antiterrorism-mission-straight-to-the-heart-of-broadway.html | Our Towns; On an Antiterrorism Mission, Straight to the Heart of Broadway | False | By Michael Winerip | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/obituaries/francesco-cordasco-sociologist-dies-at-80.html | Francesco Cordasco, Sociologist, Dies at 80 | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/no-place-to-hide.html | No Place to Hide | False | By Gideon Rose | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-palestinians-fire-on-others.html | October 7-13; Palestinians Fire on Others | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/l-not-by-the-numbers-656003.html | Not by the Numbers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/business-diary-beer-and-liquor-sales-are-lower.html | BUSINESS: DIARY; Beer and Liquor Sales Are Lower | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-the-military-is-standing-at-attention.html | A NATION CHALLENGED; The Military Is Standing At Attention | False | By George James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-miller-katz-may-forbes-nee-himoff.html | Paid Notice: Deaths MILLER, KATZ, MAY FORBES (NEE HIMOFF) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-schildwachter-frederick-henry.html | Paid Notice: Deaths SCHILDWACHTER, FREDERICK HENRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/review/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/lives-the-ex.html | LIVES; The Ex | False | By Sara Ivry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/kofi-annan-s-nobel-prize.html | Kofi Annan's Nobel Prize | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-panico-john-d.html | Paid Notice: Deaths PANICO, JOHN D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-the-last-guy-standing.html | LOVE IN THE 21ST CENTURY; The Last Guy Standing | False | By Jonathan Goldstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-travis-native-new-yorkers-that-put-down-strong-roots.html | NEIGHBORHOOD REPORT: TRAVIS; Native New Yorkers That Put Down Strong Roots | False | By Jim O'Grady | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/fashion/weddings/meggan-kinum-and-robert-zabel-jr.html | Meggan Kinum and Robert Zabel Jr. | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/on-politics-call-it-skulduggery-as-usual-or-just-politics-in-new-jersey.html | ON POLITICS; Call It Skulduggery as Usual, Or Just Politics in New Jersey | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-playing-the-potential-in-internet-security.html | Investing; Playing the Potential In Internet Security | False | By Jan M. Rosen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-rubin-sarah-orwasher.html | Paid Notice: Deaths RUBIN, SARAH ORWASHER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/county-lines-in-the-showroom-doing-her-part.html | COUNTY LINES; In the Showroom, Doing Her Part | False | By Jane Gross | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/word-for-word-what-price-honor-the-stuff-of-patriotism-and-cheap-too.html | Word for Word/What Price Honor?; The Stuff of Patriotism, And Cheap, Too | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/good-eating-a-tribeca-revival.html | GOOD EATING; A TriBeCa Revival | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-bailey-gano-r.html | Paid Notice: Deaths BAILEY, GANO R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-aftermath-getting-serious.html | The Way We Live Now: 10-14-01: Aftermath; Getting Serious | False | By Virginia Heffernan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/l-child-care-agencies-reaching-out-to-families-637904.html | Child Care Agencies Reaching Out to Families | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/benefits-640654.html | BENEFITS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-jeanne-samet-peter-hicks.html | WEDDINGS; Jeanne Samet, Peter Hicks | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-tanisha-bowling-len-carrell.html | WEDDINGS; Tanisha Bowling, Len Carrell | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/on-the-trail-of-frank-lloyd-wright.html | On the Trail of Frank Lloyd Wright | False | By Fred B. Adelson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/on-the-map-with-roots-in-earliest-newark-this-tree-has-seen-it-all.html | ON THE MAP; With Roots in Earliest Newark, This Tree Has Seen It All | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-hodes-marion-edward-md-phd.html | Paid Notice: Deaths HODES, MARION EDWARD, M.D., PH.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/market-watch-beware-calling-a-bottom-too-soon.html | MARKET WATCH; Beware Calling A Bottom Too Soon | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-carroll-michael-t.html | Paid Notice: Deaths CARROLL, MICHAEL T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-cahan-william-md.html | Paid Notice: Deaths CAHAN, WILLIAM, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/dance/dance-listings.html | Dance Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/theater/c-corrections-680907.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/health-for-cancer-patients-workshops-in-writing-and-healing.html | HEALTH; For Cancer Patients, Workshops in Writing and Healing | False | By Jim Reisler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/television-radio-good-bad-lucy-legacy-laughs-endlessly-lovable-but-damaging-too.html | Television/Radio: The Good, the Bad, the Lucy: A Legacy of Laughs; Endlessly Lovable, But Damaging, Too | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/choice-tables-on-marseille-menus-fish-in-every-guise.html | Choice Tables; On Marseille Menus, Fish in Every Guise | False | By Jacqueline Friedrich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters/terrorism-and-us-foreign-policy.html | 'Terrorism and U.S. Foreign Policy' | False | By Paul R. Pillar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-how-japan-can-help-644927.html | How Japan Can Help | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters/germs.html | 'Germs' | False | By Judith Miller, Stephen Engelberg, AND William Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-on-hollywood-and-vine.html | PULSE; On Hollywood and Vine | False | By Allen Salkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/a-is-for-animal-house.html | 'A' Is for Animal House | False | By Alan Schwarz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/l-stockhausen-art-and-life-598682.html | STOCKHAUSEN; 'Art' and 'Life' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/c-corrections-579114.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/refilling-the-planes-replenishing-the-economy.html | Refilling the Planes, Replenishing the Economy | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-levy-beatrice.html | Paid Notice: Deaths LEVY, BEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/personal-business-taking-the-consumers-pulse.html | Personal Business; Taking the Consumers' Pulse | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-some-more-manning-magic-as-rebels-overtake-tide.html | COLLEGE FOOTBALL; Some More Manning Magic As Rebels Overtake Tide | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-oakwood-hardest-hit-school-prays-and-moves-on.html | NEIGHBORHOOD REPORT: OAKWOOD; 'Hardest Hit' School Prays and Moves On | False | By Elliott Rebhun | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-world-sowing-seeds-of-doubt.html | The World; Sowing Seeds of Doubt | False | By Tom Zeller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-fighting-pentagon-says-an-error-led-to-bombing-houses-that-killed.html | A NATION CHALLENGED: THE FIGHTING; Pentagon Says an Error Led to Bombing of Houses That Killed Four in Kabul | False | By Eric Schmitt and Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-in-my-tribe.html | The Way We Live Now: 10-14-01; In My Tribe | False | By Ethan Watters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/manderley-confidential.html | Manderley Confidential | False | By Laura Shapiro | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/the-guide-602531.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-memorials-shacter-jean.html | Paid Notice: Memorials SHACTER, JEAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-person-how-will-he-play-in-newark.html | IN PERSON; How Will He Play in Newark? | False | By Mary Ann Castronovo Fusco | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/portfolios-etc-a-week-of-higher-rates-doesn-t-kill-a-bond-rally.html | PORTFOLIOS, ETC.; A Week of Higher Rates Doesn't Kill a Bond Rally | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/cuttings-vanquishing-myths-about-tree-planting.html | CUTTINGS; Vanquishing Myths About Tree Planting | False | By Lee Reich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/best-sellers-october-14-2001.html | BEST SELLERS: October 14, 2001 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-september-reynolds-bryon-stevens.html | WEDDINGS; September Reynolds, Bryon Stevens | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/l-plenty-of-drawbacks-in-tappan-tunnel-plan-637912.html | Plenty of Drawbacks In Tappan Tunnel Plan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-polymorphous-normal.html | LOVE IN THE 21ST CENTURY; Polymorphous Normal | False | By Stacey D'Erasmo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters-embers.html | 'Embers' | False | By Sandor Marai | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/fashion/weddings-wanda-echavarria-and-kenneth-drummond.html | Wanda Echavarria and Kenneth Drummond | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-allies-saudis-reject-us-accusation-they-balked-terror-money.html | A NATION CHALLENGED: ALLIES; Saudis Reject U.S. Accusation They Balked on Terror Money | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jersey-footlights-looking-for-connections.html | JERSEY FOOTLIGHTS; Looking for Connections | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-elizabeth-dunn-william-ruffa-jr.html | WEDDINGS; Elizabeth Dunn, William Ruffa Jr. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller-paperback-nonfiction.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/spano-seeks-7.25-million-to-protect-county-sites.html | Spano Seeks $7.25 Million to Protect County Sites | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-hijackers-beware-we-are-ready-670359.html | Hijackers, Beware: We Are Ready | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-mariners-short-circuited-by-indians-power-surge.html | BASEBALL; Mariners Short-Circuited By Indians' Power Surge | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-judy-munroe-russell-nype.html | WEDDINGS; Judy Munroe, Russell Nype | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jersey-new-jerseyans-warlike-and-lusty.html | JERSEY; New Jerseyans, Warlike and Lusty? | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/outdoors-tweaking-nature-turtle-and-the-bunny-a-cautionary-tale.html | OUTDOORS; Tweaking Nature: Turtle and the Bunny, a Cautionary Tale | False | By Ted Gup | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/plus-cross-country-top-runners-star-at-high-school-meet.html | PLUS: CROSS-COUNTRY; Top Runners Star At High School Meet | False | By Marc Bloom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/theater/l-melina-mercouri-a-blood-bond-598704.html | MELINA MERCOURI; A Blood Bond | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-on-campus-crisis-infuses-classes.html | A NATION CHALLENGED; On Campus, Crisis Infuses Classes | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/databank-uncertainties-all-around-but-stocks-climb.html | DataBank; Uncertainties All Around, but Stocks Climb | False | By Rick Gladstone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-kursk-raised.html | October 7-13; Kursk Raised | False | By Sophia Kishkovsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-dismayed-by-riyadh-644072.html | Dismayed by Riyadh | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/under-noisy-skies-britons-assert-a-right-to-sleep.html | Under Noisy Skies, Britons Assert a Right to Sleep | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-brief-calverton-referendum-is-thrown-off-ballot.html | IN BRIEF; Calverton Referendum Is Thrown Off Ballot | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-bending-elbows-absolute-dunleavy-vodka-tonics-langan-s.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Absolute Dunleavy: Vodka and Tonics at Langan's | False | By Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/l-what-free-medication-656020.html | What Free Medication? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/political-briefing-janet-reno-hoists-her-baggage-handily.html | Political Briefing; Janet Reno Hoists Her Baggage Handily | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-families-high-school-football-provides-sweet-relief-thoughts.html | A NATION CHALLENGED: FAMILIES; High School Football Provides Sweet Relief From Thoughts of War at Fort Bragg | False | By John W. Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-elizabeth-werden-paul-hletko.html | WEDDINGS; Elizabeth Werden, Paul Hletko | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/l-buckley-vs-wills-498696.html | Buckley vs. Wills | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-a-memorial-for-all-644161.html | A Memorial for All | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/aids-patients-push-asian-lands-to-meet-their-needs.html | AIDS Patients Push Asian Lands to Meet Their Needs | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-memorials-greenberg-elaine.html | Paid Notice: Memorials GREENBERG, ELAINE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/the-customer-is-usually-right.html | The Customer Is Usually Right | False | By Joseph Nocera | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-candace-voorhees-matthew-clark.html | WEDDINGS; Candace Voorhees, Matthew Clark | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-toll-sylvia-nee-steinberg.html | Paid Notice: Deaths TOLL, SYLVIA (NEE STEINBERG) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/economic-view-government-spending-is-back-but-for-what.html | ECONOMIC VIEW; Government Spending Is Back. But for What? | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/art-architecture-put-on-the-headphones-but-don-t-trust-your-ears.html | ART/ARCHITECTURE; Put on the Headphones but Don't Trust Your Ears | False | By Murray Whyte | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499056.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/news-summary-668885.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-central-park-determined-trump-top-bidder-run-2-rinks.html | NEIGHBORHOOD REPORT: CENTRAL PARK; A 'Determined' Trump Is The Top Bidder to Run 2 Rinks | False | By Seth Kugel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/wine-under-20-minor-grapes-transformed.html | WINE UNDER $20; Minor Grapes Transformed | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-latonia-gladney-adam-karr.html | WEDDINGS; LaTonia Gladney, Adam Karr | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/personal-business-how-to-hatch-a-foundation-without-a-gold-nest-egg.html | Personal Business; How to Hatch a Foundation Without a Gold Nest Egg | False | By Karl Schoenberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-burns-ethel-dagaberta-holland-cherry-nee-bransome.html | Paid Notice: Deaths BURNS, ETHEL DAGABERTA HOLLAND CHERRY (NEE BRANSOME) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/little-children-in-the-middle-as-adults-battle-in-belfast.html | Little Children in the Middle as Adults Battle in Belfast | False | By Brian Lavery | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-view-rooftops-strains-hope-city-under-bombing.html | A NATION CHALLENGED: A VIEW FROM THE ROOFTOPS; Strains of Hope in City Under Bombing | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-goetz-ruth-goodman.html | Paid Notice: Deaths GOETZ, RUTH GOODMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499110.html | BOOKS IN BRIEF: NONFICTION | False | By Janet Steen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/music-the-conductor-who-would-own-wagner.html | MUSIC; The Conductor Who Would Own Wagner | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/music-where-his-heart-is-a-sweet-home-in-suburbia.html | MUSIC; Where His Heart Is: a Sweet Home in Suburbia | False | By Peter Applebome | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-ps-an-easy-pen-to-pocket.html | PULSE: P.S.; An Easy Pen to Pocket | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/orange-and-black-in-a-year-of-red-white-and-blue.html | Orange and Black, In a Year Of Red, White and Blue | False | By Debra Galant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-basketball-good-news-on-camby-injury.html | PRO BASKETBALL; Good News on Camby Injury | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-football-dislike-grows-between-giants-and-rams.html | PRO FOOTBALL; Dislike Grows Between Giants and Rams | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/fashion/weddings/amy-schneidman-and-andrew-bloom.html | Amy Schneidman and Andrew Bloom | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-love-in-the-time-of-coloring.html | LOVE IN THE 21ST CENTURY; Love In the Time of Coloring | False | By Deirdre Dolan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-new-federal-office-opens.html | October 7-13; New Federal Office Opens | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/fashion/weddings/laura-tisch-and-stafford-broumand.html | Laura Tisch and Stafford Broumand | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/designer-jackets.html | Designer Jackets | False | By Thomas Hine | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-nation-how-to-declare-victory.html | The Nation; How to Declare Victory | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-new-york-up-close-charities-ponder-tactics-post-attack-world.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Charities Ponder Tactics In a Post-Attack World | False | By Seth Kugel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-katherine-goldstein-marc-sternberg.html | WEDDINGS; Katherine Goldstein, Marc Sternberg | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-celia-wren-william-chettle.html | WEDDINGS; Celia Wren, William Chettle | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-the-office-breakup.html | LOVE IN THE 21ST CENTURY; The Office Breakup | False | By Thomas Beller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-novak-judith-iris.html | Paid Notice: Deaths NOVAK, JUDITH IRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/remembering-colleen-dewhurst.html | Remembering Colleen Dewhurst | False | By Cynthia Magriel Wetzler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/music-in-climates-of-terror-fleeting-visions-of-utopia.html | MUSIC; In Climates Of Terror, Fleeting Visions Of Utopia | False | By Michael White | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-operations-fill-er-up-miles-up-during-war-in-the-sky.html | A NATION CHALLENGED: OPERATIONS; Fill 'Er Up Miles Up, During War In the Sky | False | By James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-ross-herbert-d.html | Paid Notice: Deaths ROSS, HERBERT D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/memo-to-marketing-dept-when-an-artist-dies-young.html | Memo to Marketing Dept.: When an Artist Dies Young | False | By Kim Masters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/c-corrections-579122.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/article-2001101494228208759-no-title.html | Article 2001101494228208759 -- No Title | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-questions-for-michael-apted-home-movies.html | The Way We Live Now: 10-14-01: Questions for Michael Apted; Home Movies | False | By Robert Mackey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-miami-makes-sloppy-case-in-victory-over-seminoles.html | COLLEGE FOOTBALL; Miami Makes Sloppy Case In Victory Over Seminoles | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-new-york-primary-results.html | October 7-13; New York Primary Results | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/c-corrections-670235.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/personal-business-diary-seeking-comfort-in-books.html | PERSONAL BUSINESS; DIARY; Seeking Comfort, in Books | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/business-diary-elmo-still-ticklish-is-selling-better-too.html | BUSINESS: DIARY; Elmo, Still Ticklish, Is Selling Better, Too | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/your-home-ensuring-insurance-coverage.html | Your Home; Ensuring Insurance Coverage | False | By Jay Romano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/new-emergency-powers-are-proposed-for-sec.html | New Emergency Powers Are Proposed for S.E.C. | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/hardcover-advice-20011014927114269006.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-sasha-mason-david-berman.html | WEDDINGS; Sasha Mason, David Berman | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/theater/trying-to-make-abbas-oldies-young-again.html | Trying To Make Abba's Oldies Young Again | False | By Janet Maslin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/bush-is-said-to-scale-back-his-religion-based-initiative.html | Bush Is Said to Scale Back His Religion-Based Initiative | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/many-households-plan-a-traditional-halloween.html | Many Households Plan a Traditional Halloween | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-rosenbloom-ben.html | Paid Notice: Deaths ROSENBLOOM, BEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/was-that-a-scraping-noise.html | Was That a Scraping Noise? | False | By Daniel Handler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-laura-tisch-stafford-broumand.html | WEDDINGS; Laura Tisch, Stafford Broumand | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-world-aid-to-the-apple.html | The World; Aid to the Apple | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/automobiles/a-shiftless-wonder-makes-an-upscale-leap.html | A Shiftless Wonder Makes an Upscale Leap | False | By Bob Knoll | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-grobe-john.html | Paid Notice: Deaths GROBE, JOHN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/joseph-stein-89-architect-noted-for-work-in-india-is-dead.html | Joseph Stein, 89, Architect Noted for Work in India, Is Dead | False | By Paul Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-against-love.html | LOVE IN THE 21ST CENTURY; Against Love | False | By Laura Kipnis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-diary-new-emergency-powers-are-proposed-for-sec.html | INVESTING: DIARY; New Emergency Powers Are Proposed for S.E.C. | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-terror-suspect-law-missed-man-with-ties-to-bin-laden.html | A NATION CHALLENGED: TERROR SUSPECT; Law Missed Man With Ties to bin Laden | False | By Kate Zernike | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/l-tatum-s-hit-was-no-accident-670294.html | Tatum's Hit Was No Accident | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-668486.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-nancy-lin-george-farmer.html | WEDDINGS; Nancy Lin, George Farmer | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jersey-footlights-celebrating-the-moon.html | JERSEY FOOTLIGHTS; Celebrating the Moon | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/l-waving-the-flag-and-journalistic-principles-617784.html | Waving the Flag And Journalistic Principles | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-chinatown-a-kaleidoscope-of-images-from-asian-american-lives.html | NEIGHBORHOOD REPORT: CHINATOWN; A Kaleidoscope of Images From Asian-American Lives | False | By Denny Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-rosenfeld-naomi.html | Paid Notice: Deaths ROSENFELD, NAOMI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/the-god-of-a-diverse-people.html | The God of a Diverse People | False | By Alan Wolfe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/soapbox-a-new-york-state-of-mind.html | SOAPBOX; A New York State of Mind | False | By John Joseph | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/new-concern-about-security-of-the-water-supply.html | New Concern About Security Of the Water Supply | False | By Robert Worth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-extreme-capitalism-643688.html | Extreme Capitalism | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/sounding-the-siren-for-volunteer-drivers.html | Sounding the Siren for Volunteer Drivers | False | By Susan Pearsall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/fears-again-of-oil-supplies-at-risk.html | Fears, Again, of Oil Supplies at Risk | False | By Neela Banerjee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-new-no-2-in-the-house.html | October 7-13; New No. 2 in the House | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-football-inside-nfl-keyshawn-johnson-gives-bucs-an-edge.html | PRO FOOTBALL: INSIDE N.F.L.; Keyshawn Johnson Gives Bucs an Edge | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/childrens-books.html | Children's Books | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-inside-baseball-hunsicker-pondering-future-of-the-astros.html | BASEBALL: INSIDE BASEBALL; Hunsicker Pondering Future of the Astros | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-a-rush-to-biotech-based-on-a-scare.html | Investing; A Rush to Biotech, Based on a Scare | False | By Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-bin-laden-s-cave-643661.html | Bin Laden's Cave | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-joseph-inga.html | Paid Notice: Deaths JOSEPH, INGA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/l-mt-vernon-mall-plan-opposed-for-safety-reasons-637920.html | Mt. Vernon Mall Plan Opposed for Safety Reasons | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-nation-the-romance-of-air-travel-fear-interrupts-a-flight-of-fancy.html | The Nation: The Romance of Air Travel; Fear Interrupts a Flight of Fancy | False | By Steven Zeitchik | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-politics-hudson-county-executive.html | BRIEFING: POLITICS; HUDSON COUNTY EXECUTIVE | False | By Steve Strunsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-suburban-hot-spot-for-sports-memorabilia.html | A Suburban Hot Spot for Sports Memorabilia | False | By Ira Breskin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/upscale-homes-for-s-carolina-woods.html | Upscale Homes for S. Carolina Woods | False | By Lyn Riddle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/backlash-hope-in-a-land-of-hyperbole.html | BACKSLASH; Hope in a Land of Hyperbole | False | By Matt Richtel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-the-future-afghans-hope-us-also-wages-peace.html | A NATION CHALLENGED: THE FUTURE; Afghans Hope U.S. Also Wages Peace | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/when-golden-arches-are-too-red-white-and-blue.html | When Golden Arches Are Too Red, White and Blue | False | By David Barboza | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-erica-fishlin-joshua-fox.html | WEDDINGS; Erica Fishlin, Joshua Fox | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/the-view-from-milford-residents-rally-to-save-an-old-farmhouse-from-developers.html | The View From/Milford; Residents Rally to Save an Old Farmhouse From Developers | False | By Richard Weizel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/l-refilling-the-planes-replenishing-the-economy-655988.html | Refilling the Planes, Replenishing the Economy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-even-faster.html | October 7-13; Even Faster | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-on-language-fall-fashionese.html | The Way We Live Now: 10-14-01: On Language; Fall Fashionese | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-jeter-and-mussina-cut-down-a-s-to-extend-series.html | BASEBALL; Jeter and Mussina Cut Down A's To Extend Series | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-brief-suffolk-votes-to-buy-historic-sagtikos-manor.html | IN BRIEF; Suffolk Votes to Buy Historic Sagtikos Manor | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-rosenberg-abraham-abby.html | Paid Notice: Deaths ROSENBERG, ABRAHAM (ABBY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-and-the-nobel-goes-to.html | October 7-13; And the Nobel Goes To . . . | False | By Hubert B. Herring | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-smoltz-embraces-new-role-as-braves-closer.html | BASEBALL; Smoltz Embraces New Role as Braves' Closer | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/political-briefing-women-make-gains-in-state-leadership.html | Political Briefing; Women Make Gains In State Leadership | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-croll-irma-lowenstein.html | Paid Notice: Deaths CROLL, IRMA LOWENSTEIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/a-runway-fair-that-still-packs-the-house.html | A Runway Fair That Still Packs the House | False | By Julia Chaplin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/theater/theater-fleshing-out-chinatown-stereotypes.html | THEATER; Fleshing Out Chinatown Stereotypes | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-meggan-kinum-robert-zabel-jr.html | WEDDINGS; Meggan Kinum, Robert Zabel Jr. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-gwynneth-cally-john-lenihan.html | WEDDINGS; Gwynneth Cally, John Lenihan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-phenomenon-the-politics-of-love.html | The Way We Live Now: 10-14-01; Phenomenon; The Politics Of Love | False | By Alexandra Starr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-publishing-company-tabloids-reporters-find-tables-turned.html | A NATION CHALLENGED: THE PUBLISHING COMPANY; At Tabloids, Reporters Find the Tables Turned | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/off-the-shelf-can-the-imf-tame-the-capital-beast.html | OFF THE SHELF; Can the I.M.F. Tame the Capital Beast? | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jersey-footlights-honoring-three-writers.html | JERSEY FOOTLIGHTS; Honoring Three Writers | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/for-the-record-a-soccer-player-reaches-a-milestone.html | FOR THE RECORD; A Soccer Player Reaches a Milestone | False | By Chuck Slater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-schools-shaping-young-islamic-hearts-and-hatreds.html | A NATION CHALLENGED: SCHOOLS; Shaping Young Islamic Hearts and Hatreds | False | By Rick Bragg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/reconsidering-saudi-arabia.html | Reconsidering Saudi Arabia | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/maneuvering-continues-on-plan-to-drill-for-oil-in-arctic-refuge.html | Maneuvering Continues on Plan to Drill for Oil in Arctic Refuge | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/the-faceless-enemy.html | The Faceless Enemy | False | By Robert D. Kaplan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/citypeople-for-a-solitary-life-a-quiet-death.html | CITYPEOPLE; For a Solitary Life, a Quiet Death | False | By Leslie Berger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-limbaugh-nearly-deaf.html | October 7-13; Limbaugh Nearly Deaf | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-fullback-is-too-big-for-army.html | COLLEGE FOOTBALL; Fullback Is Too Big For Army | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/political-briefing-elizabeth-dole-wins-fame-game-easily.html | Political Briefing; Elizabeth Dole Wins Fame Game Easily | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/l-stockhausen-climate-of-fear-598690.html | STOCKHAUSEN; Climate of Fear | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-wanda-echavarria-kenneth-drummond.html | WEDDINGS; Wanda Echavarria, Kenneth Drummond | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-amy-francis-michael-mccarter.html | WEDDINGS; Amy Francis, Michael McCarter | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-a-lauren-with-a-sweeter-shop.html | PULSE; A Lauren With a Sweeter Shop | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-the-freedom-america-forgot-650498.html | The 'Freedom' America Forgot | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/fyi-638820.html | F.Y.I. | False | By Daniel B. Schneider | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-nation-man-the-martinis-that-bridge-is-too-far.html | The Nation; Man the Martinis? That Bridge Is Too Far | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/reading-writing-testing.html | Reading, Writing, Testing | False | By Debra Nussbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/yourmoney/elmo-still-ticklish-is-selling-better-too.html | Elmo, Still Ticklish, Is Selling Better, Too | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/next-generation-student-newspapers-confront-sept-11.html | NEXT GENERATION; Student Newspapers Confront Sept. 11 | False | By Marek Fuchs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/region/the-guide-618969.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499064.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Cole | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters/aquagenesis.html | 'Aquagenesis' | False | By Richard Ellis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/region/by-the-way-bat-man.html | BY THE WAY; Bat Man | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-o-connor-diana-j-nee-vega.html | Paid Notice: Deaths O'CONNOR, DIANA J. (NEE VEGA) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-football-jets-recent-domination-looming-over-dolphins.html | PRO FOOTBALL; Jets' Recent Domination Looming Over Dolphins | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-lipkins-milton.html | Paid Notice: Deaths LIPKINS, MILTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/c-corrections-600520.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/cancer-patients-write-and-heal.html | Cancer Patients Write, and Heal | False | By Jim Reisler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/music/music-listings.html | Music Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-soo-hyun-chung-joseph-cultice.html | WEDDINGS; Soo-Hyun Chung, Joseph Cultice | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-the-bases-busy-skies-over-asia-controlled-from-us.html | A NATION CHALLENGED: THE BASES; Busy Skies Over Asia Controlled From U.S. | False | By Eric Schmitt With James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/art-architecture-video-prophets-who-foretold-today-s-innovations.html | ART/ARCHITECTURE; Video Prophets Who Foretold Today's Innovations | False | By Michael Rush | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/economic-pain-spreads-from-us-across-latin-america.html | Economic Pain Spreads From U.S. Across Latin America | False | By Clifford Krauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/a-family-reunion-afloat.html | A Family Reunion, Afloat | False | By Lynn Karpen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/l-filling-the-void-conveying-humanity-598658.html | FILLING THE VOID; Conveying Humanity | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/world/japanese-leader-prepares-to-sail-into-south-korean-maelstrom.html | Japanese Leader Prepares to Sail Into South Korean Maelstrom | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-creeping-sensation-for-fire-island-owners.html | A Creeping Sensation For Fire Island Owners | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-lower-manhattan-a-beloved-store-was-a-casualty-too.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Beloved Store Was a Casualty Too | False | By Sharon Seitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/inside-668770.html | INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/postings-five-groups-focus-on-lower-manhattan-joint-effort-on-rebuilding.html | Postings: Five Groups Focus on Lower Manhattan; Joint Effort On Rebuilding | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/movies/film-down-in-the-gutter-with-jack-the-ripper.html | FILM; Down in the Gutter With Jack the Ripper | False | By Bill Desowitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-greenstone-myra.html | Paid Notice: Deaths GREENSTONE, MYRA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-a-web-visionary-unbowed.html | Private Sector; A Web Visionary, Unbowed | False | By Susan E. Reed | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/long-island-journal-the-father-of-all-those-familiar-tunes.html | LONG ISLAND JOURNAL; The Father of All Those Familiar Tunes | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/international/europe/faulting-schrder-thousands-of-germans-protest-the-war.html | Faulting Schrä°sä',der, Thousands of Germans Protest the War | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-kageyama-carole-h-nee-mori.html | Paid Notice: Deaths KAGEYAMA, CAROLE H. (NEE MORI) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-health-care-st-joseph-s-layoffs.html | BRIEFING: HEALTH CARE; ST. JOSEPHS LAYOFFS | False | By John Holl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-dimmling-william-j.html | Paid Notice: Deaths DIMMLING, WILLIAM J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/tricky-bic.html | Tricky Bic | False | By Rick Perlstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-new-york-s-recovery-643700.html | New York's Recovery | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/vote-totals-overcounted-in-mayor-race.html | Vote Totals Overcounted In Mayor Race | False | By Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/tv/guided-by-mourning-s-harsh-light.html | Guided by Mourning's Harsh Light | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-a-tower-in-alpine-keeps-new-york-tv-on-the-air-now.html | A NATION CHALLENGED; A Tower in Alpine Keeps New York TV On the Air Now | False | By Robert Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/sports-of-the-times-the-pitchers-still-control-the-postseason.html | Sports of The Times; The Pitchers Still Control the Postseason | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-susskind-jack.html | Paid Notice: Deaths SUSSKIND, JACK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/l-buckley-vs-wills-498670.html | Buckley vs. Wills | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-block-herbert.html | Paid Notice: Deaths BLOCK, HERBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-world-rebuilding-what-war-has-destroyed.html | The World; Rebuilding What War Has Destroyed | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/classified/paid-notice-deaths-stengel-george.html | Paid Notice: Deaths STENGEL, GEORGE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/design/art-listings.html | Art Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/hockey-devils-are-0-3-and-out-of-sorts.html | HOCKEY; Devils Are 0-3 and Out of Sorts | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/nature-trail-with-neil-waldman-storyteller-s-tale-buffalo-their-ties-bronx.html | ON THE NATURE TRAIL WITH: NEIL WALDMAN; A Storyteller's Tale of the Buffalo and Their Ties to the Bronx | False | By Hilary S. Wolfson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-669164.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/l-a-precious-gift-643823.html | A Precious Gift | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/us/congressional-memo-congress-resumes-partisan-warfare.html | Congressional Memo; Congress Resumes Partisan Warfare | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/bestseller/hardcover-fiction-20011014926996512.09.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/style/field-notes-i-do-in-color.html | FIELD NOTES; 'I Do,' in Color | False | By Lois Smith Brady | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-14 | 2001-10-14 | https://www.nytimes.com/2001/10/14/books/chapters/designing-democracy-what-constitutions-do.html | 'Designing Democracy: What Constitutions Do' | False | By Cass R. Sunstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/plus-tennis-roddick-s-victory-makes-us-a-winner.html | PLUS: TENNIS; Roddick's Victory Makes U.S. a Winner | False | By Andrea Leand | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/c-corrections-680290.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/a-nation-challenged-nevada-final-tests-are-negative-for-4-workers-in-reno-office.html | A NATION CHALLENGED: NEVADA; Final Tests Are Negative For 4 Workers In Reno Office | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/at-t-is-close-to-dissolving-british-deal.html | AT&T Is Close To Dissolving British Deal | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/arts-online-how-the-net-is-documenting-a-watershed-moment.html | ARTS ONLINE; How the Net Is Documenting a Watershed Moment | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/nation-challenged-stockpiling-us-moving-buttress-defense-against-bioterrorism.html | A NATION CHALLENGED: STOCKPILING; U.S. Moving to Buttress Defense Against the Bioterrorism Threat | False | By Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/on-pro-football-rams-take-beating-in-bruise-department.html | ON PRO FOOTBALL; Rams Take Beating In Bruise Department | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/c-corrections-680311.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | Editor's Choice / Best Web bets from a personal point of view : Reports From Frontline States | False | By Nicola Clark, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/metro-matters-new-yorkers-walking-a-line-to-keep-going.html | Metro Matters; New Yorkers, Walking a Line To Keep Going | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/movies/gothic-thriller-with-legs-outlasts-the-blockbusters.html | Gothic Thriller With Legs Outlasts the Blockbusters | False | By Rick Lyman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-beatus-howard-z.html | Paid Notice: Deaths BEATUS, HOWARD Z. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/IHT-1901divorce-question-in-our-pags100-75-and-50-years-ago.html | 1901:Divorce Question : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/theater/theater-review-from-downtown-to-tinseltown-and-back.html | THEATER REVIEW; From Downtown to Tinseltown . . . and Back | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-dolphins-chances-dim-as-fade-pass-goes-awry.html | PRO FOOTBALL; Dolphins' Chances Dim As Fade Pass Goes Awry | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/weekly-calendar-of-sales-and-pricing-for-credit-market.html | Weekly Calendar Of Sales and Pricing For Credit Market | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-feeling-fit-clemens-gets-early-start-on-game-5.html | BASEBALL; Feeling Fit, Clemens Gets Early Start on Game 5 | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/plus-equestrian-teenager-takes-title-on-borrowed-horse.html | PLUS: EQUESTRIAN; Teenager Takes Title On Borrowed Horse | False | By Alex Orr Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/notebooks-surgeon-general-s-sojourn.html | Notebooks; Surgeon General's Sojourn | False | By Erica Goode | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/robert-riley-90-fashion-expert-who-oversaw-noted-exhibitions.html | Robert Riley, 90, Fashion Expert Who Oversaw Noted Exhibitions | False | By Eric Pace | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/IHT-pack-ends-the-season-in-schumachers-rearview-mirror.html | Pack Ends the Season in Schumacher's Rearview Mirror | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/making-it-safer-to-fly.html | Making It Safer to Fly | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/1-testing-air-quality-673439.html | Testing Air Quality | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-gulf-ex-kuwaiti-official-assails-his-nation-feeble-its-backing.html | A NATION CHALLENGED: THE GULF; Ex-Kuwaiti Official Assails His Nation as Feeble in Its Backing of U.S. | False | By Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-williams-makes-sojo-look-like-a-prophet.html | BASEBALL; Williams Makes Sojo Look Like a Prophet | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball/as-hope-gants-bat-can-revive-offense.html | A's Hope Gant's Bat Can Revive Offense | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-shipper-dr-philip-e.html | Paid Notice: Deaths SHIPPER, DR. PHILIP E. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-lipkins-milton.html | Paid Notice: Deaths LIPKINS, MILTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-vare-beatrice.html | Paid Notice: Deaths VARE, BEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/condemnation-without-absolutes.html | Condemnation Without Absolutes | False | By Stanley Fish | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/a-nation-challenged-exposure-missteps-cited-in-responding-to-nbc-scare.html | A NATION CHALLENGED: EXPOSURE; Missteps Cited In Responding To NBC Scare | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/good-omens-come-with-warnings-for-new-jerseys-next-governor.html | Good Omens Come With Warnings for New Jersey's Next Governor | False | By Iver Peterson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/1-after-sept-11-new-york-is-everywhere-680435.html | After Sept. 11, New York Is Everywhere | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/1-an-anxious-america-haunted-by-anthrax-680389.html | An Anxious America, Haunted by Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-easton-eva.html | Paid Notice: Deaths EASTON, EVA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/metro-briefing-new-york-farmingdale-van-used-at-kennedy-is-stolen.html | Metro Briefing | New York: Farmingdale: Van Used At Kennedy Is Stolen | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-adrift-early-jets-recover-with-a-sterling-second-half.html | PRO FOOTBALL; Adrift Early, Jets Recover With a Sterling Second Half | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/news/vouchers-and-charters-fuel-us-debate-on-school-choice-more-quality-less.html | Vouchers and Charters Fuel U.S. Debate on School Choice : More Quality, Less Equality? | False | By Edward B. Fiske, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/bridge-tournament-moves-to-france-with-no-french-competitors.html | BRIDGE; Tournament Moves to France With No French Competitors | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/soccer/san-jose-and-miami-even-in-mls-semifinals.html | San Jose and Miami Even in M.L.S. Semifinals | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-the-displaced-afghan-family-salvages-little-but-its-hopes.html | A NATION CHALLENGED: THE DISPLACED; Afghan Family Salvages Little but Its Hopes | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/sports-of-the-times-edwards-was-a-little-fired-up-in-the-locker-room.html | Sports of The Times; Edwards 'Was a Little Fired Up' in the Locker Room | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-after-sept-11-new-york-is-everywhere-680443.html | After Sept. 11, New York Is Everywhere | False | | 2002-06-19 | TX 5-554-598 | | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-northern-alliance-without-charismatic-general-rebels-seem-be.html | A NATION CHALLENGED: THE NORTHERN ALLIANCE; Without Charismatic General, Rebels Seem to Be Trying to Find Their Way | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/IHT-the-challenge-of-finding-right-school-overseas.html | The Challenge of Finding Right School Overseas | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/seeing-clash-social-networks-japanese-writer-analyzes-terrorists-their-victims.html | Seeing a Clash of Social Networks; A Japanese Writer Analyzes Terrorists and Their Victims | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/new-tactic-of-terrorists-is-to-attack-the-media.html | New Tactic Of Terrorists Is to Attack The Media | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-hays-kathryne.html | Paid Notice: Deaths HAYS, KATHRYNE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/fear-in-america-a-weekend-of-anthrax-jitters.html | Fear in America: A Weekend of Anthrax Jitters | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-relief-bracing-for-tide-of-afghan-refugees-aid-workers-iran-find.html | A NATION CHALLENGED: RELIEF; Bracing for Tide of Afghan Refugees, Aid Workers in Iran Find Life as Usual | False | By Nazila Fathi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-after-sept-11-new-york-is-everywhere-680451.html | After Sept. 11, New York Is Everywhere | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/plus-tennis-davenport-captures-fifth-title-of-year.html | PLUS: TENNIS; Davenport Captures Fifth Title of Year | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-president-president-rejects-offer-taliban-for-negotiations.html | A NATION CHALLENGED: THE PRESIDENT; PRESIDENT REJECTS OFFER BY TALIBAN FOR NEGOTIATIONS | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball/arizona-vs-atlanta.html | Arizona vs. Atlanta | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/sports-times-jeter-s-leadership-carries-yankees-back-where-they-belong.html | Sports of The Times; Jeter's Leadership Carries the Yankees Back Where They Belong | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/mexican-immigrants-face-new-set-of-fears.html | Mexican Immigrants Face New Set of Fears | False | By Sam Dillon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/media-business-advertising-coca-cola-reassigns-advertising-for-its-drinks-one.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola reassigns advertising for its drinks in one of Madison Avenue's biggest account shifts. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/next-door-to-army-base-pageant-proudly-goes-on.html | Next Door to Army Base, Pageant Proudly Goes On | False | By Fox Butterfield | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/the-future-of-afghanistan.html | The Future of Afghanistan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/IHT-england-explores-private-path.html | England Explores Private Path | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-when-up.html | James K. Glassman's World of Investing : When Up Against a Typhoon, Brave Investors Can Choose to Face It | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/now-we-return-scheduled-programs-tv-production-quickly-rebounds-with-new-york.html | And Now, We Return To Scheduled Programs; TV Production Quickly Rebounds, With New York City as a Backdrop | False | By Glenn Collins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-extra-points-testaverde-blitzed-early.html | PRO FOOTBALL: EXTRA POINTS; Testaverde Blitzed Early | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/politics/supreme-court-to-consider-jehovahs-witness-appeal.html | Supreme Court to Consider Jehovah's Witness Appeal | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/business-digest-672181.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/a-nation-challenged-florida-tabloid-company-workers-fret-about-pace-of-testing.html | A NATION CHALLENGED: FLORIDA; Tabloid Company Workers Fret About Pace of Testing | False | By Dana Canedy and David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-false-alarms-anthrax-hoaxes-hinder-effort-cope-with-real.html | A NATION CHALLENGED: FALSE ALARMS; Anthrax Hoaxes Hinder Effort To Cope With Real Threats | False | By Erica Goode | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/on-college-football-florida-title-hopes-blown-away.html | ON COLLEGE FOOTBALL; Florida Title Hopes Blown Away | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/israel-creates-new-military-buffer-zone-in-west-bank.html | Israel Creates New Military 'Buffer Zone' in West Bank | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-favre-and-the-green-bay-offense-make-the-ravens-look-defenseless.html | PRO FOOTBALL; Favre and the Green Bay Offense Make the Ravens Look Defenseless | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-gordon-sandra-flaumenhaft.html | Paid Notice: Deaths GORDON, SANDRA (FLAUMENHAFT) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball/yankees-audio.html | Yankees Audio | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/collaborative-charity.html | Collaborative Charity | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/c-corrections-680222.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-analysis-nature-foe-obstacle-appealing-for-sacrifice.html | A NATION CHALLENGED: NEWS ANALYSIS; Nature of Foe Is Obstacle In Appealing For Sacrifice | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/a-nation-challenged-679992.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-an-anxious-america-haunted-by-anthrax-680362.html | An Anxious America, Haunted by Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |