Exhibit G103

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-the-child-father-mourns-an-unintended-victim-age-5.html | A NATION CHALLENGED: THE CHILD; Father Mourns an Unintended Victim, Age 5 | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-brown-mary-thacher.html | Paid Notice: Deaths BROWN, MARY THACHER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-ladley-james-patrick.html | Paid Notice: Deaths LADLEY, JAMES PATRICK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-mitchell-edward-c.html | Paid Notice: Deaths MITCHELL, EDWARD C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/travel/hawaii-hotel-deal.html | Hawaii Hotel Deal | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/IHT-1951nehru-warns-in-our-pages100-75-and-50-years-ago.html | 1951:Nehru Warns : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/challenger-hopes-to-upset-teamsters-president-in-vote.html | Challenger Hopes to Upset Teamsters President in Vote | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/compressed-data-area-code-is-listed-for-not-yet-born-state.html | Compressed Data; Area Code is Listed for Not-Yet-Born State | False | By Abby Ellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-military-analysis-fast-track-slow-track.html | A NATION CHALLENGED: MILITARY ANALYSIS; Fast Track, Slow Track | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/on-baseball-a-s-take-lost-swing-on-perilous-road-trip.html | ON BASEBALL; A's Take Lost Swing On Perilous Road Trip | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-eigen-morris.html | Paid Notice: Deaths EIGEN, MORRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/in-america-living-with-fear.html | In America; Living With Fear | False | By Bob Herbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/campuses-split-over-afghanistan.html | Campuses Split Over Afghanistan | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/an-anxious-america-haunted-by-anthrax-680338.html | An Anxious America, Haunted by Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/modern-long-island-icon-is-on-the-endangered-list.html | Modern Long Island Icon Is on the 'Endangered' List | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/the-constituency-of-terror.html | The Constituency of Terror | False | BY Hernando De Soto | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/michael-kahan-61-a-cuny-scholar-on-electoral-matters.html | Michael Kahan, 61, a CUNY Scholar on Electoral Matters | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/c-corrections-680265.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/this-week-s-equity-sales.html | This Week's Equity Sales | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-extra-points-penalty-calls-provoke-ire.html | PRO FOOTBALL: EXTRA POINTS; Penalty Calls Provoke Ire | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/c-corrections-680249.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/ncaafootball/the-new-york-times-top-50.html | The New York Times Top 50 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/e-commerce-report-help-wanted-becomes-battlefield-for-internet-newspapers.html | E-Commerce Report; Help Wanted becomes a battlefield for the Internet and newspapers. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-the-talk-at-the-store-673340.html | The Talk at the Store | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/news-summary-679984.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/rebuke-seen-for-president-in-argentina.html | Rebuke Seen For President In Argentina | False | By Clifford Krauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/college-football-brown-offers-entertainment.html | COLLEGE FOOTBALL; Brown Offers Entertainment | False | By Ron Dicker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-abraham-sophie-kay.html | Paid Notice: Deaths ABRAHAM, SOPHIE KAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-shortsighted-alliances-673358.html | Shortsighted Alliances | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/weekly-business-events.html | Weekly Business Events | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-refugees-weary-afghans-flee-bombs-hunger-taliban-draft.html | A NATION CHALLENGED: THE REFUGEES; Weary Afghans Flee Bombs, Hunger and the Taliban Draft | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/IHT-vouchers-and-charters-fuel-us-debate-on-school-choice-more-quality-less.html | Vouchers and Charters Fuel U.S. Debate on School Choice : More Quality, Less Equality? | False | By Edward B. Fiske, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/IHT-dutch-system-caters-to-multiculturalism.html | Dutch System Caters to Multiculturalism | False | By Rick Smith, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/reservoir-roadway-closings-hit-a-town-s-economy.html | Reservoir Roadway Closings Hit a Town's Economy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-fighters-front-line-far-corner-war-boys-men-wait-for-americans.html | A NATION CHALLENGED: THE FIGHTERS; On Front Line of a Far Corner of War, Boys and Men Wait for the Americans | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/media-magazine-jobless-feel-twice-battered.html | MEDIA; Magazine Jobless Feel Twice Battered | False | By David Handelman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-murray-reuben-r-stanley-murray.html | Paid Notice: Deaths MURRAY, REUBEN (R. STANLEY MURRAY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/a-nation-challenged-679801.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/nation-challenged-compensation-lawyers-offer-free-advice-tapping-federal-fund.html | A NATION CHALLENGED: COMPENSATION; Lawyers Offer Free Advice In Tapping Federal Fund | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/a-nation-challenged-676446.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/anthrax-drug-is-promoted-on-web-sites.html | Anthrax Drug Is Promoted On Web Sites | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/experience-is-outracing-old-protocols-for-anthrax.html | Experience Is Outracing Old Protocols For Anthrax | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/international/powell-opens-visit-to-pakistan.html | Powell Opens Visit to Pakistan | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/ferrer-doubts-green-victory-after-miscount.html | Ferrer Doubts Green Victory After Miscount | False | By Michael Cooper and Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-disease-us-stepping-up-plan-for-handling-anthrax-threat.html | A NATION CHALLENGED: THE DISEASE; U.S. IS STEPPING UP PLAN FOR HANDLING ANTHRAX THREAT | False | By Philip Shenon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/football/giants-audio.html | Giants Audio | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/overview-oct-14-2001-recruiting-new-afghan-ruler-bush-s-no-tracking-anthrax.html | AN OVERVIEW: OCT. 14, 2001; Recruiting a New Afghan Ruler, Bush's 'No' and Tracking Anthrax | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/oklahoma-is-a-team-a-computer-can-love.html | Oklahoma Is a Team a Computer Can Love | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/media-stopping-signals-from-satellite-tv-proves-difficult.html | MEDIA; Stopping Signals From Satellite TV Proves Difficult | False | By Seth Schiesel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-cuny-and-the-schools-673331.html | CUNY and the Schools | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-demonstrators-pakistani-police-kill-2-protesters-near-airport.html | A NATION CHALLENGED: THE DEMONSTRATORS; Pakistani Police Kill 2 Protesters Near Airport Used by U.S. Planes | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/IHT-sponsorship-and-ads-gain-ground-in-schools-profiting-from-pupils.html | Sponsorship and Ads Gain Ground in Schools : Profiting From Pupils | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-london-blair-to-meet-with-arafat-on-tensions-in-mideast.html | A NATION CHALLENGED: LONDON; Blair to Meet With Arafat On Tensions In Mideast | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/nation-challenged-mementos-with-solemn-detail-dust-ground-zero-put-urns.html | A NATION CHALLENGED: MEMENTOS; With Solemn Detail, Dust of Ground Zero Is Put in Urns | False | By Amy Waldman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-block-herbert.html | Paid Notice: Deaths BLOCK, HERBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/venezuela-preparing-to-give-land-to-its-peasants.html | Venezuela Preparing to Give Land to Its Peasants | False | By Juan Forero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-mariners-force-a-fifth-game-by-finally-solving-colon.html | BASEBALL; Mariners Force a Fifth Game by Finally Solving Colon | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-goetz-ruth-goodman.html | Paid Notice: Deaths GOETZ, RUTH GOODMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-precautions-experts-offer-guidance-handle-suspicious-mail.html | A NATION CHALLENGED: PRECAUTIONS; Experts Offer Guidance on How to Handle Suspicious Mail | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/barbara-kaiser-84-ex-westchester-judge.html | Barbara Kaiser, 84, Ex-Westchester Judge | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-late-mistakes-make-giants-sullen-losers.html | PRO FOOTBALL; Late Mistakes Make Giants Sullen Losers | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/notebooks-displaced-offices-and-absent-mentors.html | Notebooks; Displaced Offices and Absent Mentors | False | By Jane Gross | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/the-media-business-advertising-addenda-tv-ads-resume-for-united-airlines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Ads Resume For United Airlines | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/media-hearts-minds-and-satellites.html | MEDIA; Hearts, Minds and Satellites | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-an-anxious-america-haunted-by-anthrax-680419.html | An Anxious America, Haunted by Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/news/after-school-failure-hong-kong-alters-its-license-rules-protecting.html | After School Failure, Hong Kong Alters Its License Rules : Protecting Private Students | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/music-review-from-delicate-whispers-to-a-furious-clamor.html | MUSIC REVIEW; From Delicate Whispers to a Furious Clamor | False | By Paul Griffiths | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/reykjavik-journal-whaling-ban-not-nato-heats-iceland-s-temper.html | Reykjavik Journal; Whaling Ban, Not NATO, Heats Iceland's Temper | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/plus-soccer-san-jose-forces-fusion-to-a-game-3.html | PLUS: SOCCER; San Jose Forces Fusion to a Game 3 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/IHT-amid-tension-some-islamic-schools-close-muslim-unease-in-us.html | Amid Tension, Some Islamic Schools Close : Muslim Unease in U.S. | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/low-ratings-haunt-sitcoms-with-high-profile-stars.html | Low Ratings Haunt Sitcoms With High-Profile Stars | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/IHT-singapores-reforms-seek-creative-edge.html | Singapore's Reforms Seek Creative Edge | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-getzendanner-susan-m.html | Paid Notice: Deaths GETZENDANNER, SUSAN M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-battlefield-for-moment-all-quiet-northern-front.html | A NATION CHALLENGED: THE BATTLEFIELD; For the Moment, All Quiet On the Northern Front | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-finances-in-emirates-an-effort-to-examine-bank-system.html | A NATION CHALLENGED: FINANCES; In Emirates, An Effort To Examine Bank System | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/metropolitan-diary-675423.html | METROPOLITAN DIARY | False | By Enid Nemy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/emi-shakes-up-management-after-music-business-slides.html | EMI Shakes Up Management After Music Business Slides | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/deal-by-day-and-party-by-night.html | Deal by Day and Party by Night | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/news/the-challenge-of-finding-right-school-overseas.html | The Challenge of Finding Right School Overseas | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/c-corrections-680273.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/IHT-after-school-failure-hong-kong-alters-its-license-rules-protecting.html | After School Failure, Hong Kong Alters Its License Rules : Protecting Private Students | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/compressed-data-chief-of-compaq-is-quick-on-his-feet.html | Compressed Data; Chief of Compaq Is Quick on His Feet | False | By Dennis Blank | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/nation-challenged-portraits-grief-victims-medieval-poems-new-york-life-barber.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Medieval Poems, the New York Life and a Barber Chair at the Firehouse | | These profiles were written by Nina Bernstein, David W. Chen, Robin Finn, Jane Gross, Charlie Leduff, Robert D. McFadden, Lynette Holloway, Gretchen Morgenson, Maria Newman, Julie Salamon, Susan Saulny and Barbara Stewart. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-farmer-betty.html | Paid Notice: Deaths FARMER, BETTY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/quotation-of-the-day-676373.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-the-money-saudi-denies-us-change-that-he-gave-bin-laden-aid.html | A NATION CHALLENGED: THE MONEY; Saudi Denies U.S. Change That He Gave Bin Laden Aid | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-teich-roberta.html | Paid Notice: Deaths TEICH, ROBERTA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-a-humane-war-673323.html | A Humane War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/inside-679836.html | INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/nhl-yesterday-islanders-look-to-rebound.html | N.H.L.: YESTERDAY; ISLANDERS LOOK TO REBOUND | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/nhl-yesterday-bruised-ribs-slow-messier.html | N.H.L.: YESTERDAY; Bruised Ribs Slow Messier | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/downbeat-before-downbeat-after.html | Downbeat Before, Downbeat After | False | By Avital Louria Hahn, Investment Dealers' Digest | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/national/child-of-abc-news-employee-being-treated-for-anthrax.html | Child of ABC News Employee Being Treated for Anthrax | False | By Carla Baranauckas and David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/israel-kills-a-hamas-leader-and-eases-west-bank-restrictions.html | Israel Kills a Hamas Leader, and Eases West Bank Restrictions | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-diamondbacks-reach-championship-series.html | BASEBALL; Diamondbacks Reach Championship Series | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/patents-push-button-cameras-inside-planes-could-send-video-authorities.html | Patents; At the push of a button, cameras inside planes could send video to authorities. | False | By Teresa Riordan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/news/singapores-reforms-seek-creative-edge.html | Singapore's Reforms Seek Creative Edge | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-an-anxious-america-haunted-by-anthrax-680354.html | An Anxious America, Haunted by Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-hanley-christopher-j.html | Paid Notice: Deaths HANLEY, CHRISTOPHER J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/college-football-what-computers-choose-to-ignore.html | COLLEGE FOOTBALL; What Computers Choose to Ignore | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/notebooks-real-world-trading-lesson.html | Notebooks; Real-World Trading Lesson | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-the-unknowns-673455.html | The Unknowns | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/technology-attacks-expose-telephone-s-soft-underbelly.html | TECHNOLOGY; Attacks Expose Telephone's Soft Underbelly | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/music-review-the-songs-of-harlem-informally-informative.html | MUSIC REVIEW; The Songs Of Harlem, Informally Informative | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/the-media-business-advertising-addenda-interpublic-group-acquires-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Group Acquires an Agency | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-leinwand-florence-m.html | Paid Notice: Deaths LEINWAND, FLORENCE M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-goldfeld-bertha.html | Paid Notice: Deaths GOLDFELD, BERTHA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-ganz-peter.html | Paid Notice: Deaths GANZ, PETER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-television-network-for-arabs-presents-programming-with.html | A NATION CHALLENGED: TELEVISION; A Network for Arabs Presents Programming With Attitude | False | By Blaine Harden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/clyde-choate-81-a-leader-in-war-and-politics-dies.html | Clyde Choate, 81, a Leader In War and Politics, Dies | False | By Richard Goldstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/international/german-coalition-a-bit-shaky-as-greens-ask-bombing-pause.html | German Coalition a Bit Shaky as Greens Ask Bombing Pause | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/most-wanted-drilling-down-online-music-napster-s-many-successors.html | MOST WANTED: DRILLING DOWN/ONLINE MUSIC; Napster's Many Successors | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/insurance-could-largely-shape-the-city-s-economic-future.html | Insurance Could Largely Shape the City's Economic Future | False | By Joseph B. Treaster and Leslie Eaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/l-an-anxious-america-haunted-by-anthrax-680346.html | An Anxious America, Haunted by Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/IHT-an-intelligence-coalition-at-war-in-the-shadows.html | An Intelligence Coalition at War in the Shadows | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/c-corrections-680257.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/strike-in-minnesota-ends-as-state-and-unions-settle.html | Strike in Minnesota Ends As State and Unions Settle | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/essay-my-dunno-sheet.html | Essay; My Dunno Sheet | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/books/books-of-the-times-neo-con-culture-warrior-looks-back-with-pride.html | BOOKS OF THE TIMES; Neo-Con Culture Warrior Looks Back With Pride | False | By Richard Bernstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/threat-of-terrorism-leaves-trade-summit-plans-in-doubt.html | Threat of Terrorism Leaves Trade Summit Plans in Doubt | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/a-nation-challenged-at-the-fair-corn-dogs-funnel-cake-and-a-pledge-to-the-flag.html | A NATION CHALLENGED: AT THE FAIR; Corn Dogs, Funnel Cake And a Pledge to the Flag | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/the-new-york-times-top-50.html | The New York Times Top 50 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball/the-new-york-times-computer-rankings-top-50.html | The New York Times Computer Rankings Top 50 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/worldbusiness/IHT-more-pocket-room-for-gadget-lovers.html | More Pocket Room for Gadget Lovers? | False | By James Connell, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/outcomes-differ-for-insiders-and-small-investors-at-global-crossing.html | Outcomes Differ for Insiders and Small Investors at Global Crossing | False | By Geraldine Fabrikant and David Cay Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/irish-rebury-10-republicans-hanged-by-british-in-1920-s.html | Irish Rebury 10 Republicans Hanged by British in 1920's | False | By Brian Lavery | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/worldbusiness/IHT-contest-shows-computerspeak-is-still-far-from.html | Contest Shows Computerspeak Is Still Far From Human Conversation : 'Chatterbots' Fail to Fool the Judges | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/IHT-coddling-of-pakistan-angers-india.html | Coddling of Pakistan Angers India | False | By Brahma Chellaney, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-mahedy-john-j.html | Paid Notice: Deaths MAHEDY, JOHN J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/christian-arabs-too-are-harassed.html | Christian Arabs, Too, Are Harassed | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/football/jets-audio.html | Jets Audio | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/us-businesses-taking-steps-to-protect-company-mail.html | U.S. Businesses Taking Steps To Protect Company Mail | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/new-economy-handle-complexity-computer-researchers-look-self-regulating-human.html | New Economy; To handle complexity, computer researchers look to the self-regulating human body as a model. | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/worldbusiness/IHT-4-makers-in-running-for-big-sale-to-seoul.html | 4 Makers in Running For Big Sale to Seoul : Competition Heats Up on Jet Fighter | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/IHT-1926friends-to-meet-in-our-pages100-75-and-50-years-ago.html | 1926:Friends to Meet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-crypto.html | the end user / A voice for the consumer: Crypto Pragmatist | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-after-dancing-on-edge-yankees-reach-home.html | BASEBALL; After Dancing on Edge, Yankees Reach Home | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/classified/paid-notice-deaths-schildwachter-frederick-henry.html | Paid Notice: Deaths SCHILDWACHTER, FREDERICK HENRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-investigation-some-terror-cells-broken-up-us-investigators-say.html | A NATION CHALLENGED: THE INVESTIGATION; SOME TERROR CELLS BROKEN UP IN U.S., INVESTIGATORS SAY | False | By Don van Natta Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/music-review-music-from-dark-times-catching-europe-s-moods.html | MUSIC REVIEW; Music From Dark Times, Catching Europe's Moods | False | By Paul Griffiths | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-border-war-duty-beckons-anew-for-bridge-friendship-but-uzbeks.html | A NATION CHALLENGED: THE BORDER; War Duty Beckons Anew for Bridge of Friendship, but Uzbeks Are at Ease | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-15 | 2001-10-15 | https://www.nytimes.com/2001/10/15/IHT-calm-urged-despite-new-exposures-to-anthrax.html | Calm Urged Despite New Exposures To Anthrax | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-nutrition-heart-group-denounces-protein-diets.html | VITAL SIGNS: NUTRITION; Heart Group Denounces Protein Diets | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-akin-adolph.html | Paid Notice: Deaths AKIN, ADOLPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/brill-s-content-closes-web-site-insidecom-is-cut-back.html | Brill's Content Closes; Web Site, Inside.com, Is Cut Back | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/soccer-notebook-donovan-is-no-longer-a-star-of-the-future.html | SOCCER: NOTEBOOK; Donovan Is No Longer A Star of the Future | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/body-of-st-luke-gains-credibility.html | 'Body of St. Luke' Gains Credibility | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/supreme-court-roundup-justices-revisit-anonymity-in-door-to-door-canvassing.html | Supreme Court Roundup; Justices Revisit Anonymity In Door-to-Door Canvassing | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/is-a-national-id-card-the-answer.html | Is a National ID Card the Answer? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-asia-south-korea-press-owner-on-trial.html | World Briefing | Asia: South Korea: Press Owner On Trial | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-match-dorothy.html | Paid Notice: Deaths MATCH, DOROTHY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/a-nation-challenged-informing-the-public-information-please.html | A NATION CHALLENGED: INFORMING THE PUBLIC; Information, Please | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/c-corrections-735876.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-classical-music-crystalline-energy-from-a-firebrand.html | IN PERFORMANCE: CLASSICAL MUSIC; Crystalline Energy From a Firebrand | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-kalins-gertrude-gil.html | Paid Notice: Deaths KALINS, GERTRUDE GIL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-afterward-the-lawsuits-695513.html | Afterward, the Lawsuits | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/style/review-fashion-avoiding-overt-sensuality-at-a-time-of-vulnerability.html | Review/Fashion; Avoiding Overt Sensuality at a Time of Vulnerability | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball/as-left-to-ponder-failed-chances.html | A's Left to Ponder Failed Chances | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-security-legislation-antiterror-pill-that-house-republicans.html | A NATION CHALLENGED: THE SECURITY LEGISLATION; The Antiterror Pill That House Republicans Won't Swallow | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/style/front-row.html | Front Row | False | By Guy Trebay | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/division-in-the-sky-over-europe.html | Division in the Sky Over Europe | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-classical-music-happy-ending-for-modern-orpheus.html | IN PERFORMANCE: CLASSICAL MUSIC; Happy Ending For Modern Orpheus | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/company-briefs-697192.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/national-briefing-west-california-no-delay-of-conspiracy-trial.html | National Briefing | West: California: No Delay Of Conspiracy Trial | False | By James Sterngold (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/figure-skating-slutskaya-shows-her-mettle-with-a-visit-and-a-tribute.html | FIGURE SKATING; Slutskaya Shows Her Mettle With a Visit and a Tribute | False | By Amy Rosewater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-cooper-george.html | Paid Notice: Deaths COOPER, GEORGE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/policy/cdc-team-tackles-anthrax.html | C.D.C. Team Tackles Anthrax | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-kofi-annan-nobel-laureate-698776.html | Kofi Annan, Nobel Laureate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/united-plans-many-changes-in-current-bookings.html | United Plans Many Changes in Current Bookings | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/california-strengthens-handgun-laws-and-partners-rights.html | California Strengthens Handgun Laws and Partners' Rights | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/national/transcript-of-flight-77.html | Transcript of Flight 77 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/where-lincoln-center-stands.html | Where Lincoln Center Stands | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-sensations-a-needle-on-ice-to-ease-the-pain.html | VITAL SIGNS: SENSATIONS; A Needle on Ice to Ease the Pain | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-switzerland-acquisition-by-money-manager.html | World Business Briefing | Europe: Switzerland: Acquisition By Money Manager | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/site-named-for-2-small-long-island-power-plants.html | Site Named for 2 Small Long Island Power Plants | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-add-catch-to-jeter-s-catalog-of-heroics.html | BASEBALL; Add Catch To Jeter's Catalog Of Heroics | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-new-jersey-camden-officer-still-hospitalized.html | Metro Briefing | New Jersey: Camden: Officer Still Hospitalized | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/the-markets-market-place-steel-maker-seeking-help-in-chapter-11.html | THE MARKETS: Market Place; Steel Maker Seeking Help In Chapter 11 | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/technology-briefing-software-regulators-talk-to-microsoft.html | Technology Briefing | Software: Regulators Talk To Microsoft | False | By Paul Meller (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/a-return-to-fund-raising-as-usual.html | A Return to Fund-Raising as Usual | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-stevens-leonard-a.html | Paid Notice: Deaths STEVENS, LEONARD A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-dance-rushing-to-and-fro-on-mysterious-errands.html | IN PERFORMANCE: DANCE; Rushing To and Fro On Mysterious Errands | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/media-business-advertising-with-consumers-concerned-about-unexpected-mail-direct.html | THE MEDIA BUSINESS: ADVERTISING; With consumers concerned about unexpected mail, direct marketers will try new approaches. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/on-baseball-yankees-give-a-s-a-lesson-on-how-to-win.html | ON BASEBALL; Yankees Give A's a Lesson On How to Win | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-mariners-advance-by-playing-and-pitching-to-form.html | BASEBALL; Mariners Advance by Playing, and Pitching, to Form | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/foreign-affairs-saudi-royals-and-reality.html | Foreign Affairs; Saudi Royals and Reality | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-first-anthrax-case-spores-found-post-office-boca-raton.html | A NATION CHALLENGED: THE FIRST ANTHRAX CASE; Spores Found At Post Office In Boca Raton | False | By David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-not-over-till-it-s-over-it-s-over.html | BASEBALL; Not Over Till It's Over. It's Over. | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-connecticut-canaan-possible-arson-at-historic-site.html | Metro Briefing | Connecticut: Canaan: Possible Arson At Historic Site | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/national-briefing-midwest-michigan-on-strike.html | National Briefing | Midwest: Michigan: On Strike | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-vaerst-ralph.html | Paid Notice: Deaths VAERST, RALPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-anthrax-and-antibiotics-695424.html | Anthrax and Antibiotics | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/ford-denies-top-executive-will-leave-by-year-s-end.html | Ford Denies Top Executive Will Leave by Year's End | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/2-airlines-to-resume-concorde-flights-next-month.html | 2 Airlines to Resume Concorde Flights Next Month | False | By Constance L. Hays | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/worldbusiness/IHT-as-economicgrowth-plans-clash-eurozone-officials.html | As Economic-Growth Plans Clash, Euro-Zone Officials Urge Action : Finance Ministers Urge ECB Rate Cut | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-ross-herbert.html | Paid Notice: Deaths ROSS, HERBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/china-adds-security-for-bush-trip-saturday.html | China Adds Security for Bush Trip Saturday | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-asia-india-defense-minister-returns.html | World Briefing | Asia: India: Defense Minister Returns | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/national-briefing-mid-atlantic-maryland-academy-closes-to-public.html | National Briefing | Mid-Atlantic: Maryland: Academy Closes To Public | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-behavior-in-tv-habits-like-mother-like-child.html | VITAL SIGNS: BEHAVIOR; In TV Habits, Like Mother, Like Child | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/quotation-of-the-day-693405.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-economy-afghans-left-kabul-are-reported-be-selling-their.html | A NATION CHALLENGED: ECONOMY; Afghans Left in Kabul Are Reported to Be Selling Their Belongings to Buy Food | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/worldbusiness/IHT-emi-shuffles-executives-at-record-division.html | EMI Shuffles Executives at Record Division | False | By Suzanne Kapner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/sports-of-the-times-old-champs-outlasted-the-kids.html | Sports of The Times; Old Champs Outlasted The Kids | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/la-courneuve-journal-in-suburban-squalor-near-paris-echoes-of-jihad.html | La Courneuve Journal; In Suburban Squalor Near Paris, Echoes of Jihad | False | By Chris Hedges | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/IHT-international-traveler-update-concorde-comeback-scheduled-for-nov-7.html | International Traveler / Update : Concorde Comeback Scheduled for Nov. 7 | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/political-memo-heated-race-revisited-amid-claims-of-racism.html | Political Memo; Heated Race Revisited, Amid Claims Of Racism | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/nation-challenged-portraits-grief-victims-weight-lifting-french-horn-woman-who.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Weight Lifting, the French Horn and a Woman Who Didn't Do Shoes | False | These profiles were written by Nina Bernstein, David W. Chen, Jane Gross, Lynette Holloway, Kirk Johnson, N. R. Kleinfield, Felicia R. Lee, Mireya Navarro, Julie Salamon and Amy Waldman. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-1901no-problem-in-our-pages100-75-and-50-years-ago.html | 1901:No Problem : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/a-nation-challenged-the-tapes-we-have-some-planes-hijacker-said-on-sept-11.html | A NATION CHALLENGED: THE TAPES; 'We Have Some Planes,' Hijacker Said on Sept. 11 | False | By Matthew L. Wald With Kevin Sack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-wachtell-sarah-fischer.html | Paid Notice: Deaths WACHTELL, SARAH (FISCHER) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-testing-when-athletes-drink-souped-up-water.html | VITAL SIGNS: TESTING; When Athletes Drink Souped Up Water | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/cdc-team-tackles-anthrax.html | C.D.C. Team Tackles Anthrax | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-offensive-special-operations-gunship-being-used-against.html | A NATION CHALLENGED: THE OFFENSIVE; Special Operations Gunship Being Used Against Taliban | False | By Thom Shanker and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-ford-natalie-sheridan.html | Paid Notice: Deaths FORD, NATALIE SHERIDAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-20th-suspect-man-held-us-was-wired-2-large-sums-germany.html | A NATION CHALLENGED: THE 20th SUSPECT; Man Held in U.S. Was Wired 2 Large Sums From Germany | False | By Philip Shenon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-is-a-national-id-card-the-answer-698717.html | Is a National ID Card the Answer? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/tightening-of-border-pinches-local-economy.html | Tightening of Border Pinches Local Economy | False | By Greg Winter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/college-football-any-day-is-now-a-game-day-as-tv-schedules-expand.html | COLLEGE FOOTBALL; Any Day Is Now a Game Day as TV Schedules Expand | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/technology-accord-seen-with-fcc-on-licenses-of-nextwave.html | TECHNOLOGY; Accord Seen With F.C.C. On Licenses Of NextWave | False | By Simon Romero With Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-van-antwerpen-dr-franklin-j.html | Paid Notice: Deaths VAN ANTWERPEN, DR. FRANKLIN J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/international/powell-arrives-in-india-seeking-peace-in-kashmir.html | Powell Arrives in India Seeking Peace in Kashmir | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-africa-ivory-coast-back-from-exile.html | World Briefing | Africa: Ivory Coast: Back From Exile | False | By Norimitsu Onishi (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-austen-leigh-joan.html | Paid Notice: Deaths AUSTEN, LEIGH, JOAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-diplomacy-powell-pakistan-focuses-shape-post-taliban-regime.html | A NATION CHALLENGED: DIPLOMACY; Powell, in Pakistan, Focuses on Shape of Post-Taliban Regime | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/nation-challenged-new-york-city-anthrax-found-in-baby-of-abc-news-producer.html | A NATION CHALLENGED: NEW YORK CITY; Anthrax Found in Baby Of ABC News Producer | False | By Eric Lipton and Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/awaiting-tally-democrats-try-to-close-ranks.html | Awaiting Tally, Democrats Try to Close Ranks | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/koreans-protest-as-japanese-leader-arrives-to-express-contrition.html | Koreans Protest as Japanese Leader Arrives to Express Contrition | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/paid-notice-deaths-brody-ethel.html | Paid Notice: Deaths BRODY, ETHEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/israeli-troops-leave-palestinian-areas.html | Israeli Troops Leave Palestinian Areas | False | By Joel Greenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/doctor-sentenced-for-insurance-fraud.html | Doctor Sentenced for Insurance Fraud | False | By Jane Fritsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-is-a-national-id-card-the-answer-698750.html | Is a National ID Card the Answer? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-remedies-gains-for-the-head-and-the-heart.html | VITAL SIGNS: REMEDIES; Gains for the Head and the Heart | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-french-morton-r-sr.html | Paid Notice: Deaths FRENCH, MORTON R. SR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-jazz-swatting-the-comforts-of-tradition.html | IN PERFORMANCE: JAZZ; Swatting the Comforts Of Tradition | False | By Ben Ratliff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/pop-review-an-electro-punk-groove-that-makes-fans-rock.html | POP REVIEW; An Electro-Punk Groove That Makes Fans Rock | False | By Kelefa Sanneh | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-korn-frank.html | Paid Notice: Deaths KORN, FRANK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/young-japanese-breaking-old-salaryman-s-bonds.html | Young Japanese Breaking Old Salaryman's Bonds | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-goetz-ruth.html | Paid Notice: Deaths GOETZ, RUTH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-berne-robert-m-md.html | Paid Notice: Deaths BERNE, ROBERT M., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-ganz-peter.html | Paid Notice: Deaths GANZ, PETER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/public-lives-strains-on-a-man-and-the-city-distilled-in-10-minutes.html | PUBLIC LIVES; Strains on a Man and the City, Distilled in 10 Minutes | False | By Lynda Richardson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-outer-space-workout-for-spacewalkers.html | World Briefing | Outer Space: Workout For Spacewalkers | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/new-hampshire-senator-faces-challenge-from-within-party.html | New Hampshire Senator Faces Challenge From Within Party | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-kaslow-ned-l.html | Paid Notice: Deaths KASLOW, NED L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/they-don-t-brake-for-statues-racing-pigeons-hurry-home-to-brooklyn-at-55-mph.html | They Don't Brake for Statues; Racing Pigeons Hurry Home to Brooklyn, at 55 M.P.H. | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-memorials-jensen-jim.html | Paid Notice: Memorials JENSEN, JIM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-new-york-queens-officers-kill-robbery-suspect.html | Metro Briefing | New York: Queens: Officers Kill Robbery Suspect | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-rosenbloom-ben.html | Paid Notice: Deaths ROSENBLOOM, BEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/a-nation-challenged-the-tapes-voices-from-the-sky.html | A NATION CHALLENGED: THE TAPES; "Voices From the Sky" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball/yankees-silence-athletics-and-drum.html | Yankees Silence Athletics and Drum | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-the-americas-argentina-power-shift-in-senate.html | World Briefing | The Americas: Argentina: Power Shift In Senate | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/national/we-have-some-planes-hijacker-told-controller.html | 'We Have Some Planes,' Hijacker Told Controller | False | By Matthew L. Wald With Kevin Sack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/yankees-win-series-with-a-s.html | Yankees Win Series With A's | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-is-a-national-id-card-the-answer-698733.html | Is a National ID Card the Answer? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-is-a-national-id-card-the-answer-698725.html | Is a National ID Card the Answer? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-baden-herbert-j.html | Paid Notice: Deaths BADEN, HERBERT J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-duhl-harold.html | Paid Notice: Deaths DUHL, HAROLD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/c-corrections-697575.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-bullpen-follows-torre-s-blueprint.html | BASEBALL; Bullpen Follows Torre's Blueprint | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/basketball-thomas-could-still-come-off-the-bench.html | BASKETBALL; Thomas Could Still Come Off The Bench | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/lord-hailsham-dies-at-94-a-tory-with-a-lighter-side.html | Lord Hailsham Dies at 94; A Tory With a Lighter Side | False | By Paul Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/pop-review-a-whole-cast-of-thousands-at-the-piano.html | POP REVIEW; A Whole Cast Of Thousands At the Piano | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/television-review-hormones-bothering-him-as-much-as-kryptonite.html | TELEVISION REVIEW; Hormones Bothering Him As Much as Kryptonite | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-the-powder-from-berlin-to-brazil-the-anthrax-letters.html | A NATION CHALLENGED: THE POWDER; From Berlin to Brazil, The 'Anthrax' Letters | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/technology-intel-and-2-smaller-rivals-plan-new-energy-saving-chip-lines.html | TECHNOLOGY; Intel and 2 Smaller Rivals Plan New Energy-Saving Chip Lines | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-africa-zambia-splinter-candidate-chosen.html | World Briefing | Africa: Zambia: Splinter Candidate Chosen | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-scouting-report-arizona-vs-atlanta.html | BASEBALL; Scouting Report: Arizona vs. Atlanta | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/the-big-city-is-a-us-force-the-safest-bet-for-airports.html | The Big City; Is a U.S. Force The Safest Bet For Airports? | False | By John Tierney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/IHT-robust-us-bombing-pounds-taliban-as-a-saudi-voices-concerns.html | 'Robust' U.S. Bombing Pounds Taliban as a Saudi Voices Concerns | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/l-harm-reduction-as-alternative-697362.html | Harm Reduction as Alternative | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/kofi-annan-nobel-laureate.html | Kofi Annan, Nobel Laureate | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/national/transcript-of-united-airlines-flight-175.html | Transcript of United Airlines Flight 175 | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-the-mail-in-mail-a-new-meaning-for-handle-with-care.html | A NATION CHALLENGED: THE MAIL; In Mail, a New Meaning For 'Handle With Care' | False | By Michael Janofsky and David W. Chen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/research-is-urged-for-healthier-breast-milk.html | Research Is Urged for Healthier Breast Milk | False | By Laurie Tarkan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/national-briefing-northwest-oregon-redistricting-deadline-passes.html | National Briefing \| Northwest: Oregon: Redistricting Deadline Passes | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-coalition-india-shells-kashmir-area-imperiling-delicate.html | A NATION CHALLENGED: THE COALITION; India Shells Kashmir Area, Imperiling Delicate Balance | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/national/transcript-american-airlines-flight-11.html | Transcript American Airlines Flight 11 | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/IHT-korea-lawmakers-snub-apologetic-koizumi.html | Korea Lawmakers Snub Apologetic Koizumi | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-murray-reuben-r-stanley-murray.html | Paid Notice: Deaths MURRAY, REUBEN (R. STANLEY MURRAY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/study-shows-2-candidates-rewarded-contributors.html | Study Shows 2 Candidates Rewarded Contributors | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-kraut-philip.html | Paid Notice: Deaths KRAUT, PHILIP | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/experts-fear-a-risky-recipe-viagra-drugs-and-hiv.html | Experts Fear a Risky Recipe: Viagra, Drugs and H.I.V. | False | By David Tuller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/l-a-new-mother-s-choice-697400.html | A New Mother's Choice | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-mass-tillie.html | Paid Notice: Deaths MASS, TILLIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-the-netherlands-insurer-lowers-forecast.html | World Business Briefing \| Europe: The Netherlands: Insurer Lowers Forecast | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-israelson-fritzi.html | Paid Notice: Deaths ISRAELSON, FRITZI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/doctors-with-sick-parents-see-a-system-s-flaws.html | Doctors With Sick Parents See a System's Flaws | False | By Linda Villarosa | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/c-corrections-697559.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/movies/fewer-soldiers-march-onscreen-after-attacks-filmmakers-weigh-wisdom-military.html | Fewer Soldiers March Onscreen; After Attacks, Filmmakers Weigh Wisdom of Military Stories | False | By Rick Lyman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/tv-sports-the-baseball-playoffs-all-in-the-fox-family.html | TV SPORTS; The Baseball Playoffs: All in the Fox Family | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/in-hallways-and-offices-speaker-race-is-now-raging.html | In Hallways And Offices, Speaker Race Is Now Raging | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/c-corrections-697486.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-germany-germany-industrial-acquisition.html | World Business Briefing \| Europe: Germany: Industrial Acquisition | False | By Desmond Butler (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-kofi-annan-nobel-laureate-698792.html | Kofi Annan, Nobel Laureate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-for-steinbrenner-it-s-high-anxiety-and-high-fives.html | BASEBALL; For Steinbrenner, It's High Anxiety and High-Fives | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/l-harm-reduction-as-alternative-697311.html | Harm Reduction as Alternative | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-jacobson-harold-g-md.html | Paid Notice: Deaths JACOBSON, HAROLD G., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/an-overview-oct-15-2001-anthrax-anxiety-at-home-signs-of-progress-abroad.html | AN OVERVIEW: OCT. 15, 2001; Anthrax Anxiety at Home, Signs of Progress Abroad | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-law-enforcement-an-investigator-is-forced-out.html | A NATION CHALLENGED: LAW ENFORCEMENT; An Investigator Is Forced Out | False | By William K. Rashbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/the-media-business-advertising-addenda-accounts-696510.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/technology-briefing-telecommunications-handspring-shares-rise.html | Technology Briefing \| Telecommunications: Handspring Shares Rise | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-harrison-leah-g-nee-goldmann.html | Paid Notice: Deaths HARRISON, LEAH G. (NEE GOLDMANN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/the-presidents-words.html | The President's Words | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-victim-transplanted-englishman-remembered-good-ol-boy.html | A NATION CHALLENGED: THE VICTIM; Transplanted Englishman Is Remembered as a 'Good Ol' Boy' | False | By Jo Thomas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/c-corrections-697567.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/c-corrections-697524.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/IHT-vantage-point-court-judgmentAfter-her-tribulations-a-revived.html | VANTAGE POINT : Court Judgment:After Her Tribulations, a Revived Capriati Is No. 1 | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/pro-football-a-calmer-fassel-still-rues-the-giants-mistakes.html | PRO FOOTBALL; A Calmer Fassel Still Rues the Giants' Mistakes | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-overview-letter-containing-anthrax-sent-us-senate-leader.html | A NATION CHALLENGED: THE OVERVIEW; Letter Containing Anthrax Sent to U.S. Senate Leader | False | By Sheryl Gay Stolberg and Alison Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball/yankees-audio.html | Yankees Audio | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-anarchy-isn-t-an-option-684392.html | Anarchy Isn't an Option | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-europe-russia-more-delays-for-kursk.html | World Briefing | Europe: Russia: More Delays For Kursk | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-rasmussen-sara-j.html | Paid Notice: Deaths RASMUSSEN, SARA J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-vare-beatrice.html | Paid Notice: Deaths VARE, BEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/l-a-feeding-of-control-697370.html | A Feeding of Control | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/music/in-performance.html | In Performance | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-cannon-gerard.html | Paid Notice: Deaths CANNON, GERARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-698059.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/personal-health-the-lifeline-with-marfan-s-its-diagnosis.html | PERSONAL HEALTH; The Lifeline With Marfan's: Its Diagnosis | False | By Jane E. Brody | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-classical-music-esoteric-or-folksy-a-sense-of-drama.html | IN PERFORMANCE: CLASSICAL MUSIC; Esoteric or Folksy, A Sense of Drama | False | By Bernard Holland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/style/IHT-sweet-dreamssummer-escape-into-a-fairy-tale.html | Sweet Dreams:Summer Escape Into a Fairy Tale | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/national/echoes-of-anthrax-scare-reverberate-across-nation.html | Echoes of Anthrax Scare Reverberate Across Nation | False | By Sheryl Gay Stolberg and Alison Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/international/northern-alliance-casts-doubt-on-taliban-participation-in-next.html | Northern Alliance Casts Doubt on Taliban Participation in Next Government | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-new-jersey-trenton-new-witness-procedures.html | Metro Briefing | New Jersey: Trenton: New Witness Procedures | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-halloween-this-year-695491.html | Halloween, This Year | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/media/citing-finances-holland-mark-closes.html | Citing Finances, Holland Mark Closes | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-1951one-university-in-our-pages100-75-and-50-years-ago.html | 1951:One University : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-australia-australia-bid-for-miner.html | World Business Briefing | Australia: Australia: Bid For Miner | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-the-donations-two-named-to-head-fund-benefiting-victims.html | A NATION CHALLENGED: THE DONATIONS; Two Named to Head Fund Benefiting Victims | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/travel/las-vegas-for-less.html | Las Vegas for Less | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/international/northern-alliance-casts-doubt-on-taliban-participation-in-next-2001101691482726396.html | Northern Alliance Casts Doubt on Taliban Participation in Next Government | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-but-no-america-and-its-partners-are-right-to-use-armed-force.html | But No, America and Its Partners Are Right to Use Armed Force | False | By José Â© Ramos-Horta, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-america-strikes-back-letters-to-the-editor-93913430400.html | America Strikes Back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/pop-review-rowdiness-reflects-a-time-foreseen.html | POP REVIEW; Rowdiness Reflects A Time Foreseen | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/ruth-goetz-93-who-co-wrote-the-heiress.html | Ruth Goetz, 93, Who Co-Wrote 'The Heiress' | False | By Mel Gussow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/c-corrections-697508.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-tehran-iran-dances-a-ballet-with-us.html | A NATION CHALLENGED: TEHRAN; Iran Dances A 'Ballet' With U.S. | False | By Elaine Sciolino and Neil A. Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/theater/theater-review-down-in-the-dumps-at-the-top-of-her-field.html | THEATER REVIEW; Down in the Dumps at the Top of Her Field | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/the-media-business-advertising-addenda-citing-finances-holland-mark-closes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Citing Finances, Holland Mark Closes | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/the-battlefield-in-the-american-mind.html | The Battlefield In the American Mind | False | By Mark Danner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/l-a-feeling-of-control-697389.html | A Feeling of Control | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/world-music-review-gypsy-caravan-returns-powered-up.html | WORLD MUSIC REVIEW; Gypsy Caravan Returns, Powered Up | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-europe-scotland-netherlands-lockerbie-appeal-set.html | World Briefing | Europe: Scotland, Netherlands: Lockerbie Appeal Set | False | By Donald G. McNeil Jr. (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-business-briefing-europe-germany-bank-cutting-jobs.html | World Business Briefing | Europe: Germany: Bank Cutting Jobs | False | By Petra Kappl (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-jellinek-kurt-md.html | Paid Notice: Deaths JELLINEK, KURT, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-abish-sheldon.html | Paid Notice: Deaths ABISH, SHELDON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-gambino-thomas.html | Paid Notice: Deaths GAMBINO, THOMAS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/tunnel-vision-fearing-something-in-the-subway-air-beyond-the-odor.html | Tunnel Vision; Fearing Something in the Subway Air, Beyond the Odor | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-britain-profit-for-phone-gear-maker.html | World Business Briefing | Europe: Britain: Profit For Phone Gear Maker | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-the-media-spokesmen-for-al-qaeda-issue-new-threat-via-cnn.html | A NATION CHALLENGED: THE MEDIA; 'Spokesmen' for Al Qaeda Issue New Threat via CNN | False | By Bill Carter and Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-germany-siemens-cuts-jobs.html | World Business Briefing | Europe: Germany: Siemens Cuts Jobs | False | By Desmond Butler (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/books/books-times-young-man-strange-place-time-that-can-never-be-right.html | BOOKS OF THE TIMES; A Young Man in a Strange Place at a Time That Can Never Be Right | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/technology-briefing-hardware-start-up-gets-90-million.html | Technology Briefing | Hardware: Start-Up Gets $90 Million | False | By Barnaby J. Feder (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-kerman-faye.html | Paid Notice: Deaths KERMAN, FAYE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-cusimano-james-m.html | Paid Notice: Deaths CUSIMANO, JAMES M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-697699.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/the-doctor-s-world-cdc-team-tackles-anthrax.html | THE DOCTOR'S WORLD; C.D.C. Team Tackles Anthrax | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/balkan-instability-could-create-a-terrorist-haven.html | Balkan Instability Could Create a Terrorist Haven | False | By Misha Glenny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/the-fish-return-to-fulton-market-along-with-the-mongers.html | The Fish Return to Fulton Market (Along With the Mongers) | False | By Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/10/16/science/essay-quantum-stew-how-physicists-are-redefining-reality-s-rules.html | ESSAY; Quantum Stew: How Physicists Are Redefining Reality's Rules | False | By George Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-africa-zimbabwe-8-suspended-by-opposition.html | World Briefing | Africa: Zimbabwe: 8 Suspended By Opposition | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/a-nation-challenged-cipro-anthrax-fears-send-demand-for-a-drug-far-beyond-output.html | A NATION CHALLENGED: CIPRO; Anthrax Fears Send Demand for a Drug Far Beyond Output | False | By Lody Petersen and Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/heavier-economic-clouds-are-gathering-over-japan.html | Heavier Economic Clouds Are Gathering Over Japan | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/transactions-698563.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/abdomen-injuries-killed-girl-2-in-her-bronx-home-officials-say.html | Abdomen Injuries Killed Girl, 2, In Her Bronx Home, Officials Say | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/trial-begins-for-a-rabbi-in-new-jersey-accused-of-his-wife-s-killing-in-1994.html | Trial Begins for a Rabbi in New Jersey Accused in His Wife's Killing in 1994 | False | By Iver Peterson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/boldface-names-693812.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/business-digest-694118.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/sharon-calls-for-support-after-2-rightists-quit-cabinet.html | Sharon Calls for Support After 2 Rightists Quit Cabinet | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/mideast-talks-more-urgent-now-arafat-and-blair-say.html | Mideast Talks More Urgent Now, Arafat and Blair Say | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/struggle-to-survive-for-an-urban-whale.html | Struggle to Survive for an 'Urban Whale' | False | By Carol Kaesuk Yoon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-the-president-s-words-698695.html | The President's Words | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/arthur-d-little-in-talks-to-sell-majority-stake.html | Arthur D. Little in Talks to Sell Majority Stake | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/fissures-in-german-support-for-us-attacks.html | Fissures in German Support for U.S. Attacks | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/bush-administration-says-gop-tax-cut-bill-goes-too-far.html | Bush Administration Says G.O.P. Tax Cut Bill Goes Too Far | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-1926flood-and-taxes-in-our-pages100-75-and-50-years-ago.html | 1926:Flood and Taxes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/international/anthrax-scare-reaches-europe-despite-lack-of-known-cases.html | Anthrax Scare Reaches Europe Despite Lack of Known Cases | False | By Donald G. McNeil Jr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/national/transcripts-of-flight-11-and-flight-175.html | Transcripts of Flight 11 and Flight 175 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/bush-details-plan-to-help-insurers-on-future-terror-claims.html | Bush Details Plan to Help Insurers on Future Terror Claims | False | By Stephen Labaton With Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-lewis-david-kellogg.html | Paid Notice: Deaths LEWIS, DAVID KELLOGG | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/technology-us-inquiry-is-under-way-on-online-music-business.html | TECHNOLOGY; U.S. Inquiry Is Under Way On Online Music Business | False | By Matt Richtel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-the-mullahs-taliban-envoy-talks-of-a-deal-over-bin-laden.html | A NATION CHALLENGED: THE MULLAHS; Taliban Envoy Talks of a Deal Over bin Laden | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-america-strikes-back-letters-to-the-editor.html | America Strikes Back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-kofi-annan-nobel-laureate-698768.html | Kofi Annan, Nobel Laureate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-the-president-s-words-698709.html | The President's Words | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/8-report-irritation-from-subway-odor.html | 8 Report Irritation From Subway Odor | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/pataki-announces-3-billion-in-state-budget-cuts.html | Pataki Announces $3 Billion in State Budget Cuts | False | By RICHARD PÃï'sÃ¢REZ-PEÃï'sÃ‹¢A | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-lower-manhattan-651257.html | Lower Manhattan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/responding-to-anthrax-attacks.html | Responding to Anthrax Attacks | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/a-nation-challenged-the-public-on-a-warm-day-a-chill-wind-in-louisville.html | A NATION CHALLENGED: THE PUBLIC; On a Warm Day, a Chill Wind in Louisville | False | By Sara Rimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-combat-leader-afghan-rebels-says-they-are-near-crucial-taliban.html | A NATION CHALLENGED: THE COMBAT; A Leader of Afghan Rebels Says They Are Near a Crucial Taliban City | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/nation-challenged-reaction-objects-medicine-dropper-treating-sick-baby-but.html | A NATION CHALLENGED: THE REACTION -- OBJECTS/The Medicine Dropper; Treating a Sick Baby, but Finding a Drug Scarce | False | By Jim Dwyer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-new-york-manhattan-job-fair-for-displaced-workers.html | Metro Briefing | New York: Manhattan: Job Fair For Displaced Workers | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-america-strikes-back-letters-to-the-editor-92012615826.html | America Strikes Back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/women-s-sports-leslie-caps-a-big-year-with-another-award.html | WOMEN'S SPORTS; Leslie Caps a Big Year With Another Award | False | By Lena Williams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/national/transcript-of-american-airlines-flight-77.html | Transcript of American Airlines Flight 77 | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/on-pro-football-favre-and-his-helpers-are-having-fun-again.html | ON PRO FOOTBALL; Favre and His Helpers Are Having Fun Again | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/c-corrections-735884.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/q-a-682454.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-haskins-caryl-p.html | Paid Notice: Deaths HASKINS, CARYL. P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/health/cases-relearning-lost-skills-for-new-era.html | CASES; Relearning Lost Skills For New Era | False | By Abigail Zuger, M.d. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/hockey-rangers-rookie-holds-off-the-canadiens.html | HOCKEY; Rangers' Rookie Holds Off the Canadiens | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-o-connell-vincent-t.html | Paid Notice: Deaths O'CONNELL, VINCENT T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-is-a-national-id-card-the-answer-698741.html | Is a National ID Card the Answer? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/c-corrections-697540.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-johnson-matches-power-with-maddux-s-finesse.html | BASEBALL; Johnson Matches Power With Maddux's Finesse | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/technology-briefing-telecommunications-company-plans-a-buyback.html | Technology Briefing | Telecommunications: Company Plans a Buyback | False | By Simon Romero (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/emi-group-s-top-executive-for-recorded-music-quits.html | EMI Group's Top Executive for Recorded Music Quits | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/IHT-suspicious-mailings-close-some-schools-and-offices-in-europe-anthrax.html | Suspicious Mailings Close Some Schools and Offices in Europe : Anthrax Scare Spreads to U.S. Senate Leader's Office | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-europe-abkhazia-air-strikes-on-rebels.html | World Briefing | Europe: Abkhazia: Air Strikes On Rebels | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-classical-music-tips-from-a-master-of-the-primordial.html | IN PERFORMANCE: CLASSICAL MUSIC; Tips From a Master Of the Primordial | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-rochkind-hilda-hamerling.html | Paid Notice: Deaths ROCHKIND, HILDA (HAMERLING) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-the-strategy-taliban-leader-a-target-of-us-air-campaign.html | A NATION CHALLENGED: THE STRATEGY; Taliban Leader a Target of U.S. Air Campaign | False | By Michael R. Gordon and Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/arts-in-america-the-puzzling-watts-towers-restored-but-not-revealed.html | ARTS IN AMERICA; The Puzzling Watts Towers, Restored but Not Revealed | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-rubin-sarah.html | Paid Notice: Deaths RUBIN, SARAH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-new-york-manhattan-federal-hall-reopens.html | Metro Briefing \| New York: Manhattan: Federal Hall Reopens | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/theater/theater-review-shaken-but-still-undiluted-opinions.html | THEATER REVIEW; Shaken But Still Undiluted Opinions | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/news-summary-692573.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball/security-concerns-piniella.html | Security Concerns Piniella | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-saitz-betty-nee-russak.html | Paid Notice: Deaths SAITZ, BETTY (NEE RUSSAK) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/technology-briefing-internet-yahoo-offers-a-bargain-basement.html | Technology Briefing \| Internet: Yahoo Offers a Bargain Basement | False | By Saul Hansell (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-sack-doris-gordon.html | Paid Notice: Deaths SACK, DORIS GORDON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/national/anthrax-scare-grows-as-baby-falls-ill-in-new-york.html | Anthrax Scare Grows as Baby Falls Ill in New York | False | By Sheryl Gay Stolberg and Alison Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-propaganda-us-steps-up-leaflets-radio-broadcasts-sway-afghans.html | A NATION CHALLENGED: PROPAGANDA; U.S. Steps Up Leaflets and Radio Broadcasts to Sway Afghans | False | By Christopher Marquis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/pay-gap-remains-for-women-in-life-sciences.html | Pay Gap Remains for Women in Life Sciences | False | By Natalie Angier | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-brown-mary-thacher.html | Paid Notice: Deaths BROWN, MARY THACHER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/l-kofi-annan-nobel-laureate-698784.html | Kofi Annan, Nobel Laureate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-lee-linda-c.html | Paid Notice: Deaths LEE, LINDA C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/harm-reduction-as-alternative.html | Harm Reduction as Alternative | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-asian-reservations-about-the-war-on-terrorism.html | Asian Reservations About the War on Terrorism | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-america-strikes-back-letters-to-the-editor-92447548691.html | America Strikes Back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/a-nation-challenged-the-tapes-frantic-calls-for-missing-plane.html | A NATION CHALLENGED: THE TAPES; Frantic Calls for Missing Plane | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-investigation-shift-officials-look-into-possibility-anthrax.html | A NATION CHALLENGED: THE INVESTIGATION; In Shift, Officials Look Into Possibility Anthrax Cases Have bin Laden Ties | False | By David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/IHT-america-strikes-back-letters-to-the-editor-92839719068.html | America Strikes Back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-queen-alvin.html | Paid Notice: Deaths QUEEN, ALVIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-rubel-rachel-geist.html | Paid Notice: Deaths RUBEL, RACHEL GEIST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/company-news-prudential-receives-approval-to-issue-stock.html | COMPANY NEWS; PRUDENTIAL RECEIVES APPROVAL TO ISSUE STOCK | False | By Joseph B. Treaster (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/l-harm-reduction-as-alternative-697346.html | Harm Reduction as Alternative | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/business/high-cost-being-well-benefits-premium-employees-will-pay-sharp-increase-for.html | High Cost of Being Well: Benefits at a Premium; Employees Will Pay A Sharp Increase For Insurance Plans | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/pro-football-a-half-effort-by-the-jets-brings-a-share-of-first.html | PRO FOOTBALL; A Half Effort by the Jets Brings a Share of First | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/science/after-attacks-studies-of-dust-and-its-effects.html | After Attacks, Studies of Dust and Its Effects | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/classified/paid-notice-deaths-abramson-faye.html | Paid Notice: Deaths ABRAMSON, FAYE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-16 | 2001-10-16 | https://www.nytimes.com/2001/10/16/international/pentagon-not-certain-of-red-cross-incident.html | Pentagon Not Certain of Red Cross Incident | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-asia-south-korea-detente-erodes.html | World Briefing \| Asia: South Korea: Detente Erodes | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/hockey-devils-look-for-rhythm-and-victory.html | HOCKEY; Devils Look for Rhythm, and Victory | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-other-medications-cipro-isn-t-only-drug-that-can-be-prescribed.html | A NATION CHALLENGED: OTHER MEDICATIONS; Cipro Isn't the Only Drug That Can Be Prescribed, Anthrax Experts Say | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-opposition-rebel-leader-rejects-role-for-taliban-new-regime.html | A NATION CHALLENGED: THE OPPOSITION; Rebel Leader Rejects Role For Taliban In New Regime | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/no-way-to-run-an-election.html | No Way to Run an Election | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/asian-session-will-focus-on-terrorism-and-trade.html | Asian Session Will Focus On Terrorism And Trade | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/dance-review-at-lincoln-center-folk-dance-in-a-village-square-sort-of.html | DANCE REVIEW; At Lincoln Center, Folk Dance In a Village Square (Sort of) | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-suzuki-made-in-japan-making-it-in-america.html | BASEBALL; Suzuki: Made in Japan, Making It in America | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/e-corrections-715433.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-meanwhile-an-imaginary-dialogue-with-bush-not-a-million-miles.html | MEANWHILE : An Imaginary Dialogue With Bush, Not a Million Miles From the Truth | False | By James V. Laffrankie, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/palestinian-offers-idea-get-israelis-on-our-side.html | Palestinian Offers Idea: Get Israelis On Our Side | False | By Joel Greenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-overview-oct-16-2001-focus-bioterrorism-show-military-might.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 16, 2001; A Focus on Bioterrorism, a Show of Military Might | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-endangered-businesses-703028.html | Endangered Businesses | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/management-an-executive-s-change-of-heart-on-the-military.html | MANAGEMENT; An Executive's Change of Heart on the Military | False | By Amy Zipkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-hillson-lillian-esther-rossyn-nini.html | Paid Notice: Deaths HILLSON, LILLIAN ESTHER ROSSYN (NINI) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-1926jury-diet-in-our-pages100-75-and-50-years-ago.html | 1926:Jury Diet : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/politics/bush-leaves-for-trade-talks-with-wider-agenda-as-goal.html | Bush Leaves for Trade Talks With Wider Agenda as Goal | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/couscous-flies-italian-colors.html | Couscous Flies Italian Colors | False | By Melissa Clark | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-714020.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-briefing-internet-msnbc-starts-arabic-site.html | Technology Briefing | Internet: MSNBC Starts Arabic Site | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/luis-garcia-navarro-61-opera-conductor-of-spain.html | Luís García'šáš‰a Navarro, 61, Opera Conductor of Spain | False | By Alan Riding | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/a-nation-challenged-no-swift-anthrax-test.html | A NATION CHALLENGED; No Swift Anthrax Test | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/the-minimalist-poached-not-parched.html | THE MINIMALIST; Poached, Not Parched | False | By Mark Bittman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/work-benefits-loop-restrictions-will-keep-millions-receiving-help.html | Out of Work, and Out of the Benefits Loop; Restrictions Will Keep Millions From Receiving Help | False | By David Leonhardt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-europe-france-oil-giant-called-to-court.html | World Briefing | Europe: France: Oil Giant Called To Court | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-goetz-ruth-goodman.html | Paid Notice: Deaths GOETZ, RUTH GOODMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-investigators-mailing-lethal-substances-rare-crime-tough-solve.html | A NATION CHALLENGED: THE INVESTIGATORS; Mailing Lethal Substances Is a Rare Crime, Tough to Solve When Not a Hoax | False | By David W. Chen With Christopher Drew | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-toll-wilbur.html | Paid Notice: Deaths TOLL, WILBUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-the-americas-canada-ontario-premier-resigning.html | World Briefing | The Americas: Canada: Ontario Premier Resigning | False | By Susan Catto (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-what-can-we-do-next-just-watch-jeter-play.html | BASEBALL; What Can We Do Next? Just Watch Jeter Play | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-notebook-brennaman-will-shift-gears.html | BASEBALL: NOTEBOOK; Brennaman Will Shift Gears | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/comedy-review-irish-and-making-fun-of-riverdance-ok.html | COMEDY REVIEW; Irish and Making Fun Of 'Riverdance'? O.K. | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-first-cases-jeb-bush-tries-avert-panic-2nd-anthrax-victim.html | A NATION CHALLENGED: THE FIRST CASES; Jeb Bush Tries to Avert Panic; 2nd Anthrax Victim Is Healing | False | By Dana Canedy With Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-europe-the-netherlands-philips-expects-a-loss.html | World Business Briefing | Europe: The Netherlands; Philips Expects A Loss | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/plus-soccer-metrostars-game-tonight-canceled.html | PLUS: SOCCER; MetroStars' Game Tonight Canceled | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-the-american-league-on-fox-cover-your-ears.html | The American League on Fox; Cover Your Ears | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/the-chef-nobu-matsuhisa.html | THE CHEF; Nobu Matsuhisa | False | By Nobu Matsuhisa | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-notebooks-permanent-driving-restriction-into-manhattan.html | A NATION CHALLENGED: NOTEBOOKS; Permanent Driving Restriction Into Manhattan Is Considered | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/media-business-advertising-bowing-nation-s-mood-retailer-cancels-issue-racy.html | THE MEDIA BUSINESS: ADVERTISING; Bowing to Nation's Mood, Retailer Cancels Issue of Racy Catalog | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/style/IHT-irmabravos-for-a-good-laugh.html | 'Irma';Bravos for a Good Laugh | False | By Katherine Knorr, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-krainman-florence-p.html | Paid Notice: Deaths KRAINMAN, FLORENCE P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-intel-meets-forecasts-and-expects-slightly-better-earnings.html | TECHNOLOGY; Intel Meets Forecasts and Expects Slightly Better Earnings | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-johnson-leaves-no-doubt-this-time.html | BASEBALL; Johnson Leaves No Doubt This Time | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/rocky-horror-show-is-to-rock-again.html | 'Rocky Horror Show' Is to Rock Again | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-the-doctors-doctors-face-threat-and-fear-of-anthrax.html | A NATION CHALLENGED: THE DOCTORS; Doctors Face Threat, and Fear, of Anthrax | False | By Jane Gross | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-memorials-schwartz-wally.html | Paid Notice: Memorials SCHWARTZ, WALLY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/travel/stretching-miles.html | Stretching Miles | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/the-great-escape-at-vintage-tables.html | The Great Escape, at Vintage Tables | False | By Regina Schrambling | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/willam-christensen-99-dies-helped-ballet-flourish-in-us.html | Willam Christensen, 99, Dies; Helped Ballet Flourish in U.S. | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-walton-eugene-w.html | Paid Notice: Deaths WALTON, EUGENE W. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/pro-football-jets-robinson-is-fined-after-arrest-on-a-weapons-charge.html | PRO FOOTBALL; Jets' Robinson Is Fined After Arrest on a Weapons Charge | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-injured-fireball-prayer-for-death-then-uphill-battle-for-life.html | A NATION CHALLENGED: THE INJURED; A Fireball, a Prayer for Death, Then an Uphill Battle for Life | False | By Leslie Eaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-manhattan-muslim-firefighters-object.html | Metro Briefing | New York: Manhattan: Muslim Firefighters Object | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-boss-politics-and-a-texas-airline.html | THE BOSS; Politics and a Texas Airline | False | By Colleen C. Barrett | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/us-attorney-in-new-jersey-is-cleared-of-misconduct-charges.html | U.S. Attorney in New Jersey Is Cleared of Misconduct Charges | False | By Ronald Smothers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/style/IHT-an-armenian-operafirst-take.html | An Armenian Opera;First Take | False | By David Stevens, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-link-up-to-combat-terrorism-letters-to-the-editor-90883045284.html | Link Up to Combat Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-austin-robert-l.html | Paid Notice: Deaths AUSTIN, ROBERT L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-buffalo-sentence-in-church-arson.html | Metro Briefing \| New York: Buffalo: Sentence In Church Arson | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-silverman-dr-albert-h.html | Paid Notice: Deaths SILVERMAN, DR. ALBERT H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/style/IHT-for-chinas-guo-wenjing-the-language-is-all-composer-breaks-the.html | For China's Guo Wenjing, the Language Is All : Composer Breaks the Rules | False | By Sheila Melvin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/theater-review-and-you-still-thought-hamlet-was-a-tragedy.html | THEATER REVIEW; And You Still Thought 'Hamlet' Was a Tragedy | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-antiterror-bill-house-senate-leaders-clash-banking-measure.html | A NATION CHALLENGED: THE ANTITERROR BILL; House and Senate Leaders Clash on Banking Measure | False | By Joseph Kahn and Kurt Eichenwald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/theater-review-from-picasso-playwright-hues-of-innocence-and-war.html | THEATER REVIEW; From Picasso, Playwright, Hues of Innocence and War | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-04 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-abish-shelly.html | Paid Notice: Deaths ABISH, SHELLY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/international/finding-the-presence-of-anthrax-200110179277462566.html | Finding the Presence of Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/downtown-more-steps-forward.html | Downtown, More Steps Forward | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-security-chief-ridge-keeps-low-profile-insecurity-rise.html | A NATION CHALLENGED: THE SECURITY CHIEF; Ridge Keeps Low Profile as Insecurity Is on Rise | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/international/a-pakistan-city-tied-by-tribe-to-afghanistan.html | A Pakistan City Tied by Tribe to Afghanistan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/pro-basketball-nets-pull-out-victory-in-detroit.html | PRO BASKETBALL; Nets Pull Out Victory in Detroit | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-1951premier-shot-in-our-pages100-75-and-50-years-ago.html | 1951:Premier Shot : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/anthrax-alert-when-fear-arrives-in-the-mail-714615.html | Anthrax Alert: When Fear Arrives in the Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/ferrer-and-green-camps-continue-fight-over-count.html | Ferrer and Green Camps Continue Fight Over Count | False | By Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/food-stuff-nibble-these-chilies-and-one-or-two-might-nibble-back.html | FOOD STUFF; Nibble These Chilies, And One or Two Might Nibble Back | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-the-mother-taking-baby-to-the-office-then-living-a-nightmare.html | A NATION CHALLENGED: THE MOTHER; Taking Baby To the Office, Then Living A Nightmare | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-the-americas-mexico-independent-journalism-prizes.html | World Briefing \| The Americas: Mexico: Independent Journalism Prizes | False | By Ginger Thompson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/anthrax-alert-when-fear-arrives-in-the-mail.html | Anthrax Alert: When Fear Arrives in the Mail | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/new-jitters-for-london.html | New Jitters for London | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-ibm-seems-confident-as-it-reports-sound-profits.html | TECHNOLOGY; I.B.M. Seems Confident as It Reports Sound Profits | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/education/web-site-for-postattack-wish-lists.html | Web Site for Post-Attack Wish Lists | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/wine-talk-reality-check-please-for-cult-wines.html | WINE TALK; Reality Check, Please, For Cult Wines | False | By Frank J. Prial | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/food-stuff-a-pasta-pot-that-puts-the-colander-in-the-lid.html | FOOD STUFF; A Pasta Pot That Puts The Colander in the Lid | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-europe-britain-retailer-to-buy-stores.html | World Business Briefing \| Europe: Britain: Retailer To Buy Stores | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-1901war-forecast-in-our-pages100-75-and-50-years-ago.html | 1901:War Forecast : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-burns-kathleen-a.html | Paid Notice: Deaths BURNS, KATHLEEN A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-schedule-for-playoffs-fits-yanks-rotation-to-a-t.html | BASEBALL; Schedule for Playoffs Fits Yanks' Rotation to a T | False | By Buster Olney With Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/olympics-job-counseling-for-olympians-now-available.html | OLYMPICS; Job Counseling For Olympians Now Available | False | By Lena Williams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-manhattan-city-raises-still-planned.html | Metro Briefing | New York: Manhattan: City Raises Still Planned | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-europe-belgium-is-hindering-investigation-us-says.html | A NATION CHALLENGED: EUROPE; Belgium Is Hindering Investigation, U.S. Says | False | By Chris Hedges | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-briefing-telecommunications-french-cut-wireless-license-prices.html | Technology Briefing | Telecommunications: French Cut Wireless License Prices | False | By Suzanne Kapner (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-air-system-control-towers-safeguards-aren-t-adequate-union.html | A NATION CHALLENGED: THE AIR SYSTEM; Control Towers' Safeguards Aren't Adequate, Union Says | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/bucharest-journal-it-s-still-no-breeze-for-gays-even-diplomatic-ones.html | Bucharest Journal; It's Still No Breeze for Gays, Even Diplomatic Ones | False | By Carlotta Gall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-at-5-37-am-the-yankees-check-in.html | BASEBALL; At 5:37 a.m., The Yankees Check In | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/football/the-new-york-times-nfl-computer-ranking.html | The New York Times's N.F.L. Computer Ranking | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-europe-germany-disco-bombing-trial.html | World Briefing | Europe: Germany: Disco Bombing Trial | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/pro-basketball-camby-is-taking-an-optimistic-approach.html | PRO BASKETBALL; Camby Is Taking an Optimistic Approach | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-manhattan-woman-slashed-at-subway-station.html | Metro Briefing | New York: Manhattan: Woman Slashed At Subway Station | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-public-health-system-tests-calls-swamp-states-laboratories.html | A NATION CHALLENGED: THE PUBLIC HEALTH SYSTEM; Tests and Calls Swamp States' Laboratories | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-media-business-many-at-wall-st-journal-set-to-return-to-manhattan.html | THE MEDIA BUSINESS; Many at Wall St. Journal Set to Return to Manhattan | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/style/IHT-london-theater-a-riveting-coward-a-great-new-play.html | LONDON THEATER : A Riveting Coward, A Great New Play | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/transactions-715980.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-firepower-pressuring-the-enemy.html | A NATION CHALLENGED: FIREPOWER; Pressuring the Enemy | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/labor-leaders-say-trade-bill-threatens-bipartisanship.html | Labor Leaders Say Trade Bill Threatens Bipartisanship | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-militaristic-suv-s-703044.html | Militaristic S.U.V.'s | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/liberties-plague-on-the-potomac.html | Liberties; Plague On the Potomac | False | By Maureen Dowd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/a-nation-challenged-news-analysis-sign-of-escalating-threat.html | A NATION CHALLENGED: NEWS ANALYSIS; Sign of Escalating Threat | False | By Stephen Engelberg and Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/beyond-calamity-death-goes-on-grief-unrelated-terror-takes-broader-context.html | Beyond Calamity, Death Goes On; Grief Unrelated to Terror Takes on a Broader Context | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/sports-of-the-times-knicks-are-still-short-a-big-man.html | Sports of The Times; Knicks Are Still Short a Big Man | False | By Ira Berkow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/quotation-of-the-day-709026.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-dematteis-frederick.html | Paid Notice: Deaths DEMATTEIS, FREDERICK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/keeping-peace-in-the-subcontinent.html | Keeping Peace in the Subcontinent | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-false-alarms-anthrax-fears-appear-spread-even-without-new.html | A NATION CHALLENGED: THE FALSE ALARMS; Anthrax Fears Appear to Spread, Even Without New Verified Cases | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/small-business-badly-damaged.html | Small Business, Badly Damaged | False | By Fred P. Hochberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-tenenbaum-charles-l.html | Paid Notice: Deaths TENENBAUM, CHARLES L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-asia-philippines-the-people-v-mrs-marcos.html | World Briefing | Asia: Philippines: The People V. Mrs. Marcos | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/c-corrections-715468.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-portraits-grief-victims-lighthouse-s-biggest-fan-small-town.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; A Lighthouse's Biggest Fan, and Small-Town Tastes for City Niceties | False | These profiles were written by David Barstow, Nina Bernstein, Robin Finn, Robert Hanley, Lynette Holloway, Sarah Kershaw, Douglas Martin, Robert D. McFadden, Mireya Navarro, Terry Pristin, Somini Sengupta and Amy Waldman. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/pataki-pledges-bold-steps-and-job-cuts.html | Pataki Pledges 'Bold Steps' And Job Cuts | False | By JAMES C. McKINLEY Jr. and RICHARD PÉŕŠÁéREZ-PEÍŠÁvA | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/IHT-singapore-hands-its-citizens-a-stake-in-recovery.html | Singapore Hands Its Citizens a Stake in Recovery | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/oil-money-pulls-sudan-out-of-its-isolation-and-toward-an-uncertain-future.html | Oil Money Pulls Sudan Out of Its Isolation and Toward an Uncertain Future | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/IHT-for-european-soccer-uncertain-times-are-trying-heart-and-soul.html | For European Soccer, Uncertain Times Are Trying Heart and Soul | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-minnesota-students-help-out.html | BULLETIN BOARD; Minnesota Students Help Out | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/c-corrections-699764.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/to-go-the-spicier-side-of-turkey.html | TO GO; The Spicier Side of Turkey | False | By Eric Asimov | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-asia-bangladesh-aide-s-son-arrested.html | World Briefing | Asia: Bangladesh: Aide's Son Arrested | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/dance-review-a-gathering-of-many-troupes-and-many-styles-for-a-cause.html | DANCE REVIEW; A Gathering of Many Troupes And Many Styles, for a Cause | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/eleanor-mcdonald-66-breeder-of-champion-bichon-dies.html | Eleanor McDonald, 66, Breeder of Champion Bichon, Dies | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bloomberg-sees-race-overtones-in-final-days-of-green-effort.html | Bloomberg Sees Race Overtones In Final Days Of Green Effort | False | By Dean E. Murphy and Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/american-league-championship-series-scouting-report-yankees-vs-seattle.html | AMERICAN LEAGUE CHAMPIONSHIP SERIES; Scouting Report: Yankees vs. Seattle | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-roth-faye-nee-neuwirth.html | Paid Notice: Deaths ROTH, FAYE, (NEE NEUWIRTH) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-freed-ruth-nee-newman.html | Paid Notice: Deaths FREED, RUTH (NEE NEWMAN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-berne-robert-m-md.html | Paid Notice: Deaths BERNE, ROBERT M., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/jobs/trends-at-the-top-of-the-executive-ladder-many-women-experience-vertigo.html | TRENDS; At the Top of the Executive Ladder, Many Women Experience Vertigo | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/news/gunship-use-signals-start-of-attacks-on-troops.html | Gunship Use Signals Start Of Attacks On Troops | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/tribulations-and-triumphs-for-wnyc.html | Tribulations And Triumphs For WNYC | False | By Samuel G. Freedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/movies/television-review-mostly-behind-the-scenes-at-the-cliburn-competition.html | TELEVISION REVIEW; Mostly Behind the Scenes at the Cliburn Competition | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-asia-south-korea-airline-assistance.html | World Business Briefing | Asia: South Korea: Airline Assistance | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/permanent-driving-restriction-into-manhattan-is-considered.html | Permanent Driving Restriction Into Manhattan Is Considered | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-media-business-advertising-addenda-tgi-friday-s-begins-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; T.G.I. Friday's Begins a Review | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-notebooks-pataki-seeks-aid-for-guard.html | A NATION CHALLENGED: NOTEBOOKS; Pataki Seeks Aid for Guard | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/jobs/my-job-i-m-a-beacon-of-the-road.html | MY JOB; I'm a Beacon of the Road | False | By Katherine Farrell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/anthrax-alert-when-fear-arrives-in-the-mail-714623.html | Anthrax Alert: When Fear Arrives in the Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/movies/film-review-the-balm-of-rebuilding-in-recuperating-berlin.html | FILM REVIEW; The Balm of Rebuilding In Recuperating Berlin | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/food-stuff-too-many-cooks-can-spoil-the-lesson.html | FOOD STUFF; Too Many Cooks Can Spoil the Lesson | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/seattle-scrambles-to-find-a-prosecutor-s-assassin.html | Seattle Scrambles to Find a Prosecutor's Assassin | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/corporate-profits-on-tax-returns-were-sharply-lower-in-98.html | Corporate Profits on Tax Returns Were Sharply Lower in '98 | False | By David Cay Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/c-corrections-715425.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/arts-abroad-stranger-than-chatwin-s-fiction.html | ARTS ABROAD; Stranger Than Chatwin's Fiction | False | By Alan Riding | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-link-up-to-combat-terrorism-letters-to-the-editor.html | Link Up to Combat Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/common-interests-in-a-hazardous-world.html | Common Interests In a Hazardous World | False | By David Shambaugh and Robert S. Litwak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-islamabad-powell-suggests-role-for-taliban.html | A NATION CHALLENGED: ISLAMABAD; POWELL SUGGESTS ROLE FOR TALIBAN | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/international/israeli-rightist-leader-slain-dealing-blow-to-peace-effort.html | Israeli Rightist Leader Slain, Dealing Blow to Peace Effort | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-media-business-advertising-addenda-a-new-division-at-cramer-krasselt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Division At Cramer-Krasselt | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-powell-scholarship-to-medical-student.html | BULLETIN BOARD; Powell Scholarship to Medical Student | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/worldbusiness/IHT-galeries-lafayette-to-buy-unprofitable-french.html | Galeries Lafayette to Buy Unprofitable French Stores : Marks & Spencer Sheds Unit | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-dannenberg-janice-van-raalte.html | Paid Notice: Deaths DANNENBERG, JANICE VAN RAALTE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nassau-county-legislator-is-indicted-on-mortgage-fraud-charges.html | Nassau County Legislator Is Indicted on Mortgage Fraud Charges | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/books/books-of-the-times-from-fighting-the-taliban-to-battling-blazes-in-idaho.html | BOOKS OF THE TIMES; From Fighting the Taliban To Battling Blazes in Idaho | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-haft-june.html | Paid Notice: Deaths HAFT, JUNE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball/trivia-question.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-korn-frank.html | Paid Notice: Deaths KORN, FRANK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/football-on-the-giants-household-names-in-their-households.html | FOOTBALL; ON THE GIANTS; Household Names In Their Households | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-refugees-refugees-make-harrowing-trip-desolate-haven-pakistan.html | A NATION CHALLENGED: THE REFUGEES; Refugees Make Harrowing Trip to a Desolate Haven in Pakistan | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/national-briefing-northwest-alaska-meningitis-cases.html | National Briefing | Northwest: Alaska: Meningitis Cases | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-jacobson-harold-g-md.html | Paid Notice: Deaths JACOBSON, HAROLD G., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/international/fighting-infection.html | Fighting Infection | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/a-nation-challenged-the-airports-security-company-faulted-again.html | A NATION CHALLENGED: THE AIRPORTS; Security Company Faulted Again | False | By Matthew L Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/lessons-terror-excuses-and-explanations.html | LESSONS; Terror, Excuses And Explanations | False | By Richard Rothstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-the-drug-a-rush-for-cipro-and-the-global-ripples.html | A NATION CHALLENGED: THE DRUG; A Rush for Cipro, and the Global Ripples | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/hoarding-cipro.html | Hoarding Cipro | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/IHT-taliban-is-eviscerated-pentagon-declares-deadly-gunship-joins-us-air.html | Taliban Is 'Eviscerated,' Pentagon Declares : Deadly Gunship Joins U.S. Air Attack Force | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-714771.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-anthrax-alert-when-fear-arrives-in-the-mail-714585.html | Anthrax Alert: When Fear Arrives in the Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/25-and-under-a-comforting-little-italian-spot-fills-a-void-uptown.html | $25 AND UNDER; A Comforting Little Italian Spot Fills a Void Uptown | False | By Eric Asimov | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/hockey-talented-islanders-survive-early-test.html | HOCKEY; Talented Islanders Survive Early Test | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/durst-jumps-bail-and-a-nationwide-dragnet-is-on.html | Durst Jumps Bail, and a Nationwide Dragnet Is On | False | By Charles V Bagli and Kevin Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-the-courts-tight-security-at-sentencing-for-bombings.html | A NATION CHALLENGED: THE COURTS; Tight Security At Sentencing For Bombings | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-connecticut-new-london-programs-to-curb-college-drinking.html | Metro Briefing | Connecticut: New London: Programs To Curb College Drinking | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/food-stuff-batter-in-a-box-ready-for-the-oven.html | FOOD STUFF; Batter in a Box, Ready for the Oven | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/enron-reports-1-billion-in-charges-and-a-loss.html | Enron Reports $1 Billion In Charges And a Loss | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/on-baseball-mariners-are-chasing-history-and-the-shadow-of-the-98-yankees.html | ON BASEBALL; Mariners Are Chasing History and the Shadow of the '98 Yankees | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/international/tracking-the-origin-of-anthrax.html | Tracking the Origin of Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-asia-sri-lanka-leader-s-brother-back-on-team.html | World Briefing | Asia: Sri Lanka: Leader's Brother Back On Team | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/sports-of-the-times-how-much-is-left-in-the-tank.html | Sports of The Times; How Much Is Left In the Tank? | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/c-corrections-715395.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-greenfield-helen-e.html | Paid Notice: Deaths GREENFIELD, HELEN E. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-link-up-to-combat-terrorism-letters-to-the-editor-93322118501.html | Link Up to Combat Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-media-rumsfeld-appeal-arab-public-mideast-tv-network.html | A NATION CHALLENGED: MEDIA; Rumsfeld to Appeal to Arab Public on Mideast TV Network | False | By Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/recall-of-faulty-microwaves-leads-to-a-loss-at-whirlpool.html | Recall of Faulty Microwaves Leads to a Loss at Whirlpool | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/how-to-cover-a-war.html | How to Cover a War | False | By Marvin Kalb | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-kraut-philip.html | Paid Notice: Deaths KRAUT, PHILIP | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/media/tgi-fridays-begins-a-review.html | T.G.I. Friday's Begins a Review | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-link-up-to-combat-terrorism-letters-to-the-editor-91649825859.html | Link Up to Combat Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/altered-corn-is-cleared.html | Altered Corn Is Cleared | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/a-new-bronx-cheer.html | A New Bronx Cheer | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/obituaries/zhang-xueliang-100-dies-onetime-chinese-warlord-who-changed.html | Zhang Xueliang, 100, Dies; One-Time Chinese Warlord Who Changed Course of Chinese History | False | By Nicholas D. Kristof | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-emanuel-rita.html | Paid Notice: Deaths EMANUEL, RITA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-feeding-vulnerable-afghans-is-a-major-part-of-the-strategy.html | Feeding Vulnerable Afghans Is a Major Part of the Strategy | False | By Paula J. Dobriansky, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-anthrax-alert-when-fear-arrives-in-the-mail-714569.html | Anthrax Alert: When Fear Arrives in the Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/peace-talks-to-end-war-in-congo-finally-begin.html | Peace Talks To End War In Congo Finally Begin | False | By Marc Lacey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/education/laura-bush-exteacher-goes-back-to-kindergarten.html | Laura Bush, Ex-Teacher, Goes Back to Kindergarten | False | By Ronald Smothers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/public-lives-an-art-loving-politician-comes-home-to-warhol.html | PUBLIC LIVES; An Art-Loving Politician Comes Home to Warhol | False | By Joyce Wadler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-briefing-hardware-transmeta-replaces-chief-executive.html | Technology Briefing | Hardware: Transmeta Replaces Chief Executive | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-congress-capitol-hill-issues-fear-safety-hit-close-home.html | A NATION CHALLENGED: THE CONGRESS; On Capitol Hill, Issues of Fear And Safety Hit Close to Home | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/court-says-individuals-have-a-right-to-firearms.html | Court Says Individuals Have a Right to Firearms | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/jobs/recruiters-fawn-over-ex-airline-employees.html | Recruiters Fawn Over Ex-Airline Employees | False | By Melinda Ligos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/robert-m-berne-83-cardiologist-medical-educator-and-author.html | Robert M. Berne, 83, Cardiologist, Medical Educator and Author | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-anthrax-alert-when-fear-arrives-in-the-mail-714631.html | Anthrax Alert: When Fear Arrives in the Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/football-long-fall-for-paterno-in-the-autumn-of-his-career.html | FOOTBALL; Long Fall for Paterno in the Autumn of His Career | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-rooting-for-new-york-703087.html | Rooting for New York | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/venezuela-waits-for-revolution-to-bear-fruit.html | Venezuela Waits for 'Revolution' to Bear Fruit | False | By Juan Forero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-asia-south-korea-pohang-s-earnings-fall.html | World Business Briefing | Asia: South Korea: Pohang's Earnings Fall | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-for-a-safer-world-promote-the-rule-of-law-and-sound-banking.html | For a Safer World, Promote the Rule of Law and Sound Banking | False | By J. Andrew Spindler and John L. Walker, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/schools-closest-to-twin-towers-struggle-for-continuity.html | Schools Closest to Twin Towers Struggle for Continuity | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-tv-news-cnn-submits-6-questions-after-overture-by-bin-laden.html | A NATION CHALLENGED: TV NEWS; CNN Submits 6 Questions After Overture By bin Laden | False | By Jim Rutenberg and Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/worldbusiness/IHT-cellphone-firms-get-a-break-france-eases-terms-on.html | Cell-Phone Firms Get a Break : France Eases Terms on 3G | False | By James Connell, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-those-who-stayed-702978.html | Those Who Stayed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-europe-switzerland-sales-up-at-roche.html | World Business Briefing | Europe: Switzerland: Sales Up At Roche | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/deepening-wrinkles-in-the-new-economy.html | Deepening Wrinkles in the New Economy | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/national-briefing-mid-atlantic-maryland-fishermen-drop-suit.html | National Briefing | Mid-Atlantic: Maryland: Fishermen Drop Suit | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-notebooks-bagpipe-practice.html | A NATION CHALLENGED: NOTEBOOKS; Bagpipe Practice | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/c-corrections-715409.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/international/article-2001101791099999070-no-title.html | Article 2001101791099999070 -- No Title | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/white-house-balks-at-further-bailouts.html | White House Balks At Further Bailouts | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/business-digest-710075.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-blitzer-aaron.html | Paid Notice: Deaths BLITZER, AARON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/our-towns-what-color-would-the-pie-have-been.html | Our Towns; What Color Would the Pie Have Been? | False | By Michael Winerip | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-briefing-hardware-hewlett-s-post-merger-team.html | Technology Briefing | Hardware: Hewlett's Post-Merger Team | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/temptation-a-dessert-that-means-business.html | TEMPTATION; A Dessert That Means Business | False | By Regina Schrambling | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-manhattan-official-charged-with-larceny.html | Metro Briefing | New York: Manhattan: Official Charged With Larceny | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/eating-well-having-your-gravy-and-eating-it-too.html | EATING WELL; Having Your Gravy and Eating It, Too | False | By Marian Burros | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/earnings-fall-again-at-charles-schwab.html | Earnings Fall Again at Charles Schwab | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/company-briefs-714941.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/ballet-theater-appoints-new-director.html | Ballet Theater Appoints New Director | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-charities-bush-voices-pride-in-aid-but-groups-list-hurdles.html | A NATION CHALLENGED: CHARITIES; Bush Voices Pride in Aid, But Groups List Hurdles | False | By Elisabeth Bumiller and Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/IHT-deny-victory-to-anthrax-terrorists.html | Deny Victory to Anthrax Terrorists | False | By John Parachini, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/c-corrections-715450.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/boldface-names-707970.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-williams-brian-p.html | Paid Notice: Deaths WILLIAMS, BRIAN P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/national-briefing-west-hawaii-army-exercises-to-resume.html | National Briefing | West: Hawaii: Army Exercises To Resume | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-europe-britain-asian-news-programs.html | World Business Briefing | Europe: Britain: Asian News Programs | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/pop-review-reunited-in-an-erotic-quest-for-love.html | POP REVIEW; Reunited in an Erotic Quest for Love | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-anthrax-alert-when-fear-arrives-in-the-mail-714542.html | Anthrax Alert: When Fear Arrives in the Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/tokyo-announces-its-stimulus-package.html | Tokyo Announces Its Stimulus Package | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-new-jersey-terror-searchlight-sweeps-familiar-territory.html | A NATION CHALLENGED: NEW JERSEY; Terror Searchlight Sweeps Familiar Territory | False | By David Kocieniewski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/international/finding-the-presence-of-anthrax.html | Finding the Presence of Anthrax | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/anthrax-spores-found-in-pataki-midtown-office.html | Anthrax Spores Found in Pataki's Midtown Office | False | By Jerry Gray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-anthrax-alert-when-fear-arrives-in-the-mail-714607.html | Anthrax Alert: When Fear Arrives in the Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/business-travel-concern-over-anthrax-could-be-distraction-fundamental-flaws-gaps.html | Business Travel; Concern over anthrax could be a distraction from fundamental flaws and gaps in airline security. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-markets-market-place-cantor-adds-to-network-for-its-data-on-prices.html | THE MARKETS; Market Place; Cantor Adds To Network For Its Data On Prices | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-woman-to-head-computer-department.html | BULLETIN BOARD; Woman to Head Computer Department | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-new-york-day-jitters-city-fbi-differ-over-anthrax-sweep-abc.html | A NATION CHALLENGED: NEW YORK; On a Day of Jitters, City and F.B.I. Differ Over Anthrax Sweep at ABC | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/web-site-for-postattack-wish-lists.html | Web Site for Post-Attack Wish Lists | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-suspects-mohamed-atta-close-call-incident-miami-airport.html | A NATION CHALLENGED: THE SUSPECTS; Mohamed Atta in Close Call In Incident at Miami Airport | False | By Jim Yardley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/news-summary-712493.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball/a-firstround-rally-keeps-a-dynasty-alive.html | A First-Round Rally Keeps a Dynasty Alive | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/restaurants-an-image-makeover-from-prices-to-kitchen.html | RESTAURANTS; An Image Makeover, From Prices to Kitchen | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-akin-adolph.html | Paid Notice: Deaths AKIN, ADOLPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/football-lovie-smith-turns-rams-defense-around.html | FOOTBALL; Lovie Smith Turns Rams' Defense Around | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-to-establish-peace-703460.html | To Establish Peace | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/businesses-finding-that-good-security-is-no-longer-optional.html | Businesses Finding That Good Security Is No Longer Optional | False | By Reed Abelson and Jonathan D. Glater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-fischler-sandra-zook.html | Paid Notice: Deaths FISCHLER, SANDRA ZOOK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/theater-review-anecdotes-about-his-family-and-a-life-in-show-business.html | THEATER REVIEW; Anecdotes About His Family And a Life in Show Business | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/c-corrections-715417.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-widening-inquiry-anthrax-mailed-senate-found-be-potent-form.html | A NATION CHALLENGED: THE WIDENING INQUIRY; ANTHRAX MAILED TO SENATE IS FOUND TO BE POTENT FORM; CASE TIED TO ILLNESS AT NBC | False | By David Johnston and Alison Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-web-site-for-post-attack-wish-lists.html | BULLETIN BOARD; Web Site for Post-Attack Wish Lists | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/classified/paid-notice-deaths-rasmussen-sara-j.html | Paid Notice: Deaths RASMUSSEN, SARA J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-air-war-pilots-told-to-fire-at-will-in-some-zones.html | A NATION CHALLENGED: AIR WAR; Pilots Told to Fire at Will in Some Zones | False | By Steven Lee Myers and Thom Shanker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/schundler-and-mcgreevey-praise-each-other-faintly.html | Schundler and McGreevey Praise Each Other, Faintly | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/c-corrections-715476.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/c-corrections-715441.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/oil-company-defends-role-in-sudan.html | Oil Company Defends Role In Sudan | False | By Bernard Simon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-ex-cuny-board-head-wins-seton-award.html | BULLETIN BOARD; Ex-CUNY Board Head Wins Seton Award | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-antibiotic-production-cipro-being-tripled-german-company-says.html | A NATION CHALLENGED: THE ANTIBIOTIC; Production of Cipro Is Being Tripled, German Company Says | False | By Melody Petersen and Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-enduring-code-names-702897.html | Enduring Code Names | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/at-t-and-british-telecom-will-shut-down-joint-venture.html | AT&T And British Telecom Will Shut Down Joint Venture | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-airlines-and-the-market-704326.html | Airlines and the Market | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/IHT-gunship-use-signals-start-of-attacks-on-troops.html | Gunship Use Signals Start Of Attacks On Troops | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-1-liberty-plaza-tower-survives-greatly-exaggerated-rumors.html | A NATION CHALLENGED: 1 LIBERTY PLAZA; A Tower Survives Greatly Exaggerated Rumors and Prepares to Reopen | False | By Susan Saulny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bride-s-killer-taking-stand-says-he-fired-gun-in-shock.html | Bride's Killer, Taking Stand, Says He Fired Gun in Shock | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/business/more-indications-that-wto-will-move-talks-to-singapore.html | More Indications That W.T.O. Will Move Talks to Singapore | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/nibble-these-chilies-and-one-or-two-might-nibble-back.html | Nibble These Chilies, and One or Two Might Nibble Back | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/world/study-says-aids-is-now-chief-cause-of-death-in-south-africa.html | Study Says AIDS Is Now Chief Cause of Death in South Africa | False | By Rachel L Swarns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/l-good-and-evil-703443.html | Good and Evil | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/c-corrections-700320.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-notebook-guillen-is-expected-back-for-mariners-after-bout-with-tb.html | BASEBALL: NOTEBOOK; Guillen Is Expected Back for Mariners After Bout With TB | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-17 | 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-connecticut-milford-jai-alai-court-to-close.html | Metro Briefing \| Connecticut: Milford: Jai Alai Court To Close | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/IHT-smooth-sailing-now-but-dont-be-sure-it-will-last.html | Smooth Sailing Now, but Don't Be Sure It Will Last | False | By Harry Harding, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-calendar-today-dietary-supplement-hearing.html | Metro Briefing \| Calendar: Today: Dietary Supplement Hearing | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/making-books-something-new-to-chew-on.html | MAKING BOOKS; Something New To Chew On | False | By Martin Arnold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/more-swissair-problems.html | More Swissair Problems | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/studies-find-resistant-bacteria-in-meats.html | Studies Find Resistant Bacteria in Meats | False | By Jane E. Brody | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/IHT-once-more-reality-invades-the-playing-field.html | Once More, 'Reality' Invades the Playing Field | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-the-americas-argentina-germany-ex-junta-member-arrested.html | World Briefing \| The Americas: Argentina, Germany: Ex-Junta Member Arrested | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/coping-with-bioterrorism-beyond-safety.html | Coping With Bioterrorism; Beyond Safety | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/national-briefing-northwest-washington-tightening-the-state-s-belt.html | National Briefing \| Northwest: Washington: Tightening The State's Belt | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/widow-of-terror-victim-seeks-his-place-on-ballot.html | Widow of Terror Victim Seeks His Place on Ballot | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/c-corrections-736295.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/psychiatrist-calls-killer-unbalanced.html | Psychiatrist Calls Killer Unbalanced | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/far-right-leader-is-slain-in-israel-a-blow-to-peace.html | FAR-RIGHT LEADER IS SLAIN IN ISRAEL; A BLOW TO PEACE | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/series-rescheduled-on-rachmaninoff.html | Series Rescheduled On Rachmaninoff | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/gm-extending-incentives-as-ford-posts-another-loss.html | G.M. Extending Incentives As Ford Posts Another Loss | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-the-harbor-coast-guard-s-gunboats-on-watch-against-attack.html | A NATION CHALLENGED: THE HARBOR; Coast Guard's Gunboats On Watch Against Attack | False | By Al Baker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-here-anthrax-spreads-its-terror-734225.html | The War Over Here: Anthrax Spreads Its Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/the-war-over-there-arms-and-arguments.html | The War Over There: Arms and Arguments | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-notebook-torre-scolds-soriano-for-his-lack-of-hustle.html | BASEBALL; NOTEBOOK; Torre Scolds Soriano For His Lack of Hustle | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/jay-livingston-86-who-wrote-hit-songs-with-ray-evans-for-the-movies-dies.html | Jay Livingston, 86, Who Wrote Hit Songs With Ray Evans for the Movies, Dies | False | By Richard Severo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-sikorsky-gregory-r.html | Paid Notice: Deaths SIKORSKY, GREGORY R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-response-anthrax-menace-exposes-badly-coordinated-defense.html | A NATION CHALLENGED: THE RESPONSE; Anthrax Menace Exposes Badly Coordinated Defense | False | By Stephen Labaton and Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/pro-football-jets-are-wary-of-rams-supercharged-offense.html | PRO FOOTBALL; Jets Are Wary of Rams' Supercharged Offense | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-tracing-spores-testing-links-anthrax-florida-nbc.html | A NATION CHALLENGED: TRACING THE SPORES; Testing Links Anthrax In Florida and at NBC | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-overview-oct-17-2001-shutdowns-uncertainties-suddenly-smallpox.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 17, 2001; Shutdowns, Uncertainties and, Suddenly, Smallpox as a Topic | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/l-xp-s-time-bomb-734551.html | XP's 'Time Bomb' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/c-corrections-736252.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/life-insurers-seek-study-of-terror-aid.html | Life Insurers Seek Study Of Terror Aid | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-mislar-marion.html | Paid Notice: Deaths MISLAR, MARION | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/company-news-corning-plant-to-make-emission-control-products.html | COMPANY NEWS; CORNING PLANT TO MAKE EMISSION CONTROL PRODUCTS | False | By Dow Jones | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/golf/woods-eager-to-play-after-layoff.html | Woods Eager to Play After Layoff | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-werner-isabel-virshup.html | Paid Notice: Deaths WERNER, ISABEL (VIRSHUP) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/in-woodbridge-borrowing-doubled-under-mcgreevey.html | In Woodbridge, Borrowing Doubled Under McGreevey | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-the-home-state-anthrax-scare-finds-way-to-south-dakota.html | A NATION CHALLENGED: THE HOME STATE; Anthrax Scare Finds Way to South Dakota | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/IHT-1951un-leader-in-our-pages-100-75-and-50-years-ago.html | 1951:UN Leader : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/hockey-islanders-continuing-to-win-just-might-not-be-a-mirage.html | HOCKEY; Islanders, Continuing to Win, Just Might Not Be a Mirage | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/game-theory-when-a-tiny-taut-gesture-upstages-demons-and-noise.html | GAME THEORY; When a Tiny Taut Gesture Upstages Demons and Noise | False | By Charles Herold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-media-watch-analysis-congress-journalists-tense-role-reversal.html | A NATION CHALLENGED -- MEDIA WATCH: AN ANALYSIS; Congress and Journalists In a Tense Role Reversal | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/worldbusiness/IHT-economist-stresses-importance-of-containing.html | Economist Stresses Importance of Containing Inflation : ECB Defies Pressure on Rates | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-o-neill-s-2nd-hit-of-the-postseason-lands-in-the-seats.html | BASEBALL; O'Neill's 2nd Hit Of the Postseason Lands in the Seats | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-akin-adolph.html | Paid Notice: Deaths AKIN, ADOLPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/national/us-offers-1-million-for-anthrax-attackers-capture.html | U.S. Offers $1 Million for Anthrax Attacker's Capture | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-notebook-garcia-to-go-on-short-rest.html | BASEBALL; NOTEBOOK; Garcia to Go on Short Rest | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-735345.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/a-nation-challenged-the-northern-alliance-us-tactics-thwart-afghan-rebels.html | A NATION CHALLENGED: THE NORTHERN ALLIANCE; U.S. Tactics Thwart Afghan Rebels | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/technology-apple-tops-analysts-lowered-forecasts.html | TECHNOLOGY; Apple Tops Analysts' Lowered Forecasts | False | By Matt Richtel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-hamburger-jakob-l.html | Paid Notice: Deaths HAMBURGER, JAKOB L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-o-reilly-bernice.html | Paid Notice: Deaths O'REILLY, BERNICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-suzuki-and-mariners-were-kept-off-balance.html | BASEBALL; Suzuki and Mariners Were Kept Off Balance | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/uncompromising-as-enemy-often-agreeable-as-friend.html | Uncompromising as Enemy, Often Agreeable as Friend | False | By Ian Fisher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-lopez-s-homer-starts-braves-rout.html | BASEBALL; Lopez's Homer Starts Braves Rout | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/in-america-the-democrats-fiddle.html | In America; The Democrats Fiddle | False | By Bob Herbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-lewis-david-kellog.html | Paid Notice: Deaths LEWIS, DAVID KELLOG | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-the-lawmaker-call-to-study-us-stance-on-mideast-draws-anger.html | A NATION CHALLENGED: THE LAWMAKER; Call to Study U.S. Stance On Mideast Draws Anger | False | By David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-putterman-thelma.html | Paid Notice: Deaths PUTTERMAN, THELMA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/on-baseball-the-secret-of-success.html | ON BASEBALL; The Secret Of Success: Their Pitching | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-cahn-william-m-jr.html | Paid Notice: Deaths CAHN, WILLIAM M., JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-baden-herbert-j.html | Paid Notice: Deaths BADEN, HERBERT J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-abish-shelly.html | Paid Notice: Deaths ABISH, SHELLY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-markets-stocks-bonds-technology-shares-fall-with-nasdaq-losing-4.4.html | THE MARKETS: STOCKS & BONDS; Technology Shares Fall, With Nasdaq Losing 4.4% | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/worldbusiness/IHT-galeries-lafayette-buying-18-stores-marks-spencer.html | Galeries Lafayette Buying 18 Stores : Marks & Spencer To Sell French Unit | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-media-business-sony-and-other-tv-studios-to-cut-new-programming.html | THE MEDIA BUSINESS; Sony and Other TV Studios To Cut New Programming | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/on-baseball-keeping-knoblauch-in-june-proves-a-boon-in-october.html | ON BASEBALL; Keeping Knoblauch in June Proves a Boon in October | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-mullah-taliban-chief-urges-troops-defy-infidel.html | A NATION CHALLENGED: MULLAH; Taliban Chief Urges Troops: Defy 'Infidel' | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/IHT-invading-iraq-letters-to-the-editor.html | Invading Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-video-they-nap-they-cry-but-they-d-like-to-direct.html | NEWS WATCH: VIDEO; They Nap, They Cry. But They'd Like to Direct. | False | By Bruce Headlam | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-nbc-doctor-in-city-reported-anthrax-case-before-florida.html | A NATION CHALLENGED: NBC; Doctor in City Reported Anthrax Case Before Florida | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/tonight-s-nfl-matchup.html | Tonight's N.F.L. Matchup | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/music-review-strange-yet-convincing-a-requiem-breaks-the-rules.html | MUSIC REVIEW; Strange Yet Convincing, a Requiem Breaks the Rules | False | By Bernard Holland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/plus-pro-basketball-collins-replaced-by-walton-and-jones.html | PLUS: PRO BASKETBALL; Collins Replaced By Walton and Jones | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-investigation-anthrax-itself-may-point-origin-letter-sent.html | A NATION CHALLENGED: THE INVESTIGATION; Anthrax Itself May Point to Origin of Letter Sent to Daschle | False | By William J. Broad and Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/pro-football-apologetic-robinson-to-play.html | PRO FOOTBALL; Apologetic Robinson to Play | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-europe-ukraine-suspensions-over-missile-error.html | World Briefing | Europe: Ukraine: Suspensions Over Missile Error | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-faith-delivering-the-gospel-to-ground-zero-s-streets.html | A NATION CHALLENGED: FAITH; Delivering the Gospel To Ground Zero's Streets | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/four-sentenced-to-life-in-prison-for-roles-in-embassy-bombings.html | Four Sentenced to Life in Prison for Roles in Embassy Bombings | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-shonbrun-margaret-lucretia-thomson.html | Paid Notice: Deaths SHONBRUN, MARGARET LUCRETIA THOMSON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-vare-beatrice.html | Paid Notice: Deaths VARE, BEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/turf-tribeca-brokers-waiting-to-exhale.html | TURF; TriBeCa Brokers, Waiting to Exhale | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-yankees-revel-in-being-boys-of-october.html | BASEBALL; Yankees Revel in Being Boys of October | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/state-of-the-art-mixing-palm-with-phone-another-try.html | STATE OF THE ART; Mixing Palm With Phone: Another Try | False | By David Pogue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/IHT-sharons-biblical-map-letters-to-the-editor.html | Sharon's Biblical Map : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/the-war-over-here-anthrax-spreads-its-terror.html | The War Over Here: Anthrax Spreads Its Terror | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-johnston-john-f.html | Paid Notice: Deaths JOHNSTON, JOHN F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-europe-norway-center-right-taking-reins.html | World Briefing | Europe: Norway: Center-Right Taking Reins | False | By Walter Gibbs (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-americas-canada-cutbacks-for-aluminum-producer.html | World Business Briefing | Americas: Canada: Cutbacks For Aluminum Producer | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-finances-white-house-details-plan-for-20-billion-for-emergency.html | A NATION CHALLENGED: THE FINANCES; White House Details Plan for $20 Billion for Emergency | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-new-initiatives-us-seeks-stock-smallpox-vaccine-for-whole-nation.html | A NATION CHALLENGED: NEW INITIATIVES; U.S. Seeks to Stock Smallpox Vaccine For Whole Nation | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-software-digital-maps-for-a-world-that-suddenly-seems-smaller.html | NEWS WATCH: SOFTWARE; Digital Maps for a World That Suddenly Seems Smaller | False | By Stephen C. Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/thousands-of-out-of-work-people-attend-job-fair.html | Thousands of Out-of-Work People Attend Job Fair | False | By Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-hand-helds-a-single-new-gadget-where-three-would-do.html | NEWS WATCH: HAND-HELDS; A Single New Gadget Where Three Would Do | False | By Andrew Zipern | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/the-war-over-there-arms-and-arguments-734390.html | The War Over There: Arms and Arguments | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/the-war-over-here-anthrax-spreads-its-terror-734195.html | The War Over Here: Anthrax Spreads Its Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/sale-signs-stay-out.html | 'Sale' Signs Stay Out | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-foreign-cooperation-egypt-saudi-arabia-shield-passenger-lists.html | A NATION CHALLENGED: FOREIGN COOPERATION; Egypt and Saudi Arabia Shield Passenger Lists | False | By Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-vuilliez-raymond.html | Paid Notice: Deaths VUILLIEZ, RAYMOND | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-rotan-walter.html | Paid Notice: Deaths ROTAN, WALTER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-matters-larger-story-in-the-tales-of-the-jobless.html | Metro Matters; Larger Story In the Tales Of the Jobless | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/nation-challenged-drug-maker-demand-for-cipro-may-be-break-for-bayer-headache.html | A NATION CHALLENGED: THE DRUG MAKER; Demand for Cipro May Be a Break for Bayer, and a Headache | False | By Edmund L Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/echostar-looks-to-add-cash-to-bid.html | EchoStar Looks to Add Cash to Bid | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/online-downturn-means-drop-for-aol-time-warner.html | Online Downturn Means Drop for AOL Time Warner | False | By Seth Schiesel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/the-voices-on-campus-724777.html | The Voices on Campus | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/philanthropy-s-future-723878.html | Philanthropy's Future | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/arts-abroad-adopting-a-country-then-crashing-its-best-seller-list.html | ARTS ABROAD; Adopting a Country, Then Crashing Its Best-Seller List | False | By Alan Riding | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/board-votes-to-require-recitation-of-pledge-at-public-schools.html | Board Votes to Require Recitation of Pledge at Public Schools | False | By Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-wireless-customizing-every-call.html | NEWS WATCH: WIRELESS; Customizing Every Call | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/pro-basketball-marbury-from-afar-remains-van-horn-skeptic.html | PRO BASKETBALL; Marbury, From Afar, Remains Van Horn Skeptic | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-schneberg-esther.html | Paid Notice: Deaths SCHNEBERG, ESTHER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/hockey-rangers-and-richter-end-dominance-by-the-devils.html | HOCKEY; Rangers and Richter End Dominance by the Devils | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/bloomberg-expands-on-economic-plans.html | Bloomberg Expands on Economic Plans | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-here-anthrax-spreads-its-terror-734209.html | The War Over Here: Anthrax Spreads Its Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/essay-bush-s-shanghai-gesture.html | Essay; Bush's Shanghai Gesture | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/4-sentenced-to-life-in-prison-for-roles-in-embassy-bombings.html | 4 Sentenced to Life in Prison for Roles in Embassy Bombings | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/dance-review-kind-of-blue-is-a-tribute-by-parsons.html | DANCE REVIEW; 'Kind of Blue' Is a Tribute By Parsons | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-the-police-anthrax-scares-are-stretching-thin-blue-line.html | A NATION CHALLENGED: THE POLICE; Anthrax Scares Are Stretching Thin Blue Line | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/worldbusiness/IHT-telecom-shares-rise-in-france-on-eased-rules-for.html | Telecom Shares Rise in France On Eased Rules For 3G Wireless | False | By James Connell, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/companies-start-fund-to-reward-hospitals-for-better-care.html | Companies Start Fund to Reward Hospitals for Better Care | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/russia-closing-2-major-posts-for-snooping-one-in-cuba.html | Russia Closing 2 Major Posts For Snooping, One in Cuba | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/nation-challenged-governor-pataki-quits-manhattan-office-after-anthrax-found.html | A NATION CHALLENGED: THE GOVERNOR; Pataki Quits Manhattan Office After Anthrax Is Found | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/pro-football-bobbleheads-are-here-and-barber-gets-a-nod.html | PRO FOOTBALL; Bobbleheads Are Here and Barber Gets a Nod | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-spiro-herbert-i.html | Paid Notice: Deaths SPIRO, HERBERT I. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/bush-opposes-more-aid-now-for-new-york.html | Bush Opposes More Aid Now For New York | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-markets-market-place-primedia-tries-to-recover-from-its-internet-party.html | THE MARKETS: Market Place; Primedia Tries to Recover From Its Internet Party | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-structures-experts-say-spores-won-t-spread-ventilation-system.html | A NATION CHALLENGED: THE STRUCTURES; Experts Say Spores Won't Spread in Ventilation System | False | By James Glanz and David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-kurtin-bernard.html | Paid Notice: Deaths KURTIN, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-europe-france-retirement-plan-at-michelin.html | World Business Briefing | Europe: France: Retirement Plan At Michelin | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/nation-challenged-portraits-grief-victims-running-with-bulls-riding-horses-dawn.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Running With the Bulls, Riding Horses at Dawn, Painting the Town Red | False | These profiles were written by Kirk Johnson, N. R. Kleinfield, David Barstow, Barbara Stewart, Jane Gross, Neela Banerjee, Constance L. Hays, Lynette Holloway, Janny Scott and Somini Sengupta. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/online-shopper-home-front-combat-a-mission-for-barbie.html | ONLINE SHOPPER; Home Front? Combat? A Mission for Barbie | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/a-nation-challenged-the-president-bush-says-aim-is-to-ease-entry-of-land-force.html | A NATION CHALLENGED: THE PRESIDENT; Bush Says Aim Is to Ease Entry Of Land Force | False | By Michael R. Gordon and Thom Shanker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/nation-challenged-mayor-uncharted-territory-giuliani-campaigns-against-fear.html | A NATION CHALLENGED: THE MAYOR; In 'Uncharted Territory,' Giuliani Campaigns Against Fear | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/l-buy-now-use-later-721913.html | Buy Now, Use Later | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/worldbusiness/IHT-star-to-air-ihttv.html | STAR to Air IHT-TV | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/technology-briefing-internet-doubleclick-trims-media-division.html | Technology Briefing \| Internet: Doubleclick Trims Media Division | False | By Jayson Blair (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/media/music-appreciation.html | Music Appreciation | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/precursor-to-tiniest-chip-is-developed.html | Precursor to Tiniest Chip Is Developed | False | By Kenneth Chang | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-asia-philippines-rebels-kidnap-italian-priest.html | World Briefing \| Asia: Philippines: Rebels Kidnap Italian Priest | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/c-corrections-736279.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/please-don-t-e-mail-my-dad-mr-weatherbee.html | 'Please Don't E-Mail My Dad, Mr. Weatherbee' | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-tannen-sidney-m.html | Paid Notice: Deaths TANNEN, SIDNEY M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/multinationals-at-the-gate.html | Multinationals at the Gate | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/q-a-teaming-up-to-design-tomorrow-s-internet.html | Q & A; Teaming Up to Design Tomorrow's Internet | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/c-corrections-736228.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/a-new-image-why-pros-go-digital.html | A New Image: Why Pros Go Digital | False | By Mark Glaser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-there-arms-and-arguments-734403.html | The War Over There: Arms and Arguments | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/atlanta-s-afternoon-newspaper-says-it-will-close-in-november.html | Atlanta's Afternoon Newspaper Says It Will Close in November | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-asia-japan-electronics-venture.html | World Business Briefing \| Asia: Japan: Electronics Venture | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/national/transcript-of-peter-christs-visit-to-the-drug-policy-forum.html | Transcript of Peter Christ's Visit to the Drug Policy Forum | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-brenner-erma.html | Paid Notice: Deaths BRENNER, ERMA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/in-houston-much-ado-about-powder.html | In Houston, Much Ado About Powder | False | By Sam Dillon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/at-high-rise-towers-views-without-terror.html | At High-Rise Towers, Views Without Terror | False | By David Handelman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-rasmussen-sara-j.html | Paid Notice: Deaths RASMUSSEN, SARA J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-schorr-lionel-a.html | Paid Notice: Deaths SCHORR, LIONEL A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/special-elections-yield-no-surprises-in-florida-and-massachusetts.html | Special Elections Yield No Surprises in Florida and Massachusetts | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-kahn-irma-nee-berger.html | Paid Notice: Deaths KAHN, IRMA (NEE BERGER) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/bridge-us-has-2-strong-teams-in-world-tourney.html | BRIDGE; U.S. Has 2 Strong Teams in World Tourney | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/c-corrections-736260.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/visas-for-foreign-students-at-an-anxious-time.html | Visas for Foreign Students at an Anxious Time | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/travel/las-vegas-savings.html | Las Vegas Savings | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/a-nation-challenged-pro-us-muslims-uzbeks-near-border-praise-attacks-on-taliban.html | A NATION CHALLENGED: PRO-U.S. MUSLIMS; Uzbeks Near Border Praise Attacks on Taliban | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/the-hunger-factor.html | The Hunger Factor | False | By Michael O'Hanlon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/chronicle-of-academic-life-halts-publication.html | Chronicle of Academic Life Halts Publication | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-new-york-times-co-registers-a-sharp-drop-in-3rd-quarter-earnings.html | The New York Times Co. Registers a Sharp Drop in 3rd-Quarter Earnings | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-match-dorothy.html | Paid Notice: Deaths MATCH, DOROTHY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/nation-challenged-courts-4-terrorists-ordered-pay-restitution-victims.html | A NATION CHALLENGED: THE COURTS; 4 Terrorists Ordered to Pay Restitution to Victims | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/greenspan-sees-economic-slide-as-temporary.html | Greenspan Sees Economic Slide As Temporary | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/IHT-1926a-trotsky-chore-in-our-pages100-75-and-50-years-ago.html | 1926:A Trotsky Chore : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/IHT-humanitarian-and-military-dont-go-together.html | 'Humanitarian' and 'Military' Don't Go Together | False | By Morten Rostrup, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-zelenko-carole.html | Paid Notice: Deaths ZELENKO, CAROLE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-dematteis-frederick.html | Paid Notice: Deaths DEMATTEIS, FREDERICK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/books/books-of-the-times-recounting-that-recount-detail-by-detail-by-detail.html | BOOKS OF THE TIMES; Recounting That Recount, Detail by Detail by Detail | False | By Janet Maslin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/personal-shopper-boerum-hill-a-new-beachhead-for-modern-design.html | PERSONAL SHOPPER: BOERUM HILL; A New Beachhead for Modern Design | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/cbs-employee-contracts-anthrax-third-tv-network-to-be-affected.html | CBS Employee Contracts Anthrax; Third TV Network to Be Affected | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-museums-quiltlike-windows-gift-shop-inside.html | CURRENTS: MUSEUMS; Quiltlike Windows (Gift Shop Inside) | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/technology-briefing-hardware-philips-sues-over-patents.html | Technology/ Briefing | Hardware: Philips Sues Over Patents | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/with-ishmael-that-island-city-though-everything-has-changed-melville-s.html | With Ishmael in That Island City; Though Everything Has Changed, Melville's Landlocked Dreamers Linger | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/public-lives-a-watchdog-for-danger-at-the-workshop-for-peace.html | PUBLIC LIVES; A Watchdog for Danger at the Workshop for Peace | False | By Lynda Richardson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/design-notebook-scene-1-on-a-joist-brooding.html | DESIGN NOTEBOOK; Scene 1: On a Joist, Brooding | False | By John Leland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/international/letter-sent-from-us-to-kenya-tests-positive-for-anthrax.html | Letter Sent From U.S. to Kenya Tests Positive for Anthrax | False | By Marc Lacey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-there-arms-and-arguments-734420.html | The War Over There: Arms and Arguments | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-memorials-coleman-keith-and-scott.html | Paid Notice: Memorials COLEMAN, KEITH AND SCOTT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/style/IHT-islams-books-go-unread-in-the-west.html | Islam's Books Go Unread in the West | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-there-arms-and-arguments-734411.html | The War Over There: Arms and Arguments | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-asia-japan-flights-cut.html | World Business Briefing | Asia: Japan: Flights Cut | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-downturn-settles-in-downtown-shoppers-are-indulging-but-not-near-attack-site.html | A Downturn Settles In Downtown; Shoppers Are Indulging, But Not Near Attack Site | False | By Leslie Kaufman and Terry Pristin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-muslims-tough-but-hopeful-weeks-for-muslims-laramie.html | A NATION CHALLENGED: THE MUSLIMS; Tough but Hopeful Weeks For the Muslims of Laramie | False | By Timothy Egan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/c-corrections-736236.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-adelson-beatrice.html | Paid Notice: Deaths ADELSON, BEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-greenfield-helen-e.html | Paid Notice: Deaths GREENFIELD, HELEN E. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/bush-links-terror-attacks-to-trade-bill.html | Bush Links Terror Attacks to Trade Bill | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/boldface-names-726672.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/budget-crunch-teaching-photography-with-analog-tools.html | Budget Crunch; Teaching Photography With Analog Tools | False | By Mark Glaser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/what-s-next-wiggling-fans-and-other-ways-to-keep-a-computer-cool.html | WHAT'S NEXT; Wiggling Fans and Other Ways to Keep a Computer Cool | False | By Anne Eisenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/economic-scene-stimulus-package-should-fix-unemployment-insurance-program-first.html | Economic Scene; The stimulus package should fix the unemployment insurance program first. | False | By Alan B. Krueger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/the-shanghai-summit.html | The Shanghai Summit | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-handel-benjamin-k.html | Paid Notice: Deaths HANDEL, BENJAMIN K. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/inside-731889.html | INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-stern-daniel-b.html | Paid Notice: Deaths STERN, DANIEL B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/4-alarm-fire-destroys-queens-warehouse.html | 4-Alarm Fire Destroys Queens Warehouse | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/dickinson-s-second-home.html | Dickinson's Second Home | False | By Susan Guerrero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/c-corrections-736309.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-there-arms-and-arguments-734381.html | The War Over There: Arms and Arguments | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/grim-forces-converge-at-industry-gathering.html | Grim Forces Converge at Industry Gathering | False | By Katie Hafner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-shapiro-caralyn-anne.html | Paid Notice: Deaths SHAPIRO, CARALYN ANNE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-lessons-terrorism-widow-sees-frightening-cycle.html | A NATION CHALLENGED: LESSONS; Terrorism Widow Sees Frightening Cycle | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/bid-for-altered-census-figures-is-rejected.html | Bid for Altered Census Figures Is Rejected | False | By Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-news-analysis-city-of-power-city-of-fears.html | A NATION CHALLENGED: NEWS ANALYSIS; City of Power, City of Fears | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-response-administration-won-t-allow-generic-versions-drug.html | A NATION CHALLENGED: THE RESPONSE; Administration Won't Allow Generic Versions of Drug | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-africa-zimbabwe-economy-tumbles.html | World Briefing | Africa: Zimbabwe: Economy Tumbles | False | By Rachel L Swarns (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-york-hempstead-wage-law-passed.html | Metro Briefing | New York: Hempstead: Wage Law Passed | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-glaser-sophie.html | Paid Notice: Deaths GLASER, SOPHIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/c-corrections-736244.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/human-nature-just-because-it-s-fall-doesn-t-mean-it-s-over.html | HUMAN NATURE; Just Because It's Fall Doesn't Mean It's Over | False | By Anne Raver | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/national-briefing-mid-atlantic-maryland-cuts-and-a-freeze.html | National Briefing | Mid-Atlantic: Maryland: Cuts And A Freeze | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-europe-britain-pearson-outlook-falls.html | World Business Briefing | Europe: Britain: Pearson Outlook Falls | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/rock-review-punks-see-their-reflection-in-polished-metal.html | ROCK REVIEW; Punks See Their Reflection in Polished Metal | False | By Kelefa Sanneh | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/coping-with-bioterrorism-new-anthrax-fears.html | Coping With Bioterrorism; New Anthrax Fears | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/yankees-capture-opener-in-seattle.html | Yankees Capture Opener in Seattle | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-illumination-part-chandelier-part-fan-and-fully-variable-lighting.html | CURRENTS: ILLUMINATION; Part Chandelier, Part Fan and Fully Variable Lighting | False | By David Colman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/argentina-tries-to-swap-bond-debt.html | Argentina Tries to Swap Bond Debt | False | By Clifford Krauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-rothman-mildred.html | Paid Notice: Deaths ROTHMAN, MILDRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-winton-david-h.html | Paid Notice: Deaths WINTON, DAVID H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-europe-northern-ireland-army-finds-huge-bomb.html | World Briefing \| Europe: Northern Ireland: Army Finds Huge Bomb | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/high-school-sports-in-field-hockey-a-twist-on-title-ix.html | HIGH SCHOOL SPORTS; In Field Hockey, a Twist on Title IX | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-house-vote-approves-new-powers-for-antiterror-investigators.html | A NATION CHALLENGED: THE HOUSE; Vote Approves New Powers For Antiterror Investigators | False | By Adam Clymer and Robin Toner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-africa-gambia-1-killed-in-election-violence.html | World Briefing \| Africa: Gambia: 1 Killed In Election Violence | False | By Norimitsu Onishi (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-ottawa-canada-pushes-broad-antiterror-measure-alarming-some.html | A NATION CHALLENGED: OTTAWA; Canada Pushes Broad Antiterror Measure, Alarming Some Who Fear Erosion of Rights | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/worldbusiness/IHT-but-stability-not-yet-restored-greenspan-sees-us.html | But Stability Not Yet Restored : Greenspan Sees U.S. Recovery | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/transactions-736074.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball/counsell-supplying-a-spark.html | Counsell Supplying a Spark | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/media-business-advertising-agencies-tread-carefully-rounding-all-edges-produce.html | THE MEDIA BUSINESS: ADVERTISING; Agencies tread carefully, rounding all the edges to produce messages that soothe and reassure. | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball/yanks-audio-game-2-alcs.html | Yanks Audio - Game 2 A.L.C.S. | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/locking-up-the-plastic-many-americans-cut-back-on-high-interest-debt.html | Locking Up The Plastic; Many Americans Cut Back On High-Interest Debt | False | By David Leonhardt and Riva D. Atlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/l-grayer-than-you-think-734497.html | Grayer Than You Think | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-mansfield-anthony-raymond.html | Paid Notice: Deaths MANSFIELD, ANTHONY RAYMOND | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-york-brooklyn-girl-shot-to-death.html | Metro Briefing \| New York: Brooklyn: Girl Shot To Death | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/berkeley-city-council-wants-bombing-to-stop.html | Berkeley City Council Wants Bombing to Stop | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/IHT-1901trade-contest-in-our-pages100-75-and-50-years-ago.html | 1901:Trade Contest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/moscow-journal-wired-radio-offers-fraying-link-to-russian-past.html | Moscow Journal; Wired Radio Offers Fraying Link to Russian Past | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/business-digest-728438.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/worldbusiness/IHT-attacks-seen-stalling-asias-recovery.html | Attacks Seen Stalling Asia's Recovery | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball/yanks-audio.html | Yanks Audio | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-there-arms-and-arguments-734373.html | The War Over There: Arms and Arguments | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-memorials-verdon-gwen.html | Paid Notice: Memorials VERDON, GWEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/circuits/readers-lash-back-on-targeted-ads.html | Readers Lash Back on Targeted Ads | False | By David Pogue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/candidates-for-governor-have-differences-on-tolls-and-in-polls.html | Candidates for Governor Have Differences, on Tolls and in Polls | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/green-wins-the-official-count-of-machine-vote.html | Green Wins the Official Count of Machine Vote | False | By Robert Worth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-the-first-day-impact-of-grounding-jets-is-still-unclear.html | A NATION CHALLENGED: THE FIRST DAY; Impact Of Grounding Jets Is Still Unclear | False | By Matthew L. Wald and Don van Natta Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/c-corrections-736287.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nasa-s-longest-serving-administrator-says-he-will-step-down.html | NASA's Longest-Serving Administrator Says He Will Step Down | False | By Warren E. Leary | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-stacking-reaching-the-heights-of-seating.html | CURRENTS: STACKING; Reaching the Heights of Seating | False | By Stephen Treffinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-jitters-these-days-even-soap-is-a-suspicious-powder.html | A NATION CHALLENGED: JITTERS; These Days, Even Soap Is a Suspicious Powder | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-media-business-advertising-addenda-analysts-scale-back-earnings-estimates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Analysts Scale Back Earnings Estimates | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-jacobson-harold-g-md.html | Paid Notice: Deaths JACOBSON, HAROLD G., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-solovey-eleanor-helen.html | Paid Notice: Deaths SOLOVEY, ELEANOR HELEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-anthrax-threat-tests-show-anthrax-exposure-least-30-capital.html | A NATION CHALLENGED: THE ANTHRAX THREAT; TESTS SHOW ANTHRAX EXPOSURE IN AT LEAST 30 CAPITAL WORKERS | False | By Todd S. Purdum and Alison Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/television-review-us-and-china-entwined-in-commerce-and-mistrust.html | TELEVISION REVIEW; U.S. and China, Entwined in Commerce and Mistrust | False | By Samuel G. Freedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-there-arms-and-arguments-734365.html | The War Over There: Arms and Arguments | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/2-big-banks-register-drops-in-earnings.html | 2 Big Banks Register Drops In Earnings | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-europe-russia-recovering-the-kursk.html | World Briefing | Europe: Russia: Recovering The Kursk | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/winnie-mandela-to-be-arrested-in-bank-fraud-in-south-africa.html | Winnie Mandela to Be Arrested in Bank Fraud in South Africa | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/who-made-the-anthrax.html | Who Made the Anthrax? | False | By Richard Butler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-architecture-prize-winning-japanese-architect-casts-st-louis-museum.html | CURRENTS: ARCHITECTURE; A Prize-Winning Japanese Architect Casts a St. Louis Museum in Concrete | False | By Julie Lasky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-new-delhi-powell-s-message-america-s-courting-pakistan-will.html | A NATION CHALLENGED: NEW DELHI; Powell's Message: America's Courting of Pakistan Will Not Come at India's Expense | False | By Patrick E. Tyler and Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/basics-you-can-never-be-too-thin-or-cheap.html | BASICS; You Can Never Be Too Thin (or Cheap) | False | By Ian Austen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-york-central-islip-stolen-fbi-documents.html | Metro Briefing | New York: Central Islip: Stolen F.B.I. Documents | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/us/senator-s-farm-plan-would-tie-subsidies-to-need-not-acreage.html | Senator's Farm Plan Would Tie Subsidies to Need, Not Acreage | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-commander-chief-bush-s-new-focus-requires-shift-his-china.html | A NATION CHALLENGED: COMMANDER IN CHIEF; Bush's New Focus Requires A Shift in His China Policy | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-carr-dorislee-kadis.html | Paid Notice: Deaths CARR, DORISLEE KADIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/critic-s-notebook-early-gilliam-fright-white-teeth-and-all.html | CRITIC'S NOTEBOOK; Early Gilliam, Fright-White Teeth and All | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/theater-review-gleefully-skewering-the-quirks-of-humanity.html | THEATER REVIEW; Gleefully Skewering The Quirks Of Humanity | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-diplomacy-un-envoy-says-all-options-are-open-post-taliban.html | A NATION CHALLENGED: DIPLOMACY; U.N. Envoy Says All Options Are Open on a Post-Taliban Afghanistan | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-weinschel-moe.html | Paid Notice: Deaths WEINSCHEL, MOE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-rubenstein-dorothy-f.html | Paid Notice: Deaths RUBENSTEIN, DOROTHY F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/quotation-of-the-day-732613.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/horse-racing-europeans-aiming-at-breeders-cup.html | HORSE RACING; Europeans Aiming at Breeders' Cup | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-kaiser-barbara.html | Paid Notice: Deaths KAISER, BARBARA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/on-death-row-china-s-source-of-transplants.html | On Death Row, China's Source Of Transplants | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/reporter-s-notebook-in-quiet-corners-the-roots-of-afghan-rebellion.html | Reporter's Notebook; In Quiet Corners, the Roots of Afghan Rebellion | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-mobile-the-awkward-middle-child-of-computers-resurfaces.html | NEWS WATCH: MOBILE; The Awkward Middle Child Of Computers Resurfaces | False | By Bruce Headlam | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/frederick-dematteis-78-prospered-as-a-builder.html | Frederick DeMatteis, 78; Prospered as a Builder | False | By Eric Pace | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/cbs-employee-contracts-anthrax-third-tv-network-to-be-affected-2001101893952036372.html | CBS Employee Contracts Anthrax; Third TV Network to Be Affected | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/l-a-phone-that-fits-the-bill-734527.html | A Phone That Fits the Bill | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-here-anthrax-spreads-its-terror-734187.html | The War Over Here: Anthrax Spreads Its Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-735540.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/news-summary-735000.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/he-came-he-saw-he-pointed-and-snapped.html | He Came, He Saw, He Pointed and Snapped | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-the-war-over-here-anthrax-spreads-its-terror-734217.html | The War Over Here: Anthrax Spreads Its Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/IHT-despite-crisis-us-prepared-to-defend-south-he-says-bush-cautions-north.html | Despite Crisis, U.S. Prepared to Defend South, He Says : Bush Cautions North Korea | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/plus-golf-woods-eager-to-play-after-4-week-layoff.html | PLUS GOLF; Woods Eager to Play After 6-Week Layoff | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-york-manhattan-rapper-pleads-guilty.html | Metro Briefing \| New York: Manhattan: Rapper Pleads Guilty | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/sports-of-the-times-yankees-shrug-off-the-miles.html | Sports of The Times; Yankees Shrug Off The Miles | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-jersey-trenton-internet-gambling-crackdown.html | Metro Briefing \| New Jersey: Trenton: Internet Gambling Crackdown | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-the-volunteers-good-intentions-lead-to-a-bad-ending.html | A NATION CHALLENGED: THE VOLUNTEERS; Good Intentions Lead to a Bad Ending | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/world/australian-wins-booker-prize.html | Australian Wins Booker Prize | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/nation-challenged-medication-us-acts-increase-supply-drugs-counter-anthrax.html | A NATION CHALLENGED: THE MEDICATION; U.S. Acts to Increase Supply Of Drugs to Counter Anthrax | False | By Melody Petersen and Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/at-high-rise-towers-views-without-terror.html | At High-Rise Towers, Views Without Terror | False | By David Handelman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/europe-agrees-to-belgian-rescue-of-sabena.html | Europe Agrees to Belgian Rescue of Sabena | False | By Paul Meller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-europe-britain-advertiser-favors-merger.html | World Business Briefing \| Europe: Britain: Advertiser Favors Merger | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-indian-point-concerns-rise-over-safety-of-a-plants.html | A NATION CHALLENGED: INDIAN POINT; Concerns Rise Over Safety Of A-Plants | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/l-lincoln-center-renewal-723371.html | Lincoln Center Renewal | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-who-knew-countryside-prices-in-a-city-basement.html | CURRENTS: WHO KNEW?; Countryside Prices In a City Basement | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/IHT-33-senate-staffers-test-positive-for-potent-strain-of-bacterium-us-house.html | 33 Senate Staffers Test Positive for Potent Strain of Bacterium: U.S. House Closed by Anthrax | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-the-schools-unexplained-ailments-at-stuyvesant-high.html | A NATION CHALLENGED: THE SCHOOLS; Unexplained Ailments at Stuyvesant High | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-deaths-bregman-ida.html | Paid Notice: Deaths BREGMAN, IDA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/company-briefs-735353.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/classified/paid-notice-memorials-lippman-charles-david.html | Paid Notice: Memorials LIPPMAN, CHARLES DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/next-wave-festival-review-a-wind-scatters-dancers-and-gathers-them-back.html | NEXT WAVE FESTIVAL REVIEW; A Wind Scatters Dancers And Gathers Them Back | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/a-close-family-s-struggle-becomes-a-son-s-concerto.html | A Close Family's Struggle Becomes a Son's Concerto | False | By John Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/IHT-schroeder-ready-to-provide-antibioterror-forces.html | Schroeder 'Ready' to Provide Anti-Bioterror Forces | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-18 | 2001-10-18 | https://www.nytimes.com/2001/10/18/business/technology-emc-reports-drop-in-sales-and-a-loss-in-the-quarter.html | TECHNOLOGY; EMC Reports Drop in Sales And a Loss In the Quarter | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball/clemenss-hamstring-is-still-a-question-mark-20011019942222356613.html | Clemens's Hamstring Is Still a Question Mark | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-couric-emily.html | Paid Notice: Deaths COURIC, EMILY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/tv-sports-networks-may-seek-relief-from-nfl.html | TV SPORTS; Networks May Seek Relief From N.F.L. | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/metro-briefing-new-jersey-hackensack-wedding-day-homicide.html | Metro Briefing | New Jersey: Hackensack: Wedding-Day Homicide | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/new-york-city-jobless-rate-jumps-to-6.3.html | New York City Jobless Rate Jumps to 6.3% | False | By Leslie Eaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/nation-challenged-strategic-relations-russia-us-optimistic-defense-issues.html | A NATION CHALLENGED: STRATEGIC RELATIONS; Russia and U.S. Optimistic on Defense Issues | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/IHT-as-in-the-cold-war-the-west-can-win-in-the-end.html | As in the Cold War, the West Can Win in the End | False | By Stanley A. Weiss, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/three-stars-for-redford.html | Three Stars for Redford | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/nation-challenged-president-bush-meets-china-s-leader-emphasizes-need-fight.html | A NATION CHALLENGED: THE PRESIDENT; Bush Meets China's Leader and Emphasizes Need to Fight Terrorism Together | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/nation-challenged-courts-4-are-sentenced-life-prison-1998-us-embassy-bombings.html | A NATION CHALLENGED: THE COURTS; 4 Are Sentenced to Life in Prison In 1998 U.S. Embassy Bombings | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-east-timor-independence-foe-returns.html | World Briefing | Asia: East Timor: Independence Foe Returns | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/more-godfather-than-ever.html | More 'Godfather' Than Ever | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/IHT-berlin-rejects-stimulus-as-outlook-dims-for-engine-of-euro-zone-germany.html | Berlin Rejects Stimulus As Outlook Dims for Engine of Euro Zone : Germany Admits to Sharp Fall In Growth | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-europe-britain-executive-leaves-insurer.html | World Business Briefing | Europe: Britain: Executive Leaves Insurer | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/detention-and-accountability.html | Detention and Accountability | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/sports-of-the-times-swept-at-home-mount-piniella-finally-erupts.html | Sports of The Times; Swept at Home, Mount Piniella Finally Erupts | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-investigation-link-suspected-in-anthrax-and-hijackings.html | A NATION CHALLENGED: THE INVESTIGATION; Link Suspected in Anthrax and Hijackings | False | By David Johnston With William J. Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/IHT-in-the-arena-for-all-her-races-welltraveled-jeannie-longo-still-a.html | In the Arena : For All Her Races Well-Traveled, Jeannie Longo Still a Face in the Crowd | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-in-the-war-of-nerves-the-capitol-is-a-front-753815.html | In the War of Nerves, the Capitol Is a Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-wittner-florence.html | Paid Notice: Deaths WITTNER, FLORENCE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-africa-south-africa-winnie-mandela-arrested.html | World Briefing | Africa: South Africa: Winnie Mandela Arrested | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-surreal-fable-considers-the-realities-of-prejudice.html | FILM REVIEW; Surreal Fable Considers The Realities Of Prejudice | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/nafta-dispute-is-in-court-once-again.html | Nafta Dispute Is in Court Once Again | False | By Anthony Depalma | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/design/art-in-review.html | Art in Review | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-europe-switzerland-chip-maker-slips.html | World Business Briefing | Europe: Switzerland: Chip Maker Slips | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/acting-governor-will-seek-new-term-in-massachusetts.html | Acting Governor Will Seek New Term in Massachusetts | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/sales-fall-at-eli-lilly-merck-s-profit-rises-by-6.1.html | Sales Fall At Eli Lilly; Merck's Profit Rises by 6.1% | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-accurate-projections-illuminating-the-recent-past.html | ART REVIEW; Accurate Projections: Illuminating the Recent Past | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/c-corrections-753998.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-carroll-dunham-the-search-for-orgone.html | ART IN REVIEW; Carroll Dunham -- 'The Search for Orgone' | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/technology-briefing-internet-barnesandnoblecom-offers-e-book-list.html | Technology Briefing | Internet: Barnesandnoble.com Offers E-book List | False | By David D. Kirkpatrick (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/plus-tennis-mcenroe-continues-youth-movement.html | PLUS: TENNIS; McEnroe Continues Youth Movement | False | By Susan B. Adams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-mansfield-anthony-r.html | Paid Notice: Deaths MANSFIELD, ANTHONY R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-in-the-war-of-nerves-the-capitol-is-a-front-753769.html | In the War of Nerves, the Capitol Is a Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-adelson-beatrice.html | Paid Notice: Deaths ADELSON, BEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/boldface-names-748323.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/business-digest-746495.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-753343.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/golf-officer-welcomed-to-18-hole-excursion.html | GOLF; Officer Welcomed To 18-Hole Excursion | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-europe-yugoslavia-croatia-war-trials.html | World Briefing | Europe: Yugoslavia: Croatia War Trials | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-a-conspiracy-shrouded-in-london-fog.html | FILM REVIEW; A Conspiracy Shrouded in London Fog | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-stern-daniel-b.html | Paid Notice: Deaths STERN, DANIEL B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/the-outsider-the-thrill-of-shooting-from-a-canoe-with-a-camera-not-a-gun.html | THE OUTSIDER; The Thrill of Shooting From a Canoe (With a Camera, Not a Gun) | False | By James Gorman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/worldbusiness/IHT-stability-not-yet-restored-to-economy-greenspan.html | Stability Not Yet Restored to Economy, Greenspan Says | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-flashbacks-families-of-1993-victims-feel-pain-old-and-new.html | A NATION CHALLENGED: FLASHBACKS; Families of 1993 Victims Feel Pain, Old and New | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/eat-dinner-downtown.html | Eat Dinner Downtown | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/a-governor-works-in-mysterious-ways.html | A Governor Works in Mysterious Ways | False | By Garrison Keillor | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-a-club-where-strippers-may-also-be-dreamers.html | FILM REVIEW; A Club Where Strippers May Also Be Dreamers | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/i-i-pledge-allegiance-754102.html | 'I Pledge Allegiance' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-the-truth-of-baseball-743461.html | The Truth of Baseball | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/on-baseball-piniella-has-the-numbers-but-they-don-t-add-up.html | ON BASEBALL; Piniella Has the Numbers, But They Don't Add Up | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-irwin-charles-jr.html | Paid Notice: Deaths IRWIN, CHARLES JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-dematteis-fred.html | Paid Notice: Deaths DEMATTEIS, FRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/IHT-nations-rush-to-meet-germ-war-threat.html | Nations Rush to Meet Germ War Threat | False | By Barry James and Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-troops-special-forces-leave-for-war-without-fanfare.html | A NATION CHALLENGED: THE TROOPS; Special Forces Leave for War Without Fanfare | False | By Fox Butterfield | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-the-americas-peru-soccer-star-arrested.html | World Briefing | The Americas: Peru: Soccer Star Arrested | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/college-football-eli-manning-inherits-the-reins-at-ole-miss.html | COLLEGE FOOTBALL; Eli Manning Inherits the Reins at Ole Miss | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/national-briefing-northwest-washington-suit-on-workplace-rules.html | National Briefing | Northwest: Washington: Suit On Workplace Rules | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-glaser-sophie.html | Paid Notice: Deaths GLASER, SOPHIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-in-the-war-of-nerves-the-capitol-is-a-front-753785.html | In the War of Nerves, the Capitol Is a Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/IHT-ny-and-florida-cases-linked-a-cbs-employee-contracts-anthrax.html | N.Y. and Florida Cases Linked: A CBS Employee Contracts Anthrax | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/IHT-deportivo-pounces-on-barthezs-blunders.html | Deportivo Pounces On Barthez's Blunders | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-immunization-vast-uncertainty-on-smallpox-vaccine.html | A NATION CHALLENGED: IMMUNIZATION; Vast Uncertainty on Smallpox Vaccine | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-europe-england-no-right-to-die.html | World Briefing | Europe: England: No Right To Die | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-cambodia-32-on-trial-over-rebellion.html | World Briefing | Asia: Cambodia: 32 On Trial Over Rebellion | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-the-jurors-case-offered-odd-mix-patriotism-and-anger.html | A NATION CHALLENGED: THE JURORS; Case Offered Odd Mix Patriotism And Anger | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/a-nation-challenged-the-olympics-utah-governor-expresses-confidence-about-safety.html | A NATION CHALLENGED: THE OLYMPICS; Utah Governor Expresses Confidence About Safety | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-the-americas-argentina-menem-declines-immunity-offer.html | World Briefing | The Americas: Argentina: Menem Declines Immunity Offer | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/nation-challenged-drug-maker-bayer-defending-its-turf-says-it-can-meet-demand.html | A NATION CHALLENGED: THE DRUG MAKER; Bayer, Defending Its Turf, Says It Can Meet Demand | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-in-the-war-of-nerves-the-capitol-is-a-front-753726.html | In the War of Nerves, the Capitol Is a Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/in-the-body-s-place.html | In the Body's Place | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-754153.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/cabaret-review-a-voice-to-chase-the-blues-with-a-buoyant-swing.html | CABARET REVIEW; A Voice to Chase the Blues With a Buoyant Swing | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/national/link-found-to-anthrax-batches-in-new-york-washington-florida.html | Link Found to Anthrax Batches in New York, Washington, Florida | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-memorials-rochlin-paul.html | Paid Notice: Memorials ROCHLIN, PAUL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/i-pledge-allegiance.html | 'I Pledge Allegiance' | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-hess-peter-j-sr.html | Paid Notice: Deaths HESS, PETER J. SR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/technology-briefing-hardware-tivo-in-licensing-deal-with-sony.html | Technology Briefing \| Hardware: TiVo In Licensing Deal With Sony | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/merrill-set-for-changes-that-will-cost-thousands-of-jobs.html | Merrill Set for Changes That Will Cost Thousands of Jobs | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/tribute-for-isaac-stern.html | Tribute for Isaac Stern | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-levy-ralph.html | Paid Notice: Deaths LEVY, RALPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/company-briefs-752290.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/national-briefing-southwest-texas-anti-graft-provision-dropped.html | National Briefing \| Southwest: Texas: Anti-Graft Provision Dropped | False | By Ross E. Milloy (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/silent-echoes-from-sept-11-john-jay-has-a-special-link-with-many-who-died.html | Silent Echoes From Sept. 11; John Jay Has a Special Link With Many Who Died | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/reagan-national-airport-will-expand-flight-schedule.html | Reagan National Airport Will Expand Flight Schedule | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/beauty-finely-honed.html | Beauty, Finely Honed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/metro-briefing-new-jersey-trenton-amusement-park-injuries.html | Metro Briefing \| New Jersey: Trenton: Amusement-Park Injuries | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/nfl-matchups-week-6.html | N.F.L. MATCHUPS WEEK 6 | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/books-of-the-times-a-detailed-look-at-roosevelt-the-intelligence-consumer.html | BOOKS OF THE TIMES; A Detailed Look at Roosevelt, the Intelligence Consumer | False | By Philip Bobbitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/a-nation-challenged-relief-afghan-aid-now-allowed-to-cross-uzbek-border.html | A NATION CHALLENGED: RELIEF; Afghan Aid Now Allowed To Cross Uzbek Border | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/the-rifle-and-the-veil.html | The Rifle and the Veil | False | By Jan Goodwin and Jessica Neuwirth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-donat-leona.html | Paid Notice: Deaths DONAT, LEONA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/1-in-the-war-of-nerves-the-capitol-is-a-front-753700.html | In the War of Nerves, the Capitol Is a Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/at-the-movies-making-films-and-hay-too.html | AT THE MOVIES; Making Films And Hay, Too | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/jazz-clubs-swing-back-to-life.html | Jazz Clubs Swing Back to Life | False | By Ben Ratliff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/metro-briefing-new-york-queens-false-id-charges.html | Metro Briefing \| New York: Queens: False-ID Charges | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nation-challenged-medication-experts-say-cipro-overuse-could-lead-problems.html | A NATION CHALLENGED: THE MEDICATION; Experts Say Cipro Overuse Could Lead To Problems | False | By Abigail Zuger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/c-corrections-753963.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/nation-challenged-education-anti-western-extremist-views-pervade-saudi-schools.html | A NATION CHALLENGED: EDUCATION; Anti-Western and Extremist Views Pervade Saudi Schools | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-burko-doris.html | Paid Notice: Deaths BURKO, DORIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-willem-de-kooning-john-chamberlain-influence-transformation.html | IN REVIEW; Willem de Kooning and John Chamberlain -- 'Influence and Transformation' | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/technology-gateway-reports-loss-of-520-million-in-third-quarter.html | TECHNOLOGY; Gateway Reports Loss of $520 Million in Third Quarter | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-prosecutors-tied-defendants-to-bin-laden.html | A NATION CHALLENGED; Prosecutors Tied Defendants to bin Laden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nation-challenged-response-experts-adjust-approach-each-new-anthrax-case.html | A NATION CHALLENGED: THE RESPONSE; Experts Adjust Approach To Each New Anthrax Case | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/yankees-take-two-game-lead.html | Yankees Take Two-Game Lead | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball/gaffe-cant-dim-sorianos-good-impression.html | Gaffe Can't Dim Soriano's Good Impression | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/proposed-mini-plants-are-part-of-a-long-term-energy-plan.html | Proposed Mini-Plants Are Part Of a Long-Term Energy Plan | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-memorials-casey-elizabeth-f.html | Paid Notice: Memorials CASEY, ELIZABETH F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/style/IHT-upgrades-and-surprises-letters-to-the-travel-editor.html | Upgrades and Surprises : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/worldbusiness/IHT-pact-likely-to-speed-up-stalled-uk-talks-us-and.html | Pact Likely to Speed Up Stalled U.K. Talks : U.S. and France Near Deal on Open Skies | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/more-mothers-of-babies-under-1-are-staying-home.html | More Mothers of Babies Under 1 Are Staying Home | False | By Tamar Lewin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-johnson-walter-h-jr.html | Paid Notice: Deaths JOHNSON, WALTER H. JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-conlan-msgr-james-s.html | Paid Notice: Deaths CONLAN, MSGR. JAMES S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/IHT-divisions-within-islam-letters-to-the-editor.html | Divisions Within Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/technology/supreme-court-set-to-consider-virtual-child-pornography.html | Supreme Court Set to Consider 'Virtual' Child Pornography | False | By Carl S. Kaplan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/nation-challenged-treatment-canada-overrides-patent-for-cipro-treat-anthrax.html | A NATION CHALLENGED: THE TREATMENT; CANADA OVERRIDES PATENT FOR CIPRO TO TREAT ANTHRAX | False | By Amy Harmon and Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/kenneth-l-hale-67-preserver-of-nearly-extinct-languages.html | Kenneth L. Hale, 67, Preserver of Nearly Extinct Languages | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/c-corrections-753939.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-spunky.html | ART IN REVIEW; 'Spunky' | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-a-boundless-urbanity-in-just-a-few-lines.html | ART REVIEW; A Boundless Urbanity In Just a Few Lines | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/war-on-terror-fuels-political-feuds-in-malaysia.html | War on Terror Fuels Political Feuds in Malaysia | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/woman-at-new-york-post-tests-positive-for-anthrax-exposure.html | Woman at New York Post Tests Positive for Anthrax Exposure | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/berlin-journal-picking-a-gay-mayor-maybe-over-an-ex-marxist.html | Berlin Journal; Picking a Gay Mayor, Maybe, Over an Ex-Marxist | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/travel/europe-getaways.html | Europe Getaways | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/c-corrections-754013.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/worldbusiness/IHT-next-wto-chief-sees-speedup-on-asia-freetrade-zone.html | Next WTO Chief Sees Speedup on Asia Free-Trade Zone | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/green-holds-quiet-meeting-with-ferrer.html | Green Holds Quiet Meeting With Ferrer | False | By Dean E. Murphy and Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-bolognese-marie-nee-sokol.html | Paid Notice: Deaths BOLOGNESE, MARIE (NEE SOKOL) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/protestant-leaders-pull-out-of-group-governing-in-ulster.html | Protestant Leaders Pull Out Of Group Governing in Ulster | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/news/nations-rush-to-meet-germ-war-threat.html | Nations Rush to Meet Germ War Threat | False | By Barry James and Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-asia-japan-nissan-expects-higher-profit.html | World Business Briefing | Asia: Japan: Nissan Expects Higher Profit | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-in-the-war-of-nerves-the-capitol-is-a-front-753653.html | In the War of Nerves, the Capitol Is a Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-white-hotel.html | FILM IN REVIEW; 'White Hotel' | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/schundler-record-taxes-held-down-but-at-a-cost.html | Schundler Record: Taxes Held Down, but at a Cost | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-company-rethinks-its-mooring-in-the-city.html | A Company Rethinks Its Mooring In the City | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/pro-basketball-thomas-adds-suns-coach-to-list-of-sparring-partners.html | PRO BASKETBALL; Thomas Adds Suns' Coach To List of Sparring Partners | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/theater-review-mom-had-a-trio-and-a-band-too.html | THEATER REVIEW; Mom Had a Trio (And a Band, Too) | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-cool-crazy.html | FILM IN REVIEW; 'Cool & Crazy' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/c-corrections-753971.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/IHT-the-muslim-response-letters-to-the-editor.html | The Muslim Response : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/nation-challenged-portraits-grief-victims-favorite-uncle-stock-market-whiz.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; A Favorite Uncle, a Stock Market Whiz, and a Steely Marathon Man | False | These profiles were written by David Barstow, Robert Hanley, Jan Hoffman, Kirk Johnson, Sarah Kershaw, N. R. Kleinfield, John Leland and Terry Pristin. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-asia-japan-mazda-expects-profit.html | World Business Briefing | Asia: Japan: Mazda Expects Profit | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/tyco-s-earnings-fall-but-it-beats-estimates.html | Tyco's Earnings Fall but It Beats Estimates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-turberg-dr-jessie.html | Paid Notice: Deaths TURBERG, DR. JESSIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/spare-times-740039.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/worldbusiness/IHT-trade-body-stands-firm-on-qatar-for-meeting.html | Trade Body Stands Firm on Qatar for Meeting | False | By Liz Alderman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-the-mood-vigilance-is-personal-when-threat-is-invisible.html | A NATION CHALLENGED: THE MOOD; Vigilance Is Personal When Threat Is Invisible | False | By Kirk Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/russia-becoming-an-oil-ally.html | Russia Becoming an Oil Ally | False | By Sabrina Tavernise With Birgit Brauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/technology-ebay-continues-to-flourish-despite-faltering-economy.html | TECHNOLOGY; EBay Continues to Flourish Despite Faltering Economy | False | By Saul Hansell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/national-briefing-rockies-utah-bus-hijacking-foiled.html | National Briefing | Rockies: Utah: Bus Hijacking Foiled | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/media-business-advertising-agencies-step-up-efforts-determine-consumer-attitudes.html | THE MEDIA BUSINESS: ADVERTISING; Agencies step up efforts to determine consumer attitudes after the Sept. 11 terrorist attacks. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/transactions-754730.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball-call-by-torre-unorthodox-but-effective.html | BASEBALL; Call by Torre Unorthodox But Effective | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/nation-challenged-public-information-pentagon-corners-output-special-afghan.html | A NATION CHALLENGED: PUBLIC INFORMATION; Pentagon Corners Output Of Special Afghan Images | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-anya-gallaccio.html | ART IN REVIEW; Anya Gallaccio | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-scullin-arthur-warren.html | Paid Notice: Deaths SCULLIN, ARTHUR WARREN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/bausch-lomb-profit-up.html | Bausch & Lomb Profit Up | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/israeli-s-slaying-ignites-clashes-and-new-fears.html | Israeli's Slaying Ignites Clashes And New Fears | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/a-nation-challenged-pentagon-us-special-forces-step-up-campaign-in-afghan-areas.html | A NATION CHALLENGED: PENTAGON; U.S. SPECIAL FORCES STEP UP CAMPAIGN IN AFGHAN AREAS | False | By Thom Shanker and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-schorr-lionel-a.html | Paid Notice: Deaths SCHORR, LIONEL A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-in-the-war-of-nerves-the-capitol-is-a-front-753742.html | In the War of Nerves, the Capitol Is a Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-richard-callner.html | ART IN REVIEW; Richard Callner | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/candidates-in-agreement-on-benefits-of-discord.html | Candidates In Agreement On Benefits Of Discord | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-negative-spaces.html | ART IN REVIEW; 'Negative Spaces' | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-kalech-bernard.html | Paid Notice: Deaths KALECH, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-memorials-herman-harold.html | Paid Notice: Memorials HERMAN, HAROLD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-satterfield-jane.html | Paid Notice: Deaths SATTERFIELD, JANE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-one-week.html | FILM IN REVIEW; 'One Week' | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/the-talks-in-china.html | The Talks in China | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/IHT-1926peace-in-europe-in-our-pages100-75-and-50-years-ago.html | 1926:Peace in Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-livingston-jay.html | Paid Notice: Deaths LIVINGSTON, JAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/technology-briefing-internet-netradio-internet-netradio-goes-offline.html | Technology/ Briefing | Internet: Netradio Goes Offline | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/french-uproar-over-right-to-death-for-unborn.html | French Uproar Over Right to Death for Unborn | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-singapore-early-elections.html | World Briefing | Asia: Singapore: Early Elections | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/us-wireless-talks-go-on-with-court-deadline-today.html | U.S. Wireless Talks Go On, With Court Deadline Today | False | By Simon Romero and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/behind-las-vegas-s-glitter-heavy-losses-and-layoffs.html | Behind Las Vegas's Glitter, Heavy Losses and Layoffs | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/public-lives-television-bureau-chief-leaves-anonymity-behind.html | PUBLIC LIVES; Television Bureau Chief Leaves Anonymity Behind | False | By Joyce Wadler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/IHT-1951one-world-in-our-pages100-75-and-50-years-ago.html | 1951:One World : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/c-corrections-753980.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-asia-thailand-cemex-drops-tpi-polene-deal.html | World Business Briefing | Asia: Thailand: Cemex Drops TPI Polene Deal | False | By Graham Gori (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/IHT-us-aid-to-afghans-letters-to-the-editor.html | U.S. Aid to Afghans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/lab-works-round-the-clock-analyzing-details-in-anthrax.html | Lab Works Round-the-Clock, Analyzing Details in Anthrax | False | By RICHARD PéŕšÂçREZ-PEñšÂvA | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/music-review-vivaldi-and-a-touch-of-twang-from-some-flexible-fiddlers.html | MUSIC REVIEW; Vivaldi and a Touch of Twang From Some Flexible Fiddlers | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/etta-jones-jazz-standards-vocalist-dies-at-72.html | Etta Jones, Jazz Standards Vocalist, Dies at 72 | False | By Ben Ratliff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/amnesty-report-finds-use-of-torture-is-still-common-in-brazil.html | Amnesty Report Finds Use of Torture Is Still Common in Brazil | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-loewenberg-anne-marie-cassirer.html | Paid Notice: Deaths LOEWENBERG, ANNE MARIE CASSIRER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/a-crucial-question-for-tom-ridge.html | A Crucial Question for Tom Ridge | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-goetz-ruth-goodman.html | Paid Notice: Deaths GOETZ, RUTH GOODMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/travel/florida-hotel-savings.html | Florida Hotel Savings | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball-clemens-s-hamstring-is-a-question-mark.html | BASEBALL; Clemens's Hamstring Is a Question Mark | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball-yankees-two-victories-trumping-mariners-116.html | BASEBALL; Yankees' Two Victories Trumping Mariners' 116 | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-capitol-hill-in-congress-2-chambers-incongruent.html | A NATION CHALLENGED: CAPITOL HILL; In Congress, 2 Chambers, Incongruent | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/computer-associates-shows-profit-and-a-net-loss.html | Computer Associates Shows Profit and a Net Loss | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/IHT-governments-rush-to-meet-threat-of-germ-war.html | Governments Rush to Meet Threat of Germ War | False | By Barry James and Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/family-fare-don-t-follow-the-herd.html | FAMILY FARE; Don't Follow The Herd | False | By Laurel Graeber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-the-talks-in-china-754072.html | The Talks in China | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-an-afghan-story-742090.html | An Afghan Story | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/claims-filed-by-jobless-remain-near-9-year-high.html | Claims Filed By Jobless Remain Near 9-Year High | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-airports-powder-in-planes-and-terminals-disrupts-travel.html | A NATION CHALLENGED: THE AIRPORTS; Powder in Planes and Terminals Disrupts Travel | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/city-known-for-military-jets-is-beyond-them.html | City Known for Military Jets Is Beyond Them | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-indonesia-official-slain-in-aceh.html | World Briefing | Asia: Indonesia: Official Slain In Aceh | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-human-stories-behind-renaissance-portraits.html | ART REVIEW; Human Stories Behind Renaissance Portraits | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/technology-microsoft-s-profit-report-beats-wall-st-estimates.html | TECHNOLOGY; Microsoft's Profit Report Beats Wall St. Estimates | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-workers-day-laborers-ground-zero-say-they-are-not-being-paid.html | A NATION CHALLENGED: THE WORKERS; Day Laborers at Ground Zero Say They Are Not Being Paid | False | By Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/with-talks-near-wto-still-weighs-quitting-qatar-site.html | With Talks Near, W.T.O. Still Weighs Quitting Qatar Site | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/next-wave-festival-review-a-tale-told-by-shadows-blends-the-old-and-the-new.html | NEXT WAVE FESTIVAL REVIEW; A Tale Told by Shadows Blends the Old and the New | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-vice-president-new-york-cheney-says-war-terror-course.html | A NATION CHALLENGED: THE VICE PRESIDENT; In New York, Cheney Says War on Terror Is on Course | False | By Michael Cooper and Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/automobiles/aging-with-boomers-the-accord-turns-25.html | Aging With Boomers, The Accord Turns 25 | False | By Michelle Krebs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-the-talks-in-china-754080.html | The Talks in China | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-manning-the-ramparts-for-old-glory.html | FILM REVIEW; Manning the Ramparts for Old Glory | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/a-better-society-in-a-time-of-war.html | A Better Society in a Time of War | False | By Robert Putnam | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/technology-briefing-internet-museum-cleared-for-action.html | Technology Briefing \| Internet: '.Museum' Cleared For Action | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/worldbusiness/IHT-industry-support-near-for-swissair.html | Industry Support Near For Swissair | False | By Elizabeth Olson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nation-challenged-american-muslims-influential-american-muslims-temper-their.html | A NATION CHALLENGED: THE AMERICAN MUSLIMS; Influential American Muslims Temper Their Tone | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/editors-note-editors-note-746061.html | Editors' Note; Editors' Note | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/pro-football-giants-play-down-mastery-over-eagles.html | PRO FOOTBALL; Giants Play Down Mastery Over Eagles | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/new-video-releases-741477.html | New Video Releases | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/c-corrections-753947.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/IHT-officials-call-for-vigilance-and-try-to-calm-fears-more-us-anthrax.html | Officials Call for Vigilance and Try to Calm Fears : More U.S. Anthrax Illness | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/nation-challenged-overview-oct-18-2001-diplomatic-advances-6th-case-anthrax.html | A NATION CHALLENGED -- AN OVERVIEW: OCT. 18, 2001; Diplomatic Advances, a 6th Case of Anthrax and a Voice of Authority | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-william-baziotes.html | ART IN REVIEW; William Baziotes | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/after-terror-insiders-switched-from-selling-to-buying.html | After Terror, Insiders Switched From Selling to Buying | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-memorials-steel-courtney.html | Paid Notice: Memorials STEEL, COURTNEY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/foreign-affairs-a-tweezer-defense-shield.html | Foreign Affairs; A Tweezer Defense Shield? | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/taking-the-children-a-poor-little-punching-bag-sets-out-to-even-the-score.html | TAKING THE CHILDREN; A Poor Little Punching Bag Sets Out to Even the Score | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-in-the-war-of-nerves-the-capitol-is-a-front-753661.html | In the War of Nerves, the Capitol Is a Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-a-girl-s-charmed-life-detours-down-a-bumpy-road.html | FILM REVIEW; A Girl's Charmed Life Detours Down a Bumpy Road | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-kurtin-bernard.html | Paid Notice: Deaths KURTIN, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nation-challenged-biological-threat-bush-officials-step-out-force-effort-calm.html | A NATION CHALLENGED: THE BIOLOGICAL THREAT; Bush Officials Step Out in Force In Effort to Calm Anthrax Fears | False | By Todd S. Purdum and Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/nation-challenged-supply-some-wholesalers-rationing-their-shipments-antibiotic.html | A NATION CHALLENGED: THE SUPPLY; Some Wholesalers Rationing Their Shipments of Antibiotic | False | By Leslie Kaufman With Milt Freudenheim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/nation-challenged-charity-media-heavyweights-chip-organizing-all-star-benefit.html | A NATION CHALLENGED: CHARITY; Media Heavyweights Chip In by Organizing an All-Star Benefit Concert | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/theater-review-he-may-think-it-s-passion-but-she-knows-it-s-science.html | THEATER REVIEW; He May Think It's Passion, But She Knows It's Science | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-in-the-war-of-nerves-the-capitol-is-a-front-753670.html | In the War of Nerves, the Capitol Is a Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/national/anthrax-in-three-incidents-is-from-the-same-batch.html | Anthrax in Three Incidents Is From the Same Batch | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/antiques-opulence-a-la-francaise.html | ANTIQUES; Opulence, àˆSÂ„ la FranãˆSÂŸaise | False | By Wendy Moonan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-dog-run.html | FILM IN REVIEW; 'Dog Run' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball/clemenss-hamstring-is-still-a-question-mark.html | Clemens's Hamstring Is Still a Question Mark | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball-jeter-is-quietly-playing-through-pain.html | BASEBALL; Jeter Is Quietly Playing Through Pain | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-carr-dorislee-kadis.html | Paid Notice: Deaths CARR, DORISLEE KADIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/style/IHT-ask-roger-collis-bankruptcy-and-frequentflier-musings.html | ASK ROGER COLLIS : Bankruptcy and Frequent-Flier Musings | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-virden-lillian-sudler.html | Paid Notice: Deaths VIRDEN, LILLIAN SUDLER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-romeo-domenick-r.html | Paid Notice: Deaths ROMEO, DOMENICK R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-mood-threats-don-t-deter-visitors-to-california-sights.html | A NATION CHALLENGED: THE MOOD; Threats Don't Deter Visitors to California Sights | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-media-making-news-instead-of-broadcasting-it.html | A NATION CHALLENGED: THE MEDIA; Making News Instead of Broadcasting It | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-daisy-craddock-two-places.html | ART IN REVIEW; Daisy Craddock -- 'Two Places' | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/c-corrections-754005.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/pop-and-jazz-guide-740659.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/the-media-business-advertising-addenda-top-executives-are-leaving-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Executives Are Leaving Agencies | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-the-new-cases-anthrax-is-found-in-2-more-people.html | A NATION CHALLENGED: THE NEW CASES; Anthrax Is Found In 2 More People | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-virtue-defeated-adversity-across-a-frozen-wasteland.html | FILM REVIEW; Virtue Defeated Adversity Across a Frozen Wasteland | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/hockey-devils-display-more-poise-in-posting-their-first-victory.html | HOCKEY; Devils Display More Poise in Posting Their First Victory | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/hockey-martinek-s-overtime-goal-keeps-isles-rolling.html | HOCKEY; Martinek's Overtime Goal Keeps Isles Rolling | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/automobiles/her-name-still-rings-a-bell.html | Her Name Still Rings A Bell | False | By Michelle Krebs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-hurwitz-eva.html | Paid Notice: Deaths HURWITZ, EVA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/zhang-xueliang-100-dies-warlord-and-hero-of-china.html | Zhang Xueliang, 100, Dies; Warlord and Hero of China | False | By Nicholas D. Kristof | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/an-artiste-invades-stodgy-gm-detroit-wonders-if-the-ultimate-car-guy-can-fit-in.html | An Artiste Invades Stodgy G.M.; Detroit Wonders if the 'Ultimate Car Guy' Can Fit In | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-burnt-money.html | FILM IN REVIEW; 'Burnt Money' | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/IHT-1901eggeater-dead-in-our-pages100-75-and-50-years-ago.html | 1901:Egg-Eater Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-memorials-wilhelm-glenn-d.html | Paid Notice: Memorials WILHELM, GLENN D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/c-corrections-753955.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/stocks-close-up-after-push-by-technology-issues.html | Stocks Close Up After Push by Technology Issues | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/worldbusiness/IHT-berlin-resists-resorting-to-stimulus-package.html | Berlin Resists Resorting to Stimulus Package : Expectations Lowered For German Growth | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/in-the-war-of-nerves-the-capitol-is-a-front.html | In the War of Nerves, the Capitol Is a Front | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-glittering-prizes-from-the-east-melding-metals-and-cultures.html | ART REVIEW; Glittering Prizes From the East, Melding Metals and Cultures | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/the-big-city-feeding-workers-not-patrons.html | The Big City; Feeding Workers, Not Patrons | False | By John Tierney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/home-video-more-godfather-than-ever.html | HOME VIDEO; More 'Godfather' Than Ever | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/bill-to-alter-bankruptcy-seems-to-stall.html | Bill to Alter Bankruptcy Seems to Stall | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball-schilling-hopes-to-keep-the-volume-up-against-the-braves.html | BASEBALL; Schilling Hopes to Keep the Volume Up Against the Braves | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-oil-s-ultimate-price-741930.html | Oil's Ultimate Price | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/quotation-of-the-day-747777.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/l-i-pledge-allegiance-754099.html | 'I Pledge Allegiance' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-johnson-frances-claudet.html | Paid Notice: Deaths JOHNSON, FRANCES CLAUDET | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/pro-football-biggest-surprise-for-jets-is-coles.html | PRO FOOTBALL; Biggest Surprise For Jets Is Coles | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/IHT-theme-for-shanghaistay-on-track-to-free-and-open-trade.html | Theme for Shanghai:Stay on Track to Free and Open Trade | False | By Julius Caesar Parreñas, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-philippines-execution-moratorium-lifted.html | World Briefing | Asia: Philippines: Execution Moratorium Lifted | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/weekend-excursion-an-oasis-of-peace-and-contemplation.html | WEEKEND EXCURSION; An Oasis of Peace and Contemplation | False | By Richard Ruda | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-ishmole-jack.html | Paid Notice: Deaths ISHMOLE, JACK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/new-bloodshed-in-the-middle-east.html | New Bloodshed in the Middle East | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/world/polemics-put-news-media-under-threat-in-venezuela.html | Polemics Put News Media Under Threat In Venezuela | False | By Juan Forero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-akin-adolph.html | Paid Notice: Deaths AKIN, ADOLPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/classified/paid-notice-deaths-botti-richard-j.html | Paid Notice: Deaths BOTTI, RICHARD J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/on-stage-and-off-four-new-plays-one-by-albee.html | ON STAGE AND OFF; Four New Plays, One by Albee | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/news-summary-749842.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/pro-basketball-scott-dismisses-marbury-s-criticism.html | PRO BASKETBALL; Scott Dismisses Marbury's Criticism | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/tv-weekend-a-marriage-like-other-marriages-only-it-s-victoria-s.html | TV WEEKEND; A Marriage Like Other Marriages, Only It's Victoria's | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/business/germany-revises-projections-as-economic-growth-slows.html | Germany Revises Projections As Economic Growth Slows | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/metro-briefing-new-jersey-camden-tram-is-over-budget.html | Metro Briefing | New Jersey: Camden: Tram Is Over Budget | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-19 | 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-wang-dong-ling.html | ART IN REVIEW; Wang Dong Ling | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-role-of-religion-in-a-varied-land-773700.html | Role of Religion In a Varied Land | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/IHT-leaders-also-seek-cut-in-rates-but-bank-chief-quashes-idea-us.html | Leaders Also Seek Cut in Rates, But Bank Chief Quashes Idea : EU Backs U.S. Drive To Replace Taliban | False | By Barry James and Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/television-review-death-meets-spunk-and-it-s-ok-to-cry.html | TELEVISION REVIEW; Death Meets Spunk, and It's O.K. to Cry | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/the-ad-campaign-pushing-hard-for-familiarity-but-missing-some-salient-issues.html | THE AD CAMPAIGN; Pushing Hard for Familiarity, but Missing Some Salient Issues | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/baseball/piniella-knows-what-mariners-are-up-against.html | Piniella Knows What Mariners Are Up Against | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-indian-point-coast-guard-will-not-end-boat-patrols-near-plants.html | A NATION CHALLENGED: INDIAN POINT; Coast Guard Will Not End Boat Patrols Near A-Plants | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-faded-little-italy-at-risk-neighborhood-struggles-as-trade-comes-to-near-halt.html | A Faded Little Italy, at Risk; Neighborhood Struggles as Trade Comes to Near-Halt | False | By Susan Saulny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-pharmacies-si-we-have-cipro-panicky-profiteers-head-mexico.html | A NATION CHALLENGED: THE PHARMACIES; Sí 'sí%o, We Have Cipro; the Panicky and the Profiteers Head to Mexico | False | By Greg Winter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-resist-oil-dependence-765643.html | Resist Oil Dependence | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/rome-journal-a-bush-admirer-longs-to-join-america-s-a-list.html | Rome Journal; A Bush Admirer Longs to Join America's A-List | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/travel/rome.html | Rome | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/international-business-the-other-world-trade-centers-vow-to-persevere.html | INTERNATIONAL BUSINESS; The Other World Trade Centers Vow to Persevere | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-weinschenker-tamara.html | Paid Notice: Deaths WEINSCHENKER, TAMARA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/nation-challenged-overview-oct-19-2001-first-ground-strikes-hints-terrorism-come.html | A NATION CHALLENGED: AN OVERVIEW: Oct. 19, 2001; The First Ground Strikes, Hints of Terrorism to Come | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-portraits-grief-victims-dreamer-perfectionist-father-who-can-t.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Dreamer, a Perfectionist and a Father Who Can't Be Reached by Mail | False | The profiles on this page were written by David Barstow, Robert Hanley, Anemona Hartocollis, Constance L Hays, Jan Hoffman, Sarah Kershaw, N.r. Kleinfield and Terry Pristin. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/friend-stole-tower-victim-s-card-police-charge.html | Friend Stole Tower Victim's Card, Police Charge | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/sex-assault-case-revives-memories-of-an-alleged-cover-up.html | Sex Assault Case Revives Memories of an Alleged Cover-Up | False | By Maria Newman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/books/chapters/haussmann-or-the-distinction.html | 'Haussmann, or the Distinction' | False | By Paul Lafarge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-germany-confidence-slides.html | World Business Briefing | Europe: Germany: Confidence Slides | False | By Petra Kappl (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/worldbusiness/IHT-confidence-in-germany-slumps-to-10year-low.html | Confidence in Germany Slumps to 10-Year Low | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/IHT-1901wedding-badge-in-our-pages100-75-and-50-years-ago.html | 1901:Wedding Badge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/baseball-schilling-continues-his-domination-in-the-playoffs.html | BASEBALL; Schilling Continues His Domination in the Playoffs | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/dance-in-review-green-woodland-sprites-perhaps-from-the-18th-century.html | DANCE IN REVIEW; Green Woodland Sprites, Perhaps From the 18th Century | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/quotation-of-the-day-766488.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/travel/tokyo.html | Tokyo | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-when-an-israeli-official-is-killed-772747.html | When an Israeli Official Is Killed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/jazz-review-the-bolero-from-cuba-2-4-rhythm-with-tension.html | JAZZ REVIEW; The Bolero From Cuba: 2/4 Rhythm With Tension | False | By Ben Ratliff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/notebooks-anthrax-joke-not-funny.html | Notebooks; Anthrax Joke 'Not Funny' | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-nation-challenged-the-courts-in-terror-inquiry-student-is-charged-with-perjury.html | A NATION CHALLENGED: THE COURTS; In Terror Inquiry, Student Is Charged With Perjury | False | By Benjamin Weiser and Christopher Drew | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/for-some-students-studying-overseas-a-reconsideration.html | For Some Students Studying Overseas, a Reconsideration | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/baseball-mets-let-two-coaches-go.html | BASEBALL; Mets Let Two Coaches Go | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/in-albany-getting-serious-about-casinos.html | In Albany, Getting Serious About Casinos | False | By RICHARD PÃ©rÃ©z-PEÃ±Ã±A with JAMES C. McKINLEY Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-asia-japan-supermarket-losses.html | World Business Briefing | Asia: Japan: Supermarket Losses | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-nation-challenged-772135.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/no-way-to-boost-the-economy.html | No Way to Boost the Economy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/travel/hong-kong.html | Hong Kong | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/national-briefing-northwest-alaska-indictment-in-pipeline-shooting.html | National Briefing | Northwest: Alaska: Indictment In Pipeline Shooting | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/golf-an-early-tee-time-is-useful-to-smith.html | GOLF; An Early Tee Time Is Useful To Smith | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/pro-football-giants-notebook-fassel-reminds-defense-how-it-can-help-offense.html | PRO FOOTBALL; GIANTS NOTEBOOK; Fassel Reminds Defense How It Can Help Offense | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-banker-allison-jane.html | Paid Notice: Deaths BANKER, ALLISON JANE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/on-baseball-hernandez-s-starts-may-affect-his-future-with-yanks.html | ON BASEBALL; Hernã¡ndez's Starts May Affect His Future With Yanks | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/metro-matters-winning-lets-a-candidate-stop-running.html | Metro Matters; Winning Lets A Candidate Stop Running | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-europe-germany-new-charges-for-terrorist.html | World Briefing | Europe: Germany: New Charges For Terrorist | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/richard-buckle-85-author-on-dance.html | Richard Buckle, 85, Author on Dance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/worldbusiness/IHT-pact-likely-to-speed-up-stalled-uk-talks-us-and.html | Pact Likely to Speed Up Stalled U.K. Talks : U.S. and France Reach A Deal on Open Skies | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/style/IHT-painting-the-portrait-of-a-mysterious-culture.html | Painting the Portrait of a Mysterious Culture | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/c-corrections-773662.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-when-an-israeli-official-is-killed-772690.html | When an Israeli Official Is Killed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-satterfield-jane.html | Paid Notice: Deaths SATTERFIELD, JANE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/on-baseball-rivera-makes-finishing-a-formality.html | ON BASEBALL; Rivera Makes Finishing A Formality | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-airline-security-airline-stops-offering-creamer-sweetener.html | A NATION CHALLENGED: AIRLINE SECURITY; Airline Stops Offering Creamer and Sweetener | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-memorials-axler-melvin.html | Paid Notice: Memorials AXLER, MELVIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/the-ad-campaign-a-behind-the-wheel-pose-made-risky-by-a-bad-driving-record.html | THE AD CAMPAIGN; A Behind-the-Wheel Pose Made Risky by a Bad Driving Record | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-becker-miriam.html | Paid Notice: Deaths BECKER, MIRIAM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/hockey-isles-to-honor-bryan-trottier.html | HOCKEY; Isles to Honor Bryan Trottier | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/bridge-close-matches-are-the-norm-in-bermuda-bowl-contests.html | BRIDGE; Close Matches Are the Norm In Bermuda Bowl Contests | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/a-lethal-web-with-no-spider.html | A Lethal Web With No Spider | False | By Edward Rothstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-fishman-max.html | Paid Notice: Deaths FISHMAN, MAX | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-asia-sri-lanka-journalists-seek-investigation.html | World Briefing | Asia: Sri Lanka: Journalists Seek Investigation | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-kurtin-bernard.html | Paid Notice: Deaths KURTIN, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/business-digest-771678.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/hockey-rangers-new-first-line-states-its-case-in-atlanta.html | HOCKEY; Rangers' New First Line States Its Case in Atlanta | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/a-nation-challenged-terrorism-trail-no-evidence-suspect-met-iraqi-in-prague.html | A NATION CHALLENGED: TERRORISM TRAIL; No Evidence Suspect Met Iraqi in Prague | False | By John Tagliabue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-britain-rolls-royce-cuts-5000-jobs.html | World Business Briefing | Europe: Britain: Rolls-Royce Cuts 5,000 Jobs | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/new-executive-urged-to-have-a-budget-plan.html | New Executive Urged to Have A Budget Plan | False | By Bruce Lambert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/college-football-at-oregon-pigskin-and-sheepskin-collide.html | COLLEGE FOOTBALL; At Oregon, Pigskin and Sheepskin Collide | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/a-nation-challenged-military-more-than-100-gi-s-in-afghan-ground-raid.html | A NATION CHALLENGED: MILITARY; More Than 100 G.I.'s in Afghan Ground Raid | False | By Eric Schmitt and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/rebuilding-downtown-new-york.html | Rebuilding Downtown New York | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/woman-is-killed-in-brooklyn-lobby.html | Woman Is Killed in Brooklyn Lobby | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-europe-russia-examining-the-kursk.html | World Briefing | Europe: Russia: Examining The Kursk | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-baumer-william-j.html | Paid Notice: Deaths BAUMER, WILLIAM J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-akin-adolph.html | Paid Notice: Deaths AKIN, ADOLPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/nation-challenged-ambassador-don-t-doubt-steadfastness-taliban-envoy-insists.html | A NATION CHALLENGED: THE AMBASSADOR; Don't Doubt Steadfastness Of Taliban, Envoy Insists | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/art-imitates-life-perhaps-too-closely.html | Art Imitates Life, Perhaps Too Closely | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/c-corrections-773654.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/books/chapters/the-radical-center.html | 'The Radical Center' | False | By Ted Halstead and Michael Lind | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/homepage/bush-suggests-sept-11-attacks-were-aimed-at-world-markets.html | Bush Suggests Sept. 11 Attacks Were Aimed at World Markets | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/rosie-the-riveter-in-a-new-generation-military-industry-regains-self-respect.html | Rosie the Riveter In a New Generation; Military Industry Regains Self-Respect | False | By Laura M. Holson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-nation-challenged-the-recruits-armed-forces-stress-careers-not-current-war.html | A NATION CHALLENGED: THE RECRUITS; Armed Forces Stress Careers, Not Current War | False | By David W. Chen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/social-security-checks-to-rise-2.6-on-an-average-of-22-a-month.html | Social Security Checks to Rise 2.6%, an Average of $22 a Month | False | By John Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/the-ground-war-begins.html | The Ground War Begins | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/ferrer-formally-concedes-to-green-in-a-democratic-show-of-unity.html | Ferrer Formally Concedes to Green in a Democratic Show of Unity | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/merrill-lynch-will-offer-voluntary-severance-deals.html | Merrill Lynch Will Offer Voluntary Severance Deals | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/sports-of-the-times-rising-above-the-yankees-and-the-past.html | Sports of The Times; Rising Above The Yankees, And the Past | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/your-money/IHT-fund-manager-picks-companies-that-havent-bloomed-yet-carving-a.html | Fund Manager Picks Companies That Haven't Bloomed Yet : Carving a Niche in Mid-Cap Stocks | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-terrorism-insurance-766933.html | Terrorism Insurance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-czech-republic-fight-over-fighter-sales.html | World Business Briefing \| Europe: Czech Republic: Fight Over Fighter Sales | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/indonesia-s-ex-president-expects-to-be-restored.html | Indonesia's Ex-President Expects to Be Restored | False | By Seth Mydans | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/travel/toronto.html | Toronto | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/praise-for-levy-in-a-review-that-also-points-to-failings.html | Praise for Levy in a Review That Also Points to Failings | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/c-corrections-773590.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/your-money/IHT-only-a-bear-could-savor-mutual-funds-miserable-third-quarter.html | Only a Bear Could Savor Mutual Funds' Miserable Third Quarter | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/trend-bucked-as-nokia-net-meets-hopes.html | Trend Bucked As Nokia Net Meets Hopes | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/IHT-tennisball-revolutionkind-words-for-new-styles-but-poor-sales.html | Tennis-Ball Revolution?/Kind Words for New Styles but Poor Sales | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-sales-campaign-jet-makers-use-patriotic-theme-final-bid-for.html | A NATION CHALLENGED: THE SALES CAMPAIGN; Jet Makers Use Patriotic Theme in Final Bid for Government Contract | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-drug-production-government-talks-with-drug-companies-about.html | A NATION CHALLENGED: DRUG PRODUCTION; Government Talks With Drug Companies About Buying Antibiotics That Treat Anthrax | False | By Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/europe-wary-of-wider-doors-for-immigrants.html | Europe Wary of Wider Doors for Immigrants | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/nation-challenged-dissension-some-taliban-warlords-reported-ready-turn-against.html | A NATION CHALLENGED: DISSENSION; Some Taliban Warlords Reported Ready to Turn Against Ruling Faction | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-nation-challenged-772682.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/j-b-slowinski-38-an-expert-on-venomous-snake-species.html | J. B. Slowinski, 38, an Expert On Venomous Snake Species | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/a-crowded-river-for-head-of-the-charles.html | A Crowded River for Head of the Charles | False | By Norman Hildes-Heim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/international/briefing-by-gen-richard-b-myers.html | Briefing by Gen. Richard B. Myers | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-kirshner-natalie-b.html | Paid Notice: Deaths KIRSHNER, NATALIE B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/travel/mexico-city.html | Mexico City | False | By Ginger Thompson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/it-s-the-new-upstate-way-out-there.html | It's the New Upstate, Way Out There | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/travel/cairo.html | Cairo | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/travel/paris.html | Paris | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/us-restricts-cuban-diplomats-in-capital-after-spy-charges.html | U.S. Restricts Cuban Diplomats In Capital After Spy Charges | False | By Christopher Marquis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/pro-football-the-little-things-help-the-jets-come-up-big.html | PRO FOOTBALL; The Little Things Help The Jets Come Up Big | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/company-briefs-773344.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-switzerland-sales-increase-for-nestle.html | World Business Briefing \| Europe: Switzerland: Sales Increase For Nestlâ'sÂ© | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-when-an-israeli-official-is-killed-772704.html | When an Israeli Official Is Killed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/russians-are-unfazed-by-anthrax-a-common-rural-problem.html | Russians Are Unfazed by Anthrax, a Common Rural Problem | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-funeral-business-disaster-s-toll-doesn-t-necessarily-mean.html | A NATION CHALLENGED: THE FUNERAL BUSINESS; Disaster's Toll Doesn't Necessarily Mean Profit for Those Who Bury Dead | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-kirshner-lester.html | Paid Notice: Deaths KIRSHNER, LESTER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/national-briefing-southwest-texas-lottery-commission-restores-ban.html | National Briefing \| Southwest: Texas: Lottery Commission Restores Ban | False | By Ross E. Milloy (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/your-money/IHT-bad-to-worse-for-emerging-markets.html | Bad to Worse for Emerging Markets | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-irwin-charles-jr.html | Paid Notice: Deaths IRWIN, CHARLES JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/c-corrections-773638.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/to-bioterror-a-local-response.html | To Bioterror, a Local Response | False | By Amy E. Smithson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/c-corrections-773646.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/basketball-knicks-notebook-soft-touch-as-shooter-touch-soft-on-boards.html | BASKETBALL: KNICKS NOTEBOOK; Soft Touch As Shooter, Touch Soft On Boards | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/father-and-son-plead-guilty-to-paying-bribes-to-bridgeport-mayor-s-associates.html | Father and Son Plead Guilty to Paying Bribes to Bridgeport Mayor's Associates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/IHT-1926protecting-mail-in-our-pages100-75-and-50-years-ago.html | 1926:Protecting Mail : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/us-military-jet-makers-join-a-scramble-for-seoul-s-favors.html | U.S. Military-Jet Makers Join a Scramble for Seoul's Favors | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/IHT-market-shows-an-astonishing-resilience-and-sophistication-germanaustrian.html | Market Shows an Astonishing Resilience and Sophistication : German/Austrian Sale Shines | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/national-briefing-new-england-massachusetts-committee-restricts-field-trips.html | National Briefing | New England: Massachusetts: Committee Restricts Field Trips | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/IHT-1951money-gone-in-our-pages100-75-and-50-years-ago.html | 1951:Money Gone : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-we-need-junk-mail-768006.html | We Need 'Junk' Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-money-us-seeking-stronger-role-for-banks-terrorists-cash.html | A NATION CHALLENGED: THE MONEY; U.S. Seeking a Stronger Role For Banks on Terrorists' Cash | False | By Kurt Eichenwald and Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/c-corrections-773620.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-europe-germany-germany-lifting-status-of-prostitutes.html | World Briefing | Europe: Germany: Lifting Status Of Prostitutes | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/IHT-when-buyer-passion-sets-records-in-the-auction-room-chasing-elusive.html | When Buyer Passion Sets Records in the Auction Room : Chasing Elusive Objects of Desire | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/notebooks-luring-business-leaders-with-dinner-and-a-show.html | Notebooks; Luring Business Leaders With Dinner and a Show | False | By Leslie Eaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/on-baseball-torre-s-actions-make-his-words-secondary.html | ON BASEBALL; Torre's Actions Make His Words Secondary | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/dance-in-review-when-noah-is-a-lady-and-faces-up-to-the-present.html | DANCE IN REVIEW; When Noah Is a Lady And Faces Up to the Present | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/inside-772593.html | INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/international/tentative-steps-to-new-ties-for-us-and-russia.html | Tentative Steps to New Ties for U.S. and Russia | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/their-lives-are-now-etched-in-sorrow.html | Their Lives Are Now Etched in Sorrow | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/dance-review-reinterpreting-classics-celebrating-men-s-lives.html | DANCE REVIEW; Reinterpreting Classics, Celebrating Men's Lives | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/a-nation-challenged-presidential-trip-bush-meets-jiang.html | A NATION CHALLENGED: PRESIDENTIAL TRIP; BUSH MEETS JIANG | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/style/IHT-voices-from-tajikistan-on-a-paris-canal.html | Voices From Tajikistan on a Paris Canal | False | By Mary Blume, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/it-s-still-ok-to-root-against-the-yankees.html | It's Still O.K. to Root Against the Yankees | False | By Nicholas Dawidoff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/think-tank-who-the-afghans-are-and-what-motivates-them-a-reading-list.html | THINK TANK; Who the Afghans Are and What Motivates Them: A Reading List | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/central-america-reminded-of-its-own-era-of-conflict.html | Central America Reminded Of Its Own Era of Conflict | False | By David Gonzalez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-their-lives-are-now-etched-in-sorrow-772968.html | Their Lives Are Now Etched in Sorrow | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-cannon-prof-gerard.html | Paid Notice: Deaths CANNON, PROF. GERARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/dance/green-woodland-sprites-perhaps-from-the-18th-century.html | Green Woodland Sprites, Perhaps From the 18th Century | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-ireland-aer-lingus-cuts-work-force.html | World Business Briefing | Europe: Ireland: Aer Lingus Cuts Work Force | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/a-nation-challenged-entertainment-hollywood-seeks-role-in-the-war.html | A NATION CHALLENGED: ENTERTAINMENT; Hollywood Seeks Role In the War | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-reiss-clara.html | Paid Notice: Deaths REISS, CLARA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-when-an-israeli-official-is-killed-772771.html | When an Israeli Official Is Killed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/weekinreview/once-more-at-the-crossroads-of-history.html | Once More at the Crossroads of History | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/travel/europe-getaways.html | Europe Getaways | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/plastic-explosive-is-found-in-suitcase.html | Plastic Explosive Is Found in Suitcase | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/correspondent-building-on-prosperity.html | Correspondent; Building on Prosperity | False | By Bill Keller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/role-of-religion-in-a-varied-land.html | Role of Religion in a Varied Land | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-memorials-freiberg-sylvia.html | Paid Notice: Memorials FREIBERG, SYLVIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-nation-challenged-the-honey-trade-two-men-held-in-money-smuggling-attempt.html | A NATION CHALLENGED: THE HONEY TRADE; Two Men Held in Money-Smuggling Attempt | False | By William K. Rashbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-inquiry-fbi-asks-if-hijacking-plot-included-plane-kennedy.html | A NATION CHALLENGED: AN INQUIRY; F.B.I. Asks if Hijacking Plot Included Plane at Kennedy | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/no-headline-768146.html | No Headline | False | By Sarah Boxer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/c-corrections-773603.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/baseball-the-mariners-moyer-is-steady-as-he-goes.html | BASEBALL; The Mariners' Moyer Is Steady as He Goes | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-europe-poland-ex-communist-in-court.html | World Briefing | Europe: Poland: Ex-Communist In Court | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/college-football-cw-post-sets-sights-on-going-unbeaten.html | COLLEGE FOOTBALL; C.W. Post Sets Sights On Going Unbeaten | False | By Ron Dicker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/judge-denies-move-to-bar-testimony-in-auction-trial.html | Judge Denies Move to Bar Testimony in Auction Trial | False | By Carol Vogel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/polly-rowles-87-actress-in-tv-and-film.html | Polly Rowles, 87, Actress In TV and Film | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/IHT-singapore-frets-over-security-implications-of-its-antiterror-support-for.html | Singapore Frets Over Security Implications of Its Anti-Terror Support for U.S. | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/books/chapters/sky-of-stone.html | 'Sky of Stone' | False | By Homer Hickam | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-meant-for-breaking-766380.html | Meant for Breaking | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/the-job-of-imagining-the-unimaginable-and-bracing-for-it.html | The Job of Imagining the Unimaginable, and Bracing for It | False | By Saul Hansell With Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/a-nation-challenged-strategy-a-direct-engagement.html | A NATION CHALLENGED: STRATEGY; A Direct Engagement | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/transactions-773786.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-new-jersey-investigators-seeking-source-anthrax-focus-carrier.html | A NATION CHALLENGED: NEW JERSEY; Investigators, Seeking Source of Anthrax, Focus on Carrier's Route | False | By David Kocieniewski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/critic-s-notebook-fear-the-new-virus-of-a-connected-era.html | CRITIC'S NOTEBOOK; Fear, the New Virus Of a Connected Era | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-fear-and-repression-767956.html | Fear and Repression | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/religion-journal-humanist-jewish-group-reaches-new-milestone.html | Religion Journal; Humanist Jewish Group Reaches New Milestone | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/plus-soccer-pineda-chacon-is-mvp-of-mls.html | PLUS: SOCCER; Pineda Chacon Is M.V.P. of M.L.S. | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/national/evidence-of-anthrax-discovered-in-house-mailroom.html | Evidence of Anthrax Discovered in House Mailroom | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/israelis-invade-bethlehem-for-first-time-in-year-of-battle.html | Israelis Invade Bethlehem for First Time in Year of Battle | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-new-cases-2-new-anthrax-infections-found-previous-cases-share.html | A NATION CHALLENGED: THE NEW CASES; 2 New Anthrax Infections Found; Previous Cases Share Same Strain | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/nation-challenged-summit-frustrating-us-china-balks-pact-stem-missile-sales.html | A NATION CHALLENGED: SUMMIT; Frustrating U.S., China Balks At Pact to Stem Missile Sales | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/baseball-yankees-notebook-mariners-don-t-mind-change-of-scenery.html | BASEBALL: YANKEES NOTEBOOK; Mariners Don't Mind Change of Scenery | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-the-americas-canada-meeting-shifts-from-india.html | World Briefing | The Americas: Canada: Meeting Shifts From India | False | By Barbara Crossette (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/IHT-french-and-british-jets-will-provide-detailed-images-of-war-zone-2.html | French and British Jets Will Provide Detailed Images of War Zone : 2 Countries To Aid U.S. With Planes For Spying | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/a-nation-challenged-food-drops-15-hour-flight-8-second-job-uncertain-success.html | A NATION CHALLENGED: FOOD DROPS; 15-Hour Flight, 8-Second Job, Uncertain Success | False | By James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-business-briefing-europe-france-parts-maker-closes-12-plants.html | World Business Briefing | Europe: France: Parts Maker Closes 12 Plants | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-their-lives-are-now-etched-in-sorrow-772925.html | Their Lives Are Now Etched in Sorrow | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-the-vaccine-a-scramble-to-counter-any-threat-of-smallpox.html | A NATION CHALLENGED: THE VACCINE; A Scramble To Counter Any Threat Of Smallpox | False | By Melody Petersen and Keith Bradsher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/leonard-larue-rescuer-in-the-korean-war-dies-at-87.html | Leonard LaRue, Rescuer in the Korean War, Dies at 87 | False | By Richard Goldstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/baseball/in-a-switch-braves-relying-on-their-relievers.html | In a Switch, Braves Relying on Their Relievers | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/rock-review-beneath-the-eccentricities-lurks-a-wide-open-mood.html | ROCK REVIEW; Beneath the Eccentricities Lurks a Wide-Open Mood | False | By Ann Powers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/hynix-the-korean-giant-chip-is-ready-to-seek-a-buyer.html | Hynix, the Korean Giant Chip, Is Ready to Seek a Buyer | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/c-corrections-773670.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-new-york-s-elections-765570.html | New York's Elections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/notebooks-cultural-groups-need-help.html | Notebooks; Cultural Groups Need Help | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/basketball-nets-ready-to-face-jordan-and-national-tv-audience.html | BASKETBALL; Nets Ready to Face Jordan and National TV Audience | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/when-an-israeli-official-is-killed.html | When an Israeli Official Is Killed | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/nation-challenged-drug-maker-drug-maker-seems-uncertain-response-cipro-frenzy.html | A NATION CHALLENGED: THE DRUG MAKER; Drug Maker Seems Uncertain In Response to Cipro Frenzy | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/olympics-alpine-stars-express-fears-of-competing-in-the-us.html | OLYMPICS; Alpine Stars Express Fears Of Competing in the U.S. | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/israeli-airport-security-chief-hired-to-help-tighten-logan.html | Israeli Airport Security Chief Hired to Help Tighten Logan | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-treatments-2-drugs-received-federal-approval-long-ago-fight.html | A NATION CHALLENGED: THE TREATMENTS; 2 Drugs Received Federal Approval Long Ago to Fight Anthrax, Agency Says | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-clough-rosa-trillo.html | Paid Notice: Deaths CLOUGH, ROSA TRILLO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-when-an-israeli-official-is-killed-772666.html | When an Israeli Official Is Killed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/classified/paid-notice-deaths-lieberman-herbert.html | Paid Notice: Deaths LIEBERMAN, HERBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/c-corrections-773611.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/worldbusiness/IHT-moving-meeting-would-send-wrong-message-official.html | Moving Meeting Would Send Wrong Message, Official Says : WTO Insists on Qatar Venue | False | By Liz Alderman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/abroad-at-home-the-inescapable-world.html | Abroad at Home; The Inescapable World | False | By Anthony Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/a-nation-challenged-the-democrats-bush-winning-gore-backers-high-praises.html | A NATION CHALLENGED: THE DEMOCRATS; Bush Winning Gore Backers' High Praises | False | By Richard L. Berke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/international/no-anthrax-in-letter-sent-to-times-bureau-in-brazil-officials.html | No Anthrax in Letter Sent to Times Bureau in Brazil, Officials Say | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/a-nation-challenged-american-muslims-saudis-seek-to-add-us-muslims-to-their-sect.html | A NATION CHALLENGED: AMERICAN MUSLIMS; Saudis Seek to Add U.S. Muslims to Their Sect | False | By Blaine Harden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-home-front-coast-guard-reservists-unexpectedly-needed-patrol.html | A NATION CHALLENGED: THE HOME FRONT; Coast Guard Reservists, Unexpectedly Needed, Patrol Nation's Shores | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-the-americas-nicaragua-panel-to-hear-ortega-case.html | World Briefing | The Americas: Nicaragua: Panel To Hear Ortega Case | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/news-summary-772470.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/the-markets-stocks-and-bonds-a-down-day-turns-upward-at-the-end-of-a-down-week.html | THE MARKETS: STOCKS AND BONDS; A Down Day Turns Upward at the End of a Down Week | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/q-a-a-head-on-collision-of-alien-cultures.html | Q&A; A Head-On Collision Of Alien Cultures? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-when-an-israeli-official-is-killed-772674.html | When an Israeli Official Is Killed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/business/worldbusiness/IHT-air-agreement-signed-by-us-and-france.html | Air Agreement Signed by U.S. And France | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-bases-ground-war-makes-stateside-soldiers-proud-spouses.html | A NATION CHALLENGED: THE BASES; Ground War Makes Stateside Soldiers Proud, and Spouses Nervous | False | By Kevin Sack With Sara Rimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-role-of-religion-in-a-varied-land-773697.html | Role of Religion In a Varied Land | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/national-briefing-new-england-vermont-journalists-face-fines-for-crossings.html | National Briefing | New England: Vermont: Journalists Face Fines For Crossings | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/us/secret-trove-may-resolve-copenhagen.html | Secret Trove May Resolve 'Copenhagen' | False | By James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-20 | 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/l-their-lives-are-now-etched-in-sorrow-772933.html | Their Lives Are Now Etched in Sorrow | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-jennifer-breznay-daniel-klein.html | WEDDINGS; Jennifer Breznay, Daniel Klein | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/it-s-all-in-the-details-for-a-weston-folk-artist.html | It's All in the Details for a Weston Folk Artist | False | By Bess Lieberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/pro-football-jets-plan-to-open-up-offense-against-rams.html | PRO FOOTBALL; Jets Plan to Open Up Offense Against Rams | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-megan-sheehan-nicolas-mahedy.html | WEDDINGS; Megan Sheehan, Nicolas Mahedy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/chapters/roosevelts-secret-war.html | 'Roosevelt's Secret War' | False | By Joseph E. Persico | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball/cameron-tries-to-relax-and-focus-on-the-game.html | Cameron Tries to Relax and Focus on the Game | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/world-nuclear-question-mark-india-and-pakistan-face-new-pressures-for-war-and.html | The World: A Nuclear Question Mark; India and Pakistan Face New Pressures for War, and Peace | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-classical-recording-spinning-into-oblivion.html | Music; Classical Recording: Spinning Into Oblivion? | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-fear-itself-681563.html | Fear Itself | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-most-of-the-yankee-regulars-don-t-stay-for-questions.html | BASEBALL: A.L.C.S. NOTEBOOK; Most of the Yankee Regulars Don't Stay for Questions | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/correction.html | Correction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-ask-not-who-is-on-the-front-line.html | The Nation; Ask Not Who Is On the Front Line | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-berkowitz-paul-norman.html | Paid Notice: Deaths BERKOWITZ, PAUL NORMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/international/leftist-rebels-bomb-coca-cola-plant-in-india.html | Leftist Rebels Bomb Coca Cola Plant in India | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/emroz-khan-is-having-a-bad-day.html | Emroz Khan Is Having A Bad Day | False | By Peter Maass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-business-a-new-brand-of-mink-makes-debut-in-white-plains.html | IN BUSINESS; A New Brand of Mink Makes Debut in White Plains | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-blair-robert-c.html | Paid Notice: Deaths BLAIR, ROBERT C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-randi-grace-james-coppola.html | WEDDINGS; Randi Grace, James Coppola | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-harlem-a-long-awaited-rebirth-hits-a-sudden-slowdown.html | NEIGHBORHOOD REPORT: HARLEM; A Long-Awaited Rebirth Hits a Sudden Slowdown | False | By Judith Matloff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-fear-itself-681555.html | Fear Itself | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/liberties-is-camel-pox-coming.html | Liberties; Is Camel Pox Coming? | False | By Maureen Dowd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/art-review-recording-daily-life-in-glorious-details.html | ART REVIEW; Recording Daily Life, In Glorious Details | False | By William Zimmer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-a-madama-butterfly-made-more-or-less-in-japan.html | Music; A Madama Butterfly Made, More or Less, in Japan | False | By Matthew Gurewitsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-sonabend-hilda.html | Paid Notice: Deaths SONABEND, HILDA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/business-diary-if-the-bicycle-doesn-t-fit-they-ll-ride-it-anyhow.html | BUSINESS: DIARY; If the Bicycle Doesn't Fit, They'll Ride It Anyhow | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-recapturing-the-flag-681636.html | Recapturing The Flag | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-memorials-zook-fischler-sandra.html | Paid Notice: Memorials ZOOK, FISCHLER, SANDRA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball/yankees-audio-game-3-alcs.html | Yankees Audio - Game 3 A.L.C.S. | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-katherine-read-andrew-basham.html | WEDDINGS; Katherine Reed, Andrew Basham | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-upper-east-side-money-and-an-old-name-slow-met-s-growth-plan.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Money and an Old Name Slow Met's Growth Plan | False | By Erika Kinetz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/soccer-agoos-leads-san-jose-into-mls-title-game.html | SOCCER; Agoos Leads San Jose Into M.L.S. Title Game | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-recapturing-the-flag-681644.html | Recapturing The Flag | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/frugal-traveler-hiking-from-tub-to-tub-in-rural-northern-japan.html | FRUGAL TRAVELER; Hiking From Tub to Tub In Rural Northern Japan | False | By Daisann McLane | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-ukrainian-missile-shakeup.html | October 14-20; Ukrainian Missile Shakeup | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/art-architecture-an-elegant-marriage-of-inside-and-outside.html | Art/Architecture; An Elegant Marriage Of Inside and Outside | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-weinschenker-tamara.html | Paid Notice: Deaths WEINSCHENKER, TAMARA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/a-nation-challenged-civil-rights-detainees-lawyers-complain-of-unfair-treatment.html | A NATION CHALLENGED: CIVIL RIGHTS; Detainees' Lawyers Complain of Unfair Treatment | False | By Alison Leigh Cowan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/the-view-from-bridgeport-make-way-on-the-ice-for-latest-newcomers.html | The View From/Bridgeport; Make Way on the Ice For Latest Newcomers | False | By Kenneth Best | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-eleanore-yang-anthony-diep.html | WEDDINGS; Eleanore Yang, Anthony Diep | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/a-poet-s-green-plot.html | A Poet's Green Plot | False | By Miranda Seymour | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-ways-to-sacrifice-at-a-time-of-war-786500.html | Ways to Sacrifice At a Time of War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-kimberley-sanderson-timothy-hutfilz.html | WEDDINGS; Kimberley Sanderson, Timothy Hutfilz | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-libraries-bond-money-recommendations.html | BRIEFING: LIBRARIES; BOND MONEY RECOMMENDATIONS | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-questions-for-paul-rega-by-the-book.html | The Way We Live Now: 10-21-01: Questions for Paul Rega; By the Book | False | By Lisa Belkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball/schilling-displays-domination-on-the-bases-too.html | Schilling Displays Domination on the Bases, Too | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-lyon-elizabeth.html | Paid Notice: Deaths LYON, ELIZABETH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/movies/film-if-only-it-hadn-t-been-his-only-one.html | Film; If Only It Hadn't Been His Only One | False | By Simon Callow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/l-journalists-without-flags-send-the-right-signal-739405.html | Journalists Without Flags Send the Right Signal | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-health-care-greystone-hospital.html | BRIEFING; HEALTH CARE; GREYSTONE HOSPITAL | False | By John Holl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-yankees-do-their-homework.html | BASEBALL: A.L.C.S. NOTEBOOK; Yankees Do Their Homework | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/l-ideas-for-rebirth-too-soon-718343.html | IDEAS FOR REBIRTH; Too Soon | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/a-place-in-the-crowd.html | A Place In the Crowd | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-dannenberg-janice-van-raalte.html | Paid Notice: Deaths DANNENBERG, JANICE VAN RAALTE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-fear-itself-681571.html | Fear Itself | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/many-families-waver-on-plans-for-holidays.html | Many Families Waver on Plans For Holidays | False | By Kelly Crow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/on-edge-again.html | On Edge, Again | False | By Max Page | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/pirro-castro-debate-canceled-new-one-is-set.html | Pirro-Castro Debate Canceled; New One Is Set | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-kirshner-lester.html | Paid Notice: Deaths KIRSHNER, LESTER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/out-of-order-more-parking-spaces-less-rain.html | OUT OF ORDER; More Parking Spaces, Less Rain | False | By David Bouchier | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-1420.html | October 14-20 | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball/most-regulars-dont-stay-around-for-questions.html | Most Regulars Don't Stay Around for Questions | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/upper-west-side-journal-where-ctrl-alt-delete-did-not-fix-anything.html | Upper West Side Journal; Where Ctrl-Alt-Delete Did Not Fix Anything | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-mariners-moyer-softens-them-up-and-sets-them-down.html | BASEBALL; Mariners' Moyer Softens Them Up and Sets Them Down | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-619256.html | Children's Books | False | By Martha Davis Beck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/hardcover-advice-20011021193895449496.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/l-fire-island-waits-for-beach-erosion-solution-739391.html | Fire Island Waits For Beach Erosion Solution | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/theater/theater-a-play-that-s-off-the-wall-finds-a-cast-that-is-too.html | Theater; A Play That's Off the Wall Finds a Cast That Is, Too | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-halpern-henrietta.html | Paid Notice: Deaths HALPERN, HENRIETTA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-russia-closes-cuba-station.html | October 14-20; Russia Closes Cuba Station | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-embassy-bombers-sentenced.html | October 14-20; Embassy Bombers Sentenced | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-fencing-off-the-political-town-square.html | The Nation; Fencing Off the Political Town Square | False | By Robin Toner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/paperback-fiction-20011021941866812247.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-a-virginia-theater-true-to-shakespeare.html | TRAVEL ADVISORY; A Virginia Theater true to Shakespeare | False | By Eric P. Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/strategies-historically-speaking-one-month-is-no-reason-to-run.html | STRATEGIES; Historically Speaking, One Month Is No Reason to Run | False | By Mark Hulbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/bioterror-vaccines.html | Bioterror Vaccines | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-anne-jeffries-jacob-citrin.html | WEDDINGS; Anne Jeffries, Jacob Citrin | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/in-the-region-new-jersey-finding-a-site-for-a-drug-company-s-headquarters.html | In the Region/New Jersey; Finding a Site for a Drug Company's Headquarters | False | By Antoinette Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-tiniest-transistor.html | October 14-20; Tiniest Transistor | False | By Kenneth Chang | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-business-prudential-s-offering-approved.html | BRIEFING; BUSINESS; PRUDENTIAL'S OFFERING APPROVED | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/paperback-best-sellers-october-21-2001.html | PAPERBACK BEST SELLERS: October 21, 2001 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/while-they-re-protecting-us-who-s-protecting-them.html | While They're Protecting Us, Who's Protecting Them? | False | By Robert A. Hamilton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/republican-edge-keeps-shrinking.html | Republican Edge Keeps Shrinking | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-tarantino-paul-f.html | Paid Notice: Deaths TARANTINO, PAUL F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-sonja-klein-benjamin-sugerman.html | WEDDINGS; Sonja Klein, Benjamin Sugerman | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-memorials-cahn-stephen-m-esq.html | Paid Notice: Memorials CAHN, STEPHEN M., ESQ. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-sinder-dr-leon.html | Paid Notice: Deaths SINDER, DR. LEON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/a-nation-challenged-the-bureau-focus-of-fbi-is-seen-shifting-to-terrorism.html | A NATION CHALLENGED: THE BUREAU; Focus of F.B.I. Is Seen Shifting To Terrorism | False | By Philip Shenon and David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-east-village-slippers-pudding-martini-glass-for-auden-this.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Slippers, Pudding and a Martini Glass for Auden, in This Age of Anxiety | False | By Kelly Crow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-daverese-angelina.html | Paid Notice: Deaths DAVERESE, ANGELINA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/jersey-footlights-showing-the-flag.html | JERSEY FOOTLIGHTS; Showing the Flag | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/dining-out-casual-and-hip-with-moderate-prices.html | DINING OUT; Casual and Hip With Moderate Prices | False | By Joanne Starkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-784877.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/county-lines-a-time-for-growing-up.html | COUNTY LINES; A Time for Growing Up | False | By Marek Fuchs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/in-the-region-long-island-adapting-to-change-boatyard-owners-hang-on.html | In the Region/Long Island; Adapting to Change, Boatyard Owners Hang On | False | By Carole Paquette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/our-towns-the-high-cost-of-looking-like-an-all-american-guy.html | Our Towns; The High Cost of Looking Like an All-American Guy | False | By Michael Winerip | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/pro-football-for-giants-peterson-all-the-right-moves.html | PRO FOOTBALL; For Giants' Peterson, All the Right Moves | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-samrock-hyla.html | Paid Notice: Deaths SAMROCK, HYLA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-catherine-morin-timothy-ogden.html | WEDDINGS; Catherine Morin, Timothy Ogden | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/footlights-place-of-contemplation.html | Footlights; Place of Contemplation | False | By Roberta Hershanson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-weinstein-frederic-d.html | Paid Notice: Deaths WEINSTEIN, FREDERIC D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/basketball-inside-nba-walton-is-saving-up-to-join-first-team.html | BASKETBALL: INSIDE N.B.A.; Walton Is Saving Up To Join First Team | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-anne-leigh-joseph-ward-jr.html | WEDDINGS; Anne Leigh, Joseph Ward Jr. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/pulse-like-mom-and-dad-good-guy-costumes.html | PULSE; Like Mom And Dad: Good-Guy Costumes | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-islam-moderate-muslims-fear-their-message-is-being-ignored.html | A NATION CHALLENGED: ISLAM; Moderate Muslims Fear Their Message Is Being Ignored | False | By Douglas Jehl | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-pomerance-joseph.html | Paid Notice: Deaths POMERANCE, JOSEPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-remains-of-the-day-681695.html | Remains of the Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/evening-hours-the-beat-goes-on.html | EVENING HOURS; The Beat Goes On | False | By Bill Cunningham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-testimony-signing-up.html | The Way We Live Now: 10-21-01: Testimony; Signing Up | False | By Nina Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/a-fitting-tribute-memorial-stadium-786535.html | A Fitting Tribute: Memorial Stadium | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/1-ideas-for-rebirth-let-mourners-decide-718319.html | IDEAS FOR REBIRTH; Let Mourners Decide | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-temporal-vertigo-681598.html | Temporal Vertigo | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-in-401-k-s-whose-advice-is-best.html | Investing In 401(k)'s, Whose Advice Is Best? | False | By Beth Kobliner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-amy-vogel-joseph-grigely-jr.html | WEDDINGS; Amy Vogel, Joseph Grigely Jr. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-reiss-clara.html | Paid Notice: Deaths REISS, CLARA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-with-john-c-lui-bny-hamilton-small-cap-growth-fund.html | INVESTING WITH/John C. Lui; BNY Hamilton Small Cap Growth Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/road-to-us-russia-alliance-is-still-unmapped.html | Road to U.S.-Russia Alliance Is Still Unmapped | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/l-politics-and-the-press-619140.html | Politics and the Press | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/news-summary-784133.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-new-delhi.html | CORRESPONDENT'S REPORTS; The World Gets Its Guard Up: New Delhi | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/dining-out-seafood-with-splash-of-color-and-scenery.html | DINING OUT; Seafood With Splash of Color and Scenery | False | By Patricia Brooks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/a-night-out-with-jean-nouvel-an-architect-does-his-homework.html | A NIGHT OUT WITH -- Jean Nouvel; An Architect Does His Homework | False | By Julia Chaplin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-a-good-walk-revisited.html | BASEBALL: A.L.C.S. NOTEBOOK; A Good Walk Revisited | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/what-are-the-factors-that-make-a-good-couple.html | What Are the Factors That Make a Good Couple? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-banker-allison-jane.html | Paid Notice: Deaths BANKER, ALLISON JANE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/the-close-reader-at-war-with-the-world.html | The Close Reader; At War With the World | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-786586.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-the-ethicist-under-suspicion.html | The Way We Live Now: 10-21-01: The ethicist; Under Suspicion | False | By Randy Cohen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-786624.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-786594.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-security-and-sometimes-empty-tables-in-10-cities-cairo.html | CORRESPONDENT'S REPORTS; Security and Sometimes, Empty Tables in 10 Cities: Cairo | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/stranded.html | Stranded | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/international/asia/gi-raid-struck-taliban-leaders-compound.html | G.I. Raid Struck Taliban Leader's Compound | False | By Thom Shanker and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-poetry-619418.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Robert Rorke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-new-york-up-close-same-blue-uniform-unsettling-new-terrain.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Same Blue Uniform, An Unsettling New Terrain | False | By Seth Kugel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/chapters/crescent-and-star.html | 'Crescent and Star' | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/jersey-footlights-an-unusual-collaboration.html | JERSEY FOOTLIGHTS; An Unusual Collaboration | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-demitz-carol-k.html | Paid Notice: Deaths DEMITZ, CAROL. K. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-mexico-city.html | CORRESPONDENT'S REPORTS; The World Gets Its Guard Up: Mexico City | False | By Ginger Thompson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-gail-colter-benjamin-davis.html | WEDDINGS; Gail Colter, Benjamin Davis | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-a-russian-soprano-born-to-sing-verdi.html | Music; A Russian Soprano Born to Sing Verdi | False | By Cori Ellison | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-law-enforcement-lodi-prostitution-case.html | BRIEFING: LAW ENFORCEMENT; LODI PROSTITUTION CASE | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/democrats-are-pushed-on-judicial-nominees.html | Democrats Are Pushed On Judicial Nominees | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-israeli-s-killing-ignites-fury.html | October 14-20; Israeli's Killing Ignites Fury | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-sesinova-alena.html | Paid Notice: Deaths SESINOVA, ALENA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-bush-meets-jiang.html | October 14-20; Bush Meets Jiang | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/dance-a-latecomer-whose-heritage-finally-won-out.html | Dance, A Latecomer Whose Heritage Finally Won Out | False | By Gia Kourlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-corinne-miller-kevin-smithen.html | WEDDINGS; Corinne Miller, Kevin Smithen | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-diamondbacks-jump-on-maddux-and-atlanta-early.html | BASEBALL; Diamondbacks Jump on Maddux and Atlanta Early | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/nation-challenged-antibiotic-bayer-insists-cipro-supply-sufficient-fights.html | A NATION CHALLENGED: THE ANTIBIOTIC; Bayer Insists Cipro Supply Is Sufficient; Fights Generic | False | By Keith Bradsher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/political-briefing-terrorism-issue-at-play-in-2-races.html | Political Briefing; Terrorism Issue At Play in 2 Races | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/on-the-map-restoring-remnants-of-a-moravian-planned-town.html | ON THE MAP; Restoring Remnants of a Moravian Planned Town | False | By Lisanne Renner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/nation-challenged-disease-drills-predicted-gaps-preparedness-seen-anthrax.html | A NATION CHALLENGED: THE DISEASE; Drills Predicted Gaps in Preparedness Seen in the Anthrax Response | False | By Todd S. Purdum and Alison Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-ashwani-balagnapathy-scott-hanson.html | WEDDINGS; Ashwani Balagnapathy Scott Hanson | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-ray-badner-ross-hammerman.html | WEDDINGS; Ray Badner, Ross Hammerman | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/l-fire-island-waits-for-beach-erosion-solution-739383.html | Fire Island Waits For Beach Erosion Solution | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball/these-days-knoblauch-is-a-picture-of-grace.html | These Days, Knoblauch Is a Picture of Grace | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-tribute-to-cleopatra-at-the-field-museum.html | TRAVEL ADVISORY; Tribute to Cleopatra At the Field Museum | False | By Katherine House | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-elizabeth-bello-david-kasabian.html | WEDDINGS; Elizabeth Bello, David Kasabian | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/jersey-footlights-raising-your-voice.html | JERSEY FOOTLIGHTS; Raising Your Voice | False | By Leslie Kandell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-after-sept-11-what-is-truth-785865.html | After Sept. 11, What Is Truth? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-new-book-offers-french-an-earful-of-politics.html | A New Book Offers French An Earful Of Politics | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-deborah-yelon-david-chu.html | WEDDINGS; Deborah Yelon, David Chu | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/li-work-north-fork-nearing-banking-acquisition.html | L.I. @ WORK; North Fork Nearing Banking Acquisition | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/cartoon-network.html | Cartoon Network | False | By David Kamp | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/dining-out-in-dobbs-ferry-a-neighborhood-nook.html | DINING OUT; In Dobbs Ferry, a Neighborhood Nook | False | By M. H. Reed | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/best-sellers-october-21-2001.html | BEST SELLERS: October 21, 2001 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller-hardcover-fiction.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/pro-football-inside-nfl-some-players-arming-themselves-for-security.html | PRO FOOTBALL: INSIDE N.F.L.; Some Players Arming Themselves for Security | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/l-us-should-handle-water-supply-security-756172.html | U.S. Should Handle Water Supply Security | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/the-guide-717711.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-military-analysis-first-of-the-stinging-jabs.html | A NATION CHALLENGED: MILITARY ANALYSIS; First of the Stinging Jabs | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-alison-felix-mark-berger.html | WEDDINGS; Alison Felix, Mark Berger | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/l-the-emperor-s-words-619183.html | The Emperor's Words | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/wine-under-20-french-reds-evoke-a-bistro.html | WINE UNDER $20; French Reds Evoke a Bistro | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-perry-doreen-evans.html | Paid Notice: Deaths PERRY, DOREEN EVANS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/theater-review-37-postcards-tells-tale-of-eccentricity-but-it-demands-patience.html | THEATER REVIEW; '37 Postcards' Tells Tale of Eccentricity, but It Demands Patience | False | By Alvin Klein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/personal-business-diary-don-t-check-that-bag-ship-it.html | PERSONAL BUSINESS: DIARY; Don't Check That Bag. Ship It. | False | By Jane L. Levere | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/do-all-airlines-deserve-a-taxpayer-rescue.html | Do All Airlines Deserve A Taxpayer Rescue? | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/the-guide-736767.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-786632.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-standards-for-india-757837.html | Standards for India | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-cylin-busby-damon-ross.html | WEDDINGS; Cylin Busby, Damon Ross | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/if-you-re-thinking-of-living-in-new-canaan-town-of-both-showiness-and-quaintness.html | If You're Thinking of Living In/New Canaan; Town of Both Showiness and Quaintness | False | By Lisa Prevost | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-remains-of-the-day-681687.html | Remains of the Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/gun-shy-not-about-one-trooper.html | Gun-Shy? Not About One Trooper | False | By John Sullivan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports.html | CORRESPONDENT'S REPORTS | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-julianne-ferencz-kevin-babione.html | WEDDINGS; Julianne Ferencz, Kevin Babione | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/murray-schwartz-state-senator-82.html | Murray Schwartz -- State Senator, 82 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/l-stockhausen-wagner-s-humanity-718386.html | STOCKHAUSEN; Wagner's Humanity | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/a-multitude-of-sins.html | A Multitude of Sins | False | By Elizabeth MacKlin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-no-census-adjustment.html | October 14-20; No Census Adjustment | False | By Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-dematteis-fred.html | Paid Notice: Deaths DEMATTEIS, FRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/interpreting-islamic-law-for-american-muslims.html | Interpreting Islamic Law for American Muslims | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-gospel-speaks-a-language-germans-understand.html | Music; Gospel Speaks a Language Germans Understand | False | By Martha Bayles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-hug-elsie-a-ph.d.html | Paid Notice: Deaths HUG, ELSIE A., PH.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/on-politics-the-state-s-next-governor-it-isn-t-who-you-think-it-is.html | On Politics; The State's Next Governor? It Isn't Who You Think It Is | False | By Iver Peterson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/television-radio-a-pair-of-survivors-who-throw-off-sparks.html | Television/Radio; A Pair of Survivors Who Throw Off Sparks | False | By Steve Vineberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-curbside-bag-check-in-makes-a-limited-return.html | TRAVEL ADVISORY; Curbside Bag Check-In Makes a Limited Return | False | By David Cay Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-teach-the-world-s-poor-757829.html | Teach the World's Poor | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-london.html | CORRESPONDENT'S REPORTS; The World Gets Its Guard Up: London | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-contract-watch-continues.html | BASEBALL: A.L.C.S. NOTEBOOK; Contract Watch Continues | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/when-times-get-tough-some-go-for-plastic-surgery.html | When Times Get Tough, Some Go For Plastic Surgery | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-vows-alexandra-mann-and-stuart-weger.html | WEDDINGS: VOWS; Alexndra Mann and Stuart Weger | False | By Jenny Allen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-brief-500-calverton-acres-sold-to-developer.html | IN BRIEF; 500 Calverton Acres Sold to Developer | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/l-no-new-stadiums-786543.html | No New Stadiums | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/the-return-of-teach-ins.html | The Return of Teach-Ins | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/my-first-job-finding-answers-for-all-occasions.html | MY FIRST JOB; Finding Answers For All Occasions | False | By Pamela Thomas-Graham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-passages-to-death-761974.html | Passages to Death | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/automobiles/nissan-mailing-of-pill-bottles-is-ill-timed.html | Nissan Mailing Of Pill Bottles Is Ill-Timed | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-world-ground-up-after-the-war-rebuild-a-nation-if-it-s-a-nation.html | The World: Ground Up; After the War, Rebuild a Nation. If It's a Nation. | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-miner-william-r-phd.html | Paid Notice: Deaths MINER, WILLIAM R., PH.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-process-stamp-act.html | The Way We Live Now: 10-21-01: Process; Stamp Act | False | By Liz Welch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/nation-challenged-detainees-hundreds-arrests-but-promising-leads-unravel.html | A NATION CHALLENGED: THE DETAINEES; Hundreds of Arrests, but Promising Leads Unravel | False | This article was reported by Christopher Drew, Jo Thomas and Don van Natta Jr., and Was Written By Mr. van Natta. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/tv/cover-story-royal-goings-on-and-the-gang-s-all-there.html | COVER STORY; Royal Goings-On, and the Gang's All There | False | By Mel Gussow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/l-providing-support-for-a-free-spirit-739413.html | Providing Support For a Free Spirit | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-fear-itself-681547.html | Fear Itself | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/art-architecture-delicate-forms-of-old-peru-in-new-jewelry.html | Art/Architecture; Delicate Forms Of Old Peru In New Jewelry | False | By Rita Reif | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-talk-about-timing.html | October 14-20; Talk About Timing | False | By Barth Healey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/paperback-nonfiction-200110219156802393..html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/on-the-street-the-freedoms-of-expression.html | ON THE STREET; The Freedoms Of Expression | False | By Bill Cunningham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-sack-john-terence-terry.html | Paid Notice: Deaths SACK, JOHN TERENCE (TERRY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/national/as-riordan-plots-run-aides-run-out.html | As Riordan Plots Run, Aides Run Out | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/high-school-football-avery-s-3-touchdowns-power-brooklyn-tech.html | HIGH SCHOOL FOOTBALL; Avery's 3 Touchdowns Power Brooklyn Tech | False | By Fred Bierman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/yes-i-m-american-how-did-you-guess.html | Yes, I'm American. How Did You Guess? | False | By Guy Trebay | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-brief-slowdown-seen-in-rise-in-island-s-home-prices.html | IN BRIEF; Slowdown Seen in Rise In Island's Home Prices | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-after-sept-11-what-is-truth-785849.html | After Sept. 11, What Is Truth? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/style-o-fashion-where-art-thou.html | Style; O Fashion, Where Art Thou? | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-security-and-sometimes-empty-tables-in-10-cities-rome.html | CORRESPONDENT'S REPORTS; Security and, Sometimes, Empty Tables in 10 Cities: Rome | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/sports-of-the-times-in-his-twilight-a-mariner-quietly-starts-a-turnaround.html | Sports of The Times; In His Twilight, a Mariner Quietly Starts a Turnaround | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/movies/l-road-movies-an-easy-out-718416.html | ROAD MOVIES; An Easy Out | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/art-review-at-storm-king-calder-on-display.html | ART REVIEW; At Storm King, Calder on Display | False | By William Zimmer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-e-mail-from-an-anxious-state-681601.html | E-Mail From an Anxious State | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/hockey-as-trottier-is-honored-isles-cup-is-half-full.html | HOCKEY; As Trottier Is Honored, Isles' Cup Is Half Full | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/l-e-corrections-785776.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-mary-beth-pryor-nicholas-gonzalez.html | WEDDINGS; Mary Beth Pryor, Nicholas Gonzalez | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/can-peace-finally-come-to-kashmir.html | Can Peace Finally Come to Kashmir? | False | By Anatol Lieven | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/golf-coeores-leads-on-a-forgiving-course.html | GOLF; Coeores Leads on a Forgiving Course | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-721034.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-diary-nasdaq-100-may-lose-some-technology-flavor.html | INVESTING: DIARY; Nasdaq 100 May Lose Some Technology Flavor | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-gordun-jack-harris.html | Paid Notice: Deaths GORDUN, JACK HARRIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-person-rowing-faster-than-a-speeding-bullet.html | IN PERSON; Rowing Faster Than a Speeding Bullet | False | By Robert Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/l-ideas-for-rebirth-in-harm-s-way-718335.html | IDEAS FOR REBIRTH; In Harm's Way? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-more-russian-warmth.html | October 14-20; More Russian Warmth | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/art-british-painting-through-the-centuries.html | ART; British Painting Through the Centuries | False | By William Zimmer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/pulse-ps-a-warning-trend.html | PULSE: P.S.; A Warning Trend | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/transactions-786675.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/notes-from-underground.html | Notes From Underground | False | By Robert Morgan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball/if-martinez-awakens-beware-a-comeback.html | If Martinez Awakens, Beware a Comeback | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/l-making-money-at-whose-expense-742201.html | Making Money, At Whose Expense? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-amanda-brown-jeffrey-hack.html | WEDDINGS; Amanda Brown, Jeffrey Hack | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/international/asia/us-got-a-chance-to-show-it-learned-lessons-of-the-past.html | U.S. Got a Chance to Show It Learned Lessons of the Past | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-guams-new-attraction-possible-meteor-storm.html | TRAVEL ADVISORY; Guam's New Attraction: Possible Meteor Storm | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/how-britain-became-great.html | How Britain Became Great | False | By Anthony Pagden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/the-business-world-as-starbucks-grows-japan-too-is-awash.html | THE BUSINESS WORLD; As Starbucks Grows, Japan, Too, Is Awash | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/plus-rowing-free-wins-singles-at-head-of-charles.html | PLUS: ROWING; Free Wins Singles At Head of Charles | False | By Norman Hildes-Heim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/habitats-sea-cliff-ny-from-ex-car-showroom-a-writer-crafts-a-house.html | Habitats/Sea Cliff, N.Y.; From Ex-Car Showroom, A Writer Crafts a House | False | By Trish Hall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-hoffmann-rolf.html | Paid Notice: Deaths HOFFMANN, ROLF | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-kurtin-bernard.html | Paid Notice: Deaths KURTIN, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/as-ferrer-embraces-green-bloomberg-pours-on-the-salt.html | As Ferrer Embraces Green, Bloomberg Pours On the Salt | False | By Dean E. Murphy and Al Baker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/c-corrections-681512.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/ncaafootball/the-new-york-times-top-50.html | The New York Times Top 50 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/for-some-the-arts-are-providing-solace.html | For Some, the Arts Are Providing Solace | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/l-ideas-for-rebirth-a-gathering-place-718360.html | IDEAS FOR REBIRTH; A Gathering Place | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-boone-finally-breaks-out-of-slump.html | BASEBALL; Boone Finally Breaks Out of Slump | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-mariners-to-visit-attack-site.html | BASEBALL: A.L.C.S. NOTEBOOK; Mariners to Visit Attack Site | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/venture-capital-withering-and-dying.html | Venture Capital, Withering And Dying | False | By Amy Cortese | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-ross-roy.html | Paid Notice: Deaths ROSS, ROY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-other-graveyard.html | The Other Graveyard | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/hardcover-nonfiction-200110219404337253.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/chinese-rights-cases-once-near-resolution-now-languish.html | Chinese Rights Cases, Once Near Resolution, Now Languish | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-on-language-asymmetry.html | The Way We Live Now: 10-21-01: On Language; Asymmetry | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-business-renewal-plan-puts-businesses-in-limbo.html | IN BUSINESS; Renewal Plan Puts Businesses in Limbo | False | By Marc Ferris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/eat-this-book.html | Eat This Book | False | By Adam Phillips | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/quick-bite-south-orange-where-sloppy-is-neat.html | QUICK BITE/South Orange; Where Sloppy Is Neat | False | By Beverly Savage | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-patricia-jalbert-gabriel-kreuther.html | WEDDINGS; Patricia Jalbert, Gabriel Kreuther | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/l-more-racial-diversity-needed-in-after-5-issue-756180.html | More Racial Diversity Needed in 'After 5' Issue | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/good-works-from-the-hands-of-children.html | GOOD WORKS; From the Hands of Children | False | By Jeanne Muchnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-voices-quetta-pakistan-city-tied-tribe-afghanistan.html | A NATION CHALLENGED: Voices of Quetta; A Pakistan City Tied by Tribe To Afghanistan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-619272.html | Children's Books | False | By Kermit Frazier | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/basketball-the-nets-witness-vintage-jordan.html | BASKETBALL; The Nets Witness Vintage Jordan | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/running-outside-in-pajamas.html | Running Outside in Pajamas | False | By Annette Kobak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/nation-challenged-moving-forward-uneasy-time-seeking-comfort-familiar-frights.html | A NATION CHALLENGED: MOVING FORWARD; In Uneasy Time, Seeking Comfort in the Familiar Frights of Halloween | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/nation-challenged-portraits-grief-victims-one-enjoyed-good-joke-another-lobster.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; One Enjoyed a Good Joke; Another, Lobster; Yet Another, Family Time | False | These profiles were written by David Barstow, Robert Hanley, Anemona Hartocollis, Jan Hoffman, Sarah Kershaw, N. R. Kleinfield, Felicia R. Lee, Douglas Martin, Terry Pristin, Somini Sengupta, Barbara Stewart and Yilu Zhao. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-law-enforcement-new-mug-shot-procedure.html | BRIEFING: LAW ENFORCEMENT; NEW MUG SHOT PROCEDURE | False | By Steve Strunsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/when-terrorists-log-on.html | When Terrorists Log On | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/l-rebuilding-the-mall-style-718300.html | REBUILDING; The Mall Style | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/soapbox-a-different-species-of-hero.html | SOAPBOX; A Different Species of Hero | False | By Gary Yarnell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-leser-jacques.html | Paid Notice: Deaths LESER, JACQUES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/brazil-searches-for-more-energy.html | Brazil Searches for More Energy | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-diary-reconsidering-an-fdic-limit.html | INVESTING: DIARY; Reconsidering an F.D.I.C. Limit | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/restaurants-soup-and-sandwich.html | RESTAURANTS; Soup and Sandwich | False | By Karla Cook | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-2-gadfly-magazines-close.html | October 14-20; 2 Gadfly Magazines Close | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/on-the-dust-jacket-to-o-or-not-to-o.html | On the Dust Jacket, to O or Not to O | False | By Monica Corcoran | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/obituaries/eleanor-mcdonald-breeder-of-champion-bichon-dies-at-66.html | Eleanor McDonald, Breeder of Champion Bichon, Dies at 66 | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller-hardcover-fiction-200110219692611341.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/burgers-and-limos-on-a-visit-to-shanghai.html | Burgers and Limos on a Visit to Shanghai | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/washington-may-face-a-shortfall-next-year.html | Washington May Face A Shortfall Next Year | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/noticed-turning-a-safety-requirement-into-the-season-s-newest-accessory.html | NOTICED; Turning a Safety Requirement Into the Season's Newest Accessory | False | By Linda Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/backtalk-baseball-playoffs-provide-comfort-food-to-the-fans.html | BackTalk; Baseball Playoffs Provide Comfort Food to the Fans | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/garden/prairie-plants-that-sing-of-autumns-glory.html | Prairie Plants That Sing of Autumn's Glory | False | By Anne Raver | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-lieberman-herbert.html | Paid Notice: Deaths LIEBERMAN, HERBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-toronto.html | CORRESPONDENT'S REPORTS; The World Gets its Guard Up: Toronto | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/postings-in-new-rochelle-next-to-new-roc-city-from-offices-to-rentals.html | POSTINGS: In New Rochelle, Next to New Roc City; From Offices To Rentals | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-after-sept-11-what-is-truth-785911.html | After Sept. 11, What Is Truth? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/theater-review-an-esoteric-rattigan-play-that-wants-to-entertain.html | THEATER REVIEW; An Esoteric Rattigan Play That Wants to Entertain | False | By Alvin Klein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/ideas-for-rebirth-a-half-monument-718351.html | IDEAS FOR REBIRTH; A Half-Monument | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-new-incidents-anthrax-found-on-a-3rd-letter-from-trenton.html | A NATION CHALLENGED: NEW INCIDENTS; Anthrax Found On a 3rd Letter From Trenton | False | By Thomas J. Lueck and David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/television-radio-loving-raymond-a-sitcom-for-our-times.html | Television/Radio; Loving 'Raymond,' A Sitcom for Our Times | False | By Neal Gabler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball/yankees-audio-alcs-game-4.html | Yankees Audio: A.L.C.S. Game 4 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/market-insight-the-case-for-buying-municipal-bonds.html | MARKET INSIGHT; The Case For Buying Municipal Bonds | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-the-mariners-silence-the-whispers-of-a-sweep.html | BASEBALL; The Mariners Silence the Whispers of a Sweep | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-poetry-619442.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Charles Salzberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/political-memo-happenstance-not-strategy-leaves-green-indebted-to-few.html | Political Memo; Happenstance, Not Strategy, Leaves Green Indebted to Few | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-mary-briggs-george-watson-iv.html | WEDDINGS; Mary Briggs, George Watson IV | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/college-football-knights-hang-on-to-stop-midshipmen.html | COLLEGE FOOTBALL; Knights Hang On To Stop Midshipmen | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/c-corrections-702641.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/betrayal-as-a-way-of-life.html | Betrayal as a Way of Life | False | By Peter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/postings-theater-below-42nd-street-rental-tower-stage-stars-and-stripes.html | POSTINGS: Theater Below 42nd Street Rental Tower; Stage Stars, and Stripes | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-barbara-friedland-josiah-gluck.html | WEDDINGS; Barbara Friedland, Josiah Gluck | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-amanda-kahn-mason-kirby.html | WEDDINGS; Amanda Kahn, Mason Kirby | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-recapturing-the-flag-681660.html | Recapturing The Flag | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-benefit-a-rousing-rock-show-for-a-wounded-city.html | A NATION CHALLENGED: BENEFIT; A Rousing Rock Show for a Wounded City | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/sports-of-the-times-swagger-abandons-clemens.html | Sports of The Times; Swagger Abandons Clemens | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-bic-tran-david-gassman.html | WEDDINGS; Bic Tran, David Gassman | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/dance-making-romps-and-rites-suitable-for-the-stage.html | Dance; Making Romps and Rites Suitable for the Stage | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/chapters-a-history-of-britain-volume-ii.html | 'A History of Britain. Volume II' | False | By Simon Schama | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-kristina-wilson-david-geist.html | WEDDINGS; Kristina Wilson, David Geist | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-ways-to-sacrifice-at-a-time-of-war-786497.html | Ways to Sacrifice At a Time of War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-lachance-amos.html | Paid Notice: Deaths LACHANCE, AMOS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-temporal-vertigo-681580.html | Temporal Vertigo | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/c-corrections-785768.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-786578.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-jeannie-kim-hunter-tura.html | WEDDINGS; Jeannie Kim, Hunter Tura | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-insurers-may-turn-to-catastrophe-bonds.html | Investing; Insurers May Turn to Catastrophe Bonds | False | By Abby Schultz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/jersey-learning-to-stop-worrying-and-love-the-bomb.html | JERSEY; Learning to Stop Worrying and Love the Bomb | False | By Debra Galant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-julia-shaw-matthew-rienzo.html | WEDDINGS; Julia Shaw, Matthew Rienzo | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-ways-to-sacrifice-at-a-time-of-war-786489.html | Ways to Sacrifice At a Time of War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/when-the-spirit-isn-t-willing.html | When the Spirit Isn't Willing | False | By Eve Schaenen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/the-martyr-s-son.html | The Martyr's Son | False | By Rob Nixon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/market-watch-time-to-look-at-stock-options-real-cost.html | MARKET WATCH; Time to Look at Stock Options' Real Cost | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-comsudi-elizabeth.html | Paid Notice: Deaths COMSUDI, ELIZABETH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/spiritual-balm-at-only-23.95.html | Spiritual Balm, At Only $23.95 | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-fleischmann-stephen-gardner.html | Paid Notice: Deaths FLEISCHMANN, STEPHEN GARDNER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/new-specialty-at-wedding-expo-same-sex-unions.html | New Specialty at Wedding Expo: Same-Sex Unions | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-brief-lipa-and-keyspan-said-to-restrain-trade.html | IN BRIEF; LIPA and KeySpan Said to Restrain Trade | False | By Stewart Ain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-patil-dr-channabasappa-s.html | Paid Notice: Deaths PATIL, DR. CHANNABASAPPA S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/backtalk-a-midnight-run-closer-to-ground-zero-closer-to-the-truth.html | BackTalk; A Midnight Run: Closer to Ground Zero, Closer to the Truth | False | By Randy Accetta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-business-auctions-offer-a-chance-to-get-sports-collectibles.html | IN BUSINESS; Auctions Offer a Chance To Get Sports Collectibles | False | By John Swansburg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-berlin.html | CORRESPONDENT'S REPORTS; The World Gets Its Guard Up: Berlin | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/paperback-advice-20011021949186374255.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/drug-makers-wrestle-with-world-s-new-rules-delicate-balance-patriotism-vs.html | Drug Makers Wrestle With World's New Rules; A Delicate Balance: Patriotism vs. Business | False | By Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/who-is-this-kafka-that-people-keep-mentioning.html | 'Who Is This Kafka That People Keep Mentioning?' | False | By Deborah Sontag | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/political-briefing-as-riordan-plots-run-aides-run-out.html | Political Briefing; As Riordan Plots Run, Aides Run Out | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/soapbox-the-home-front.html | SOAPBOX; The Home Front | False | By Elaine Durbach | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-sahara-stone-jordan-pynes.html | WEDDINGS; Sahara Stone, Jordan Pynes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/briefing-law-enforcement-amnesty-on-child-support.html | BRIEFING; LAW ENFORCEMENT; AMNESTY ON CHILD SUPPORT | False | By Jo Piazza | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/golf/woods-is-simply-happy-to-be-back-on-course.html | Woods Is Simply Happy to Be Back on Course | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-akin-adolph.html | Paid Notice: Deaths AKIN, ADOLPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/li-work-around-the-island.html | L.I. @ WORK; Around the Island | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-roots-afghan-pakistani-tribe-lives-its-guns-honor.html | A NATION CHALLENGED: THE ROOTS; Afghan and Pakistani Tribe Lives by Its Guns and Honor | False | By Rick Bragg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/c-corrections-736821.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-alliances-taliban-appeals-northern-alliance-rebels-join-fight.html | A NATION CHALLENGED: ALLIANCES; Taliban Appeals to Northern Alliance Rebels to Join the Fight Against United States | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-after-sept-11-what-is-truth-785814.html | After Sept. 11, What Is Truth? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/personal-business-diary-of-fact-and-fiction-in-e-mail-warnings.html | PERSONAL BUSINESS: DIARY; Of Fact and Fiction In E-Mail Warnings | False | By Julie Dunn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-erin-mcquade-bruce-kennedy.html | WEDDINGS; Erin McQuade, Bruce Kennedy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-greer-suzanne-ruth-nee-marten.html | Paid Notice: Deaths GREER, SUZANNE RUTH (NEE MARTEN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/on-baseball-hernandez-would-start-in-game-7-gulp.html | ON BASEBALL; Hernández Would Start in Game 7. Gulp. | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/footlights-a-jazz-story.html | Footlights; A Jazz Story | False | By Roberta Hershanson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-correspondent-s-report-some-are-traveling-again-to-some-places.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Some Are Traveling Again, to Some Places | False | By Edwin McDowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/lives-locked-down.html | Lives; Locked Down | False | By Anthony Loyd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/dead-man-s-wife-wins-ballot-slot.html | Dead Man's Wife Wins Ballot Slot | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/education-yonkers-schools-facing-threat-of-massive-layoffs.html | EDUCATION; Yonkers Schools Facing Threat of Massive Layoffs | False | By Claudia Rowe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/two-decade-spiral-into-suspicion-long-after-wife-disappears-heir-vanishes-after.html | A Two-Decade Spiral Into Suspicion; Long After Wife Disappears, Heir Vanishes After Texas Murder | False | By Charles V Bagli and Kevin Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-bending-elbows-she-likes-firemen-they-return-the-compliment.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; She Likes Firemen; They Return the Compliment | False | By Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-o-neill-in-different-light.html | BASEBALL: A.L.C.S. NOTEBOOK; O'Neill in Different Light | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/obituaries/edward-p-radford-79-researcher-in-radiation-cancer-risk-is-dead.html | Edward P. Radford, 79, Researcher in Radiation Cancer Risk, Is Dead | False | By Carmel McCoubrey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-lower-manhattan-signs-and-lamentations-at-the-new-border.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Signs and Lamentations at the New Border | False | By Erika Kinetz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/apocalypse-then.html | Apocalypse Then | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball/top-performers.html | Top Performers | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/church-politics.html | Church Politics | False | By Alan Riding | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-pollack-karen.html | Paid Notice: Deaths POLLACK, KAREN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/l-super-bowl-stays-786560.html | Super Bowl Stays | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/international/argentine-officials-put-final-touches-on-economic-policy.html | Argentine Officials Put Final Touches on Economic Policy | False | By Clifford Krauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-box-cutters-don-t-kill-people.html | October 14-20; Box Cutters Don't Kill People . . . | False | By Fox Butterfield | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/c-corrections-699004.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/college-football-stanford-rallies-and-spoils-another-oregon-season.html | COLLEGE FOOTBALL; Stanford Rallies and Spoils Another Oregon Season | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/your-home-contracts-are-hard-to-break.html | YOUR HOME; Contracts Are Hard To Break | False | By Jay Romano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-recapturing-the-flag-681652.html | Recapturing The Flag | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/automobiles/ghosts-of-christmas-past-the-wait-for-t-birds-goes-on.html | Ghosts of Christmas Past: The Wait for T-Birds Goes On | False | By Micheline Maynard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-mandel-morton.html | Paid Notice: Deaths MANDEL, MORTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/taking-the-consumers-pulse.html | Taking the Consumers' Pulse | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-recapturing-the-flag-681628.html | Recapturing The Flag | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/plus-equestrian-quel-senor-wins-in-steeplechase.html | PLUS: EQUESTRIAN; Quel Senor Wins In Steeplechase | False | By Alex Orr Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-home-front-adapting-to-terror.html | The Nation: Home Front; Adapting to Terror | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/gun-sales-increase-as-residents-seek-protection.html | Gun Sales Increase as Residents Seek Protection | False | By Jessica Kovler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/theater/1-neil-labute-words-vs-minutes-718394.html | NEIL LaBUTE; Words vs. Minutes | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/first-person-desperate-for-cipro.html | FIRST PERSON; Desperate for Cipro | False | By Marc Siegel, M.d. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/money-medicine-hysteria-can-be-hazardous.html | MONEY & MEDICINE; Hysteria Can Be Hazardous | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-anne-wrinkle-david-veenstra.html | WEDDINGS; Anne Wrinkle, David Veenstra | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/national/anthrax-cases.html | Anthrax Cases | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-the-emmy-s-show-goes-on.html | October 14-20; The Emmys Show Goes On | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-cawley-joseph-a.html | Paid Notice: Deaths CAWLEY, JOSEPH A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-irish-protestants-resign.html | October 14-20; Irish Protestants Resign | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/a-virginia-theater-true-to-shakespeare.html | A Virginia Theater True to Shakespeare | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/1-introduction-681520.html | Introduction | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-feds-up.html | The Way We Live Now: 10-21-01; Feds Up | False | By Jacob Weisberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/databank-more-than-earnings-on-traders-minds.html | DataBank; More Than Earnings on Traders' Minds | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-aftermath-taliban-army-chief-scoffs-report-peace-talks.html | A NATION CHALLENGED: THE AFTERMATH; Taliban Army Chief Scoffs At Report of Peace Talks | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/chess-karpov-regains-his-touch-at-a-buenos-aires-tourney.html | CHESS; Karpov Regains His Touch At a Buenos Aires Tourney | False | By Robert Byrne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/for-nursing-mothers-their-own-space.html | For Nursing Mothers, Their Own Space | False | By Melinda Tuhus | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/museum-to-grow-but-nobody-agrees-on-how.html | Museum to Grow, but Nobody Agrees on How | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/design/art-listings.html | Art Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/after-sept-11-what-is-truth.html | After Sept. 11, What Is Truth? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/private-sector-a-leader-in-waiting-at-motorola.html | Private Sector; A Leader-in-Waiting at Motorola | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-pre-emption-arrests-are-said-to-have-disrupted-attacks.html | A NATION CHALLENGED: PRE-EMPTION; Arrests Are Said to Have Disrupted Attacks | False | By James Risen and Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/economic-view-your-job-is-safe-so-why-that-frown.html | ECONOMIC VIEW; Your Job Is Safe. So Why That Frown? | False | By David Leonhardt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/1-baroque-pieces-on-a-december-program-756199.html | Baroque Pieces On a December Program | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/private-sector-cinema-paradiso-and-18-holes.html | Private Sector; Cinema Paradiso and 18 Holes | False | By Steve Barnes (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/cuttings-prairie-plants-that-sing-a-paean-to-the-fall.html | CUTTINGS; Prairie Plants That Sing a Paean to the Fall | False | By Anne Raver | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/tv/for-young-viewers-it-s-a-dance-it-s-a-play-it-s-20-romanian-gymnasts.html | FOR YOUNG VIEWERS; It's a Dance! It's a Play! It's 20 Romanian Gymnasts! | False | By Anna Bahney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/near-the-big-dig-new-homes-and-offices.html | Near the Big Dig, New Homes and Offices | False | By Susan Diesenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/nasdaq-100-may-lose-some-technology-flavor.html | Nasdaq 100 May Lose Some Technology Flavor | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/mideast-morality.html | Mideast Morality | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-washington-heights-powerful-new-lens-for-little-red-landmark.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; A Powerful New Lens for a Little Red Landmark | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-mideast-morality-786136.html | Mideast Morality | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-kathryn-lancioni-duane-sachs.html | WEDDINGS; Kathryn Lancioni, Duane Sachs | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-irwin-charles-jr.html | Paid Notice: Deaths IRWIN, CHARLES JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-susan-garcia-eduardo-iturrate.html | WEDDINGS; Susan Garcí‰a, Eduardo Iturrate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/pulse-trolling-for-business-in-tribeca.html | PULSE; Trolling For Business In TriBeCa | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/olympics-long-search-for-chief-of-usoc-about-to-end.html | OLYMPICS; Long Search for Chief of U.S.O.C. About to End | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-burke-william-f-jr-captain.html | Paid Notice: Deaths BURKE, WILLIAM F., JR., CAPTAIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/dance/dance-listings.html | Dance Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-the-rights-of-women-760188.html | The Rights of Women | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/bernard-h-fox-83-researcher-of-psychological-role-in-cancer.html | Bernard H. Fox, 83, Researcher Of Psychological Role in Cancer | False | By Carmel McCoubrey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/the-right-thing-the-me-too-mind-set-of-disaster-aid.html | THE RIGHT THING; The 'Me, Too' Mind-Set of Disaster Aid | False | By Jeffrey L. Seglin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-e-mail-from-an-anxious-state-681610.html | E-Mail From an Anxious State | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-fumbled-chances-doom-yankees.html | BASEBALL; Fumbled Chances Doom Yankees | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-young-man-goes-east-to-the-west.html | Children's Books; Young Man Goes East to the West | False | By Laurence Downes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/l-work-business-seeks-youth-the-young-seek-housing.html | L.I. @ WORK; Business Seeks Youth. The Young Seek Housing. | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-atheists-at-ground-zero-757772.html | Atheists at Ground Zero | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/art-architecture-even-scientific-images-have-trouble-telling-the-truth.html | Art/Architecture; Even Scientific Images Have Trouble Telling the Truth | False | By Vicki Goldberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-world-the-high-hidden-cost-of-saudi-arabian-oil.html | The World; The High, Hidden Cost of Saudi Arabian Oil | False | By Neela Banerjee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/in-the-region-connecticut-darien-voters-give-apartment-developer-a-victory.html | In the Region/Connecticut; Darien Voters Give Apartment Developer a Victory | False | By Eleanor Charles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/movies/film-up-and-coming-hayden-christensen-life-as-the-latest-bearer-of-the-force.html | Film; Up and Coming - Hayden Christensen; Life as the Latest Bearer of the Force | False | By Linda Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-lawrence-alexander-k.html | Paid Notice: Deaths LAWRENCE, ALEXANDER K. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/plus-soccer-in-england-arsenal-takes-over-first.html | PLUS SOCCER; In England, Arsenal Takes Over First | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/art-architecture-how-surrealists-made-a-movement-of-love-and-sex.html | Art/Architecture; How Surrealists Made a Movement Of Love and Sex | False | By Alan Riding | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/distant-episodes.html | Distant Episodes | False | By John Sutherland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/who-put-the-gay-in-paree.html | Who Put the Gay in Paree? | False | By Edmund White | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/l-islamic-art-the-violent-west-718297.html | ISLAMIC ART; The Violent West | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/l-islamic-art-image-of-defiance-718289.html | ISLAMIC ART; Image of Defiance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-amanda-perez-william-olcott.html | WEDDINGS; Amanda Perez, William Olcott | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/the-boating-report-a-sail-for-pride-off-newport-remembers-victims.html | THE BOATING REPORT; A Sail for Pride Off Newport Remembers Victims | False | By Herb McCormick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/communities-for-halloween-hints-of-july-4th.html | COMMUNITIES; For Halloween, Hints of July 4th | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/movies/film-back-on-home-turf-a-breeding-ground-of-unrest.html | Film; Back on Home Turf, a Breeding Ground of Unrest | False | By Laura Winters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-brooklyn-heights-new-luxury-apartments-are-handyman-special.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; New Luxury Apartments Are Handyman Special, Some Say | False | By Denny Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/li-work-computer-associates-to-cut-900-jobs.html | L.I. @ WORK; Computer Associates To Cut 900 Jobs | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-786616.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-congo-talks-begin-and-end.html | October 14-20; Congo Talks Begin, and End | False | By Marc Lacey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/coping-a-letter-to-a-child-in-a-difficult-time.html | COPING; A Letter to a Child in a Difficult Time | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-overview-oct-20-2001-war-ground-allies-around-globe-fbi-case.html | A NATION CHALLENGED: AN OVERVIEW: Oct. 20, 2001; War on the Ground, Allies Around the Globe, F.B.I. on the Case | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/theater/theater-a-return-to-cuba-a-search-for-himself.html | Theater; A Return to Cuba, A Search for Himself | False | By Mireya Navarro | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/childrens-books.html | Children's Books | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-ground-war-gi-raid-struck-taliban-leader-s-compound.html | A NATION CHALLENGED: GROUND WAR; G.I. Raid Struck Taliban Leader's Compound | False | By Thom Shanker and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/private-sector-enough-with-the-singing-they-need-a-few-laughs.html | Private Sector; Enough With the Singing They Need a Few Laughs | False | By Riva D. Atlas (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/personal-business-trying-to-roll-back-the-biological-clock-for-a-price.html | Personal Business; Trying to Roll Back the Biological Clock, for a Price | False | By Sana Siwolop | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-fear-itself-681539.html | Fear Itself | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/l-new-yankee-fan-786551.html | New Yankee Fan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/l-colonial-churchgoers-619167.html | Colonial Churchgoers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-785121.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/a-leading-role-for-the-security-council.html | A Leading Role for the Security Council | False | By Mikhail S. Gorbachev | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-poetry-alone-of-all-her-kind.html | BOOKS IN BRIEF: FICTION & POETRY; Alone of All Her Kind | False | By Jennifer Reese | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/benefits-741876.html | BENEFITS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/movies/theater-a-tale-whose-time-has-come-134-years-after-it-appeared.html | Theater; A Tale Whose Time Has Come 134 Years After It Appeared | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/fyi-737763.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-hope-hegstrom-chuck-cooper.html | WEDDINGS; Hope Hegstrom, Chuck Cooper | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/footlights-on-location-painting.html | Footlights; On-Location Painting | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/cities-the-ship-of-state-arrives.html | CITIES; The Ship Of State Arrives | False | By Jill P. Capuzzo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-786608.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/long-division.html | Long Division | False | By Robert B. Reich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-poetry-619434.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Dana Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/college-football-wait-ends-for-paterno-as-penn-state-wins-first.html | COLLEGE FOOTBALL; Wait Ends for Paterno As Penn State Wins First | False | By Elizabeth Stanton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-kirshner-natalie-b.html | Paid Notice: Deaths KIRSHNER, NATALIE B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/long-island-journal-fit-for-kings-if-they-re-tiny-and-can-fly.html | LONG ISLAND JOURNAL; Fit for Kings, If They're Tiny and Can Fly | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/death-imitates-art.html | Death Imitates Art | False | By Charles Taylor | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-susan-konner-jonathan-sabin.html | WEDDINGS; Susan Konner, Jonathan Sabin | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/cuttings-prairie-plants-that-sing-of-autumn-s-glory.html | CUTTINGS; Prairie Plants That Sing of Autumn's Glory | False | By Anne Raver | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-the-search-woman-looking-for-a-long-lost-son.html | A NATION CHALLENGED: THE SEARCH; Woman Looking for a Long-Lost Son | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/quotation-of-the-day-784630.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/l-a-month-after-death-is-still-fresh-754951.html | A Month After, Death Is Still Fresh | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-hunger-warriors.html | The Hunger Warriors | False | By Scott Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/on-sept-11-even-monks-watched-television.html | On Sept. 11, Even Monks Watched Television | False | By Sara Rimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-remains-of-the-day-681717.html | Remains of the Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-public-health-or-public-relations.html | The Nation; Public Health Or Public Relations | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-washington-heights-documenting-humble-shrines-private-grief.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Documenting Humble Shrines of Private Grief | False | By Seth Kugel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/hockey-weary-rangers-fade-early.html | HOCKEY; Weary Rangers Fade Early | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/sports-of-the-times-martin-enjoys-being-chased-into-the-end-zone.html | Sports of The Times; Martin Enjoys Being Chased Into the End Zone | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/pulse-the-star-is-the-message.html | PULSE; The Star Is the Message | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music/music-listings.html | Music Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/gazeteer.html | Gazeteer | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-man-a-guitar-and-a-camera-it-clicks.html | A Man, a Guitar and a Camera: It Clicks | False | By Kenneth Best | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/her-infinite-variety.html | Her Infinite Variety | False | By Benedict Nightingale | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/war-on-terror-influences-australian-election.html | War on Terror Influences Australian Election | False | By John Shaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/new-noteworthy-paperbacks-619515.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/how-s-business-terrorist-acts-deal-a-blow-to-the-economy.html | How's Business? Terrorist Acts Deal a Blow To the Economy | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-a-sideman-steps-out-and-shines-on-his-own.html | Music; A Sideman Steps Out And Shines on His Own | False | By Adam Shatz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/international/asia/dedicated-soldier-waits-for-us-to-bomb-taliban.html | Dedicated Soldier Waits for U.S. to Bomb Taliban | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/as-the-threats-mount-so-does-the-fear.html | As the Threats Mount, So Does the Fear | False | By Jane Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-mideast-morality-786160.html | Mideast Morality | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-business-car-wash-service-offered-to-shoppers-at-mall.html | IN BUSINESS; Car Wash Service Offered To Shoppers at Mall | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-wedeen-pearl.html | Paid Notice: Deaths WEDEEN, PEARL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-what-they-were-thinking.html | The Way We Live Now: 10-21-01; What They Were Thinking | False | By Alyssa Banta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-security-and-sometimes-empty-tables-in-10-cities-tokyo.html | CORRESPONDENT'S REPORTS; Security and, Sometimes, Empty Tables in 10 Cities: Tokyo | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-world-once-more-at-the-crossroads-of-history.html | The World; Once More at the Crossroads of History | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-east-village-ramone-fans-say-love-never-dies.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Ramone Fans Say Love Never Dies | False | By Denny Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-bookshelf-619248.html | Children's Books: Bookshelf | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/citypeople-diamonds-on-the-soles-of-his-shoes.html | CITYPEOPLE; Diamonds on the Soles of His Shoes | False | By Peter Duffy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-solomon-naomi.html | Paid Notice: Deaths SOLOMON, NAOMI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/know-the-territory.html | Know the Territory | False | By Bliss Broyard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-after-sept-11-what-is-truth-785873.html | After Sept. 11, What Is Truth? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-justine-cherry-andrew-macklin.html | WEDDINGS; Justine Cherry, Andrew Macklin | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-goetz-ruth-goodman.html | Paid Notice: Deaths GOETZ, RUTH GOODMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-poetry-619396.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Gabriel Sanders | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-rivers-david-ellis.html | Paid Notice: Deaths RIVERS, DAVID ELLIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-la-carte-tastes-of-istanbul-settle-in-glen-cove.html | A LA CARTE; Tastes of Istanbul Settle in Glen Cove | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-the-landfill-at-landfill-tons-of-debris-slivers-of-solace.html | A NATION CHALLENGED: THE LANDFILL; At Landfill, Tons of Debris, Slivers of Solace | False | By Dan Barry and Amy Waldman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/business-do-you-speak-uzbek-translators-are-in-demand.html | Business; Do You Speak Uzbek? Translators Are in Demand | False | By Lynnley Browning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/l-extras-living-in-hope-718408.html | EXTRAS; Living in Hope | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/by-the-way-murphy-s-laws.html | BY THE WAY; Murphy's Laws | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/basketball-nets-trying-to-slow-down-aggressive-jefferson.html | Nets Trying to Slow Down Aggressive Jefferson | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/plus-tennis-davenport-beats-no-1-capriati.html | PLUS: TENNIS; Davenport Beats No. 1 Capriati | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/art-review-a-sculptor-committed-to-modernism.html | ART REVIEW; A Sculptor Committed to Modernism | False | By Fred B. Adelson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/collection-traces-a-conflict-s-grim-calculus-of-pain.html | Collection Traces a Conflict's Grim Calculus of Pain | False | By Ian Fisher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-mary-crawford-calvin-mew.html | WEDDINGS; Mary Crawford, Calvin Mew | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-starting-with-the-best.html | BASEBALL: A.L.C.S. NOTEBOOK; Starting With the Best | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/shelters-have-empty-beds-abused-women-stay-home.html | Shelters Have Empty Beds; Abused Women Stay Home | False | By Tamar Lewin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-memorials-marcellino-fred.html | Paid Notice: Memorials MARCELLINO, FRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-marcus-ina-r.html | Paid Notice: Deaths MARCUS, INA R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/international/asian-leaders-commit-to-bringing-sept-11-attackers-to-justice.html | Asian Leaders Commit to Bringing Sept. 11 Attackers to Justice | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/football/jets-audio-herman-edwards-vinny-testaverde-and-damien.html | Jets Audio: Herman Edwards, Vinny Testaverde and Damien Robinson | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/l-geography-isn-t-destiny-in-the-case-of-peoria-754960.html | Geography Isn't Destiny In The Case of Peoria | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/when-the-press-pumps-up-the-volume.html | When The Press Pumps Up The Volume | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/basketball-knicks-notebook-point-guard-equation-which-one-to-subtract.html | BASKETBALL: KNICKS NOTEBOOK; Point Guard Equation: Which One to Subtract? | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-helman-herb.html | Paid Notice: Deaths HELMAN, HERB | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/outdoors-the-lofty-mystery-of-why-sturgeon-leap.html | OUTDOORS; The Lofty Mystery of Why Sturgeon Leap | False | By John Waldman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-coalitions-alliance-says-us-team-is-territory-gathering.html | A NATION CHALLENGED: COALITIONS; Alliance Says U.S. Team Is in Its Territory, Gathering Intelligence on Taliban Positions | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-buggy-preparing-america-for-the-reality-of-germ-warfare.html | The Nation; Buggy; Preparing America for the Reality of Germ Warfare | False | By William J. Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-619280.html | Children's Books | False | By Margot Mifflin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-717819.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/keeping-panic-at-bay.html | Keeping Panic at Bay | False | By Jared Diamond | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/q-a-condo-owner-with-20-apartments.html | Q. & A.; Condo Owner With 20 Apartments | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/long-island-vines-food-friendly-whites.html | LONG ISLAND VINES; Food-Friendly Whites | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/preserving-data-and-businesses.html | Preserving Data, and Businesses | False | By John Holusha | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/only-yesterday.html | Only Yesterday | False | By Michael Oreskes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/private-sector-ford-has-a-better-idea-party-now.html | Private Sector; Ford Has a Better Idea: Party Now | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/at-park-near-ground-zero-a-tenuous-revival-of-playtime.html | At Park Near Ground Zero, a Tenuous Revival of Playtime | False | By Barbara Stewart | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-media-military-putting-heavier-limits-reporters-access.html | A NATION CHALLENGED: THE MEDIA; Military Is Putting Heavier Limits on Reporters' Access | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-report-slow-crawl-at-the-border.html | Correspondent's Report; Slow Crawl at the Border | False | By Anthony Depalma | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/c-corrections-717266.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/libyan-aid-helps-to-free-hostage-held-in-philippines.html | Libyan Aid Helps to Free Hostage Held In Philippines | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/ideas-for-rebirth-a-symbolic-wound-718327.html | IDEAS FOR REBIRTH; A Symbolic Wound | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/on-campus-the-day-the-music-died.html | ON CAMPUS; The Day the Music Died | False | By Sarah Ruberstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/tv/for-young-viewers-what-s-news-and-what-s-not.html | FOR YOUNG VIEWERS; What's News? (And What's Not) | False | By Anna Bahney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/nassau-police-say-they-re-already-strapped.html | Nassau Police Say They're Already Strapped | False | By Shelly Feuer Domash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-manhattan-traffic-761370.html | Manhattan Traffic | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-nicoletta-mclintock-ashley-buonasera.html | WEDDINGS; Nicoletta McLintock, Ashley Buonasera | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/who-knew-what-and-when.html | Who Knew What, and When? | False | By Thomas Powers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-connaughton-james-j.html | Paid Notice: Deaths CONNAUGHTON, JAMES J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-trouble-for-south-african.html | October 14-20; Trouble for South African | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/l-stockhausen-aestheticizing-terror-718378.html | STOCKHAUSEN; Aestheticizing Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-638455.html | CHILDREN'S BOOKS | False | By Meg Wolitzer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-abbe-ruttenberg-michael-serphos.html | WEDDINGS; Abbe Ruttenberg, Michael Serphos | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-markowicz-guta.html | Paid Notice: Deaths MARKOWICZ, GUTA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/israel-debates-the-cost-of-dealing-with-arafat.html | Israel Debates the Cost of Dealing With Arafat | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/bush-calls-world-economy-goal-of-attacks-on-us.html | Bush Calls World Economy Goal of Attacks on U.S. | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/what-s-doing-in-phoenix.html | What's Doing In Phoenix | False | By Suzanne Winckler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/the-self-containment-artist.html | The Self-Containment Artist | False | By Renä'sÃ©e Tursi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-poetry-619426.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Ken Tucker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/practical-traveler-carry-on-rules-list-grows-long.html | PRACTICAL TRAVELER; Carry-On Rules: List Grows Long | False | By Hope Reeves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-after-sept-11-what-is-truth-785822.html | After Sept. 11, What Is Truth? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/the-new-young-turks.html | The New Young Turks | False | By Fernanda Eberstadt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/streetscapes-100th-street-riverside-drive-1913-memorial-new-york-city-s-fallen.html | Streetscapes/100th Street and Riverside Drive; A 1913 Memorial to New York City's Fallen Firemen | False | By Christopher Gray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/theater/theater-truth-as-refuge-even-when-it-s-ugly.html | Theater; Truth Is Refuge, Even When It's Ugly | False | By Margo Jefferson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/word-for-word-crackpot-lore-for-the-weird-and-the-wack-jobs-pen-pals-media.html | Word for Word/Crackpot Lore; For the Weird and the Wack Jobs, Pen Pals in the Media | False | By Tom Kuntz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/fear-is-no-stranger-in-chicago-ghetto.html | Fear Is No Stranger in Chicago Ghetto | False | By John W. Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/nation-challenged-hazards-rebuilding-ranks-trained-face-down-anthrax.html | A NATION CHALLENGED: THE HAZARDS; Rebuilding the Ranks Trained to Face Down Anthrax | False | By Kevin Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/swimming-a-meet-solely-for-sprinters-stamina-not-required.html | SWIMMING; A Meet Solely for Sprinters, Stamina Not Required | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/at-school-for-deaf-it-s-a-natural-fit.html | At School for Deaf, It's a Natural Fit | False | By Stacey Stowe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/jihad-s-women.html | Jihad's Women | False | By Lynsey Addario | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-kathleen-cigich-ted-greenberg.html | WEDDINGS; Kathleen Cigich, Ted Greenberg | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/a-fitting-tribute-memorial-stadium.html | A Fitting Tribute: Memorial Stadium | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-new-york-up-close-forced-chinatown-seeking-greener-pastures.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Forced Out of Chinatown, Seeking Greener Pastures | False | By Jim O'Grady | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/fashion/weddings/zoraida-de-castro-and-romann-beekhoo.html | Zoraida de Castro and Romann Beekhoo | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/business/preludes-if-it-feels-significant-do-it.html | PRELUDES; If It Feels Significant, Do It | False | By Abby Ellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-security-and-sometimes-empty-tables-in-10-cities-paris.html | CORRESPONDENT'S REPORTS; Security and, Sometimes, Empty Tables in 10 Cities: Paris | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/good-eating-making-duty-a-pleasure.html | GOOD EATING; Making Duty a Pleasure | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/food-mellow-yellow.html | Food; Mellow Yellow | False | By Julia Reed | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/eager-to-seize-the-power.html | Eager To Seize The Power | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/theater/theater-listings.html | Theater Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/us/political-briefing-bad-times-good-polls-for-gov-ventura.html | Political Briefing; Bad Times, Good Polls For Gov. Ventura | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/nation-challenged-displaced-for-artists-who-lived-near-towers-disaster-brings-html | A NATION CHALLENGED: THE DISPLACED; For Artists Who Lived Near Towers, Disaster Brings Its Own Palette | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/classified/paid-notice-deaths-callaghan-kathryn-larkin.html | Paid Notice: Deaths CALLAGHAN, KATHRYN LARKIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/hockey-a-line-s-start-pays-off-for-devils.html | HOCKEY; A-Line's Start Pays Off for Devils | False | By Mark Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/from-kitchen-to-cabinet.html | From Kitchen to Cabinet | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nuts-and-bolts-vs-holiness-as-the-bishops-meet-in-rome.html | Nuts and Bolts Vs. Holiness As the Bishops Meet in Rome | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/international/asia/hit-and-run-strategy-in-a-new-kind-of-war.html | Hit-and-Run Strategy in a New Kind of War | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-intelligence-eavesdropping-us-allies-see-new-terror-attack.html | A NATION CHALLENGED: INTELLIGENCE; Eavesdropping, U.S. Allies See New Terror Attack | False | By Raymond Bonner With John Tagliabue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/books/chapters/the-devils-larder.html | 'The Devil's Larder' | False | By Jim Crace | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/l-after-sept-11-what-is-truth-785830.html | After Sept. 11, What Is Truth? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/for-the-record-an-8th-grade-runner-with-a-bright-future.html | FOR THE RECORD; An 8th-Grade Runner With a Bright Future | False | By Chuck Slater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/l-remains-of-the-day-681709.html | Remains of the Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-21 | 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/sag-harbor-factory-s-toxic-legacy-lingers.html | Sag Harbor Factory's Toxic Legacy Lingers | False | By Peter Boody | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/equity-offerings-planned-this-week.html | Equity Offerings Planned This Week | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/critic-s-notebook-pop-s-icons-grapple-with-new-role.html | Critic's Notebook; Pop's Icons Grapple With New Role | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-college-football-sooners-and-huskers-stay-perfect.html | ON COLLEGE FOOTBALL; Sooners and Huskers Stay Perfect | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/international/palestinian-is-killed-after-his-shooting-spree.html | Palestinian Is Killed After His Shooting Spree | False | By Joel Greenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-canidate-more-than-fills-in-for-faulk.html | PRO FOOTBALL; Canidate More Than Fills In for Faulk | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-teaching-about-islam-789453.html | Teaching About Islam | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metro-briefing-new-york-manhattan-castle-clinton-to-reopen.html | Metro Briefing | New York: Manhattan: Castle Clinton To Reopen | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/a-nation-challenged-796867.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/travel/cruising-for-less.html | Cruising for Less | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/IHT-1926golden-rule-in-our-pages100-75-and-50-years-ago.html | 1926;Golden Rule : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/arms-control-russia-and-us-agree-to-agree.html | Arms Control: Russia and U.S. Agree to Agree | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-lesser-lights-lead-arizona-to-first-series.html | BASEBALL; Lesser Lights Lead Arizona To First Series | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/kuala-lumpur-journal-on-muslim-soil-a-lesser-fear-of-great-heights.html | Kuala Lumpur Journal; On Muslim Soil, a Lesser Fear of Great Heights | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/spreading-charity.html | Spreading Charity | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/bush-and-putin-accord-on-terrorism.html | Bush and Putin: Accord on Terrorism | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/IHT-ghent-meeting-underscores-factionalism-fight-against-terrorism-opens.html | Ghent Meeting Underscores Factionalism : Fight Against Terrorism Opens Fissures in the EU | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/essay-advance-the-story.html | Essay; Advance The Story | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-history-feverish-protests-against-west-trace-grievances.html | A NATION CHALLENGED: HISTORY; Feverish Protests Against the West Trace to Grievances Ancient and Modern | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/the-ultimate-hatred-is-nuclear.html | The Ultimate Hatred Is Nuclear | False | By Bruce G. Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-kane-thomas-james.html | Paid Notice: Deaths KANE, THOMAS JAMES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-front-lines-roar-warplanes-overhead-bolsters-hopes-rebels.html | A NATION CHALLENGED: FRONT LINES; Roar of the Warplanes Overhead Bolsters the Hopes of the Rebels | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/microsoft-s-new-operating-system-is-the-first-part-of-expanded-internet-services.html | Microsoft's New Operating System Is the First Part of Expanded Internet Services | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/stocks-end-higher-amid-wave-of-confidence.html | Stocks End Higher Amid Wave of Confidence | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/the-role-of-the-press-in-wartime-797553.html | The Role of the Press in Wartime | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/international/sinn-fein-for-first-time-asks-ira-to-begin-disarming.html | Sinn Fein, for First Time, Asks I.R.A. to Begin Disarming | False | By Warren Hoge With Mirta Ojito | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/subsidies-for-poor-proposed-to-aid-argentine-economy.html | Subsidies for Poor Proposed To Aid Argentine Economy | False | By Clifford Krauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/putin-sees-pact-with-us-on-revising-abm-treaty.html | Putin Sees Pact With U.S. On Revising ABM Treaty | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/IHT-a-silver-lining-for-the-economy.html | A Silver Lining for the Economy | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796662.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-baseball-for-starters-walks-but-not-much-more.html | ON BASEBALL; For Starters, Walks but Not Much More | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/nation-challenged-strategy-sept-11-attacks-led-push-for-more-smallpox-vaccine.html | A NATION CHALLENGED: THE STRATEGY; Sept. 11 Attacks Led to Push For More Smallpox Vaccine | False | By Judith Miller and Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/bright-glow-may-change-dark-reputation-of-black-hole.html | Bright Glow May Change Dark Reputation of Black Hole | False | By James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-bacteria-on-the-farm-789526.html | Bacteria on the Farm | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-unfinished-war-americans-plead-to-remain-in-bosnia.html | A NATION CHALLENGED: UNFINISHED WAR; Americans Plead to Remain in Bosnia | False | By James Dao | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/lady-jean-rankin-96-dies-waited-on-queen-mother.html | Lady Jean Rankin, 96, Dies; Waited on Queen Mother | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-the-role-of-the-press-in-wartime-797545.html | The Role of the Press in Wartime | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/IHT-1951a-big-match-in-our-pages100-75-and-50-years-ago.html | 1951:A Big Match : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/media-newsweeklies-run-to-keep-up-on-tricky-turf.html | MEDIA; Newsweeklies Run to Keep Up On Tricky Turf | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/in-america-democrats-make-nice-finally.html | In America; Democrats Make Nice (Finally) | False | By Bob Herbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-when-vigilance-leads-to-the-absurd-797677.html | When Vigilance Leads to the Absurd | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-fleischmann-stephen-gardner.html | Paid Notice: Deaths FLEISCHMANN, STEPHEN GARDNER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball/yankees-audio-alcs-game-5.html | Yankees Audio: A.L.C.S. Game 5 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/IHT-keep-eu-enlargement-on-track-leaders-urge.html | Keep EU Enlargement On Track, Leaders Urge | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-health-officials-fear-tuberculosis-epidemic-in-camps.html | A NATION CHALLENGED: HEALTH; Officials Fear Tuberculosis Epidemic in Camps | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/air-control-has-new-role-in-spotting-trouble.html | Air Control Has New Role in Spotting Trouble | False | By Matthew L Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/national/excerpts-from-news-conference-on-anthrax-in-postal-workers-2001102905736521361.html | Excerpts From News Conference on Anthrax in Postal Workers | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/dust-settles-retailer-set-face-crisis-30-year-old-j-r-music-fears-for-future.html | Dust Settles And Retailer Is Set to Face The Crisis; 30-Year-Old J&R Music Fears for Future Sales | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/america-at-fault.html | America at Fault? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-holtzman-robert.html | Paid Notice: Deaths HOLTZMAN, ROBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-alcs-notebook-o-neill-may-be-hurting-but-he-plans-to-play-game-5.html | BASEBALL: A.L.C.S.: NOTEBOOK; O'Neill May Be Hurting, but He Plans to Play Game 5 | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-lerner-roy.html | Paid Notice: Deaths LERNER, ROY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/sports-of-the-times-soriano-silences-footsteps.html | Sports of The Times; Soriano Silences Footsteps | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/theater-review-four-years-in-three-acts-college-becomes-a-collage.html | THEATER REVIEW; Four Years in Three Acts: College Becomes a Collage | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-abramson-harriet.html | Paid Notice: Deaths ABRAMSON, HARRIET | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/national/deaths-of-postal-workers-likely-anthrax-ridge-says.html | Deaths of Postal Workers 'Likely' Anthrax, Ridge Says | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-kurtin-bernard.html | Paid Notice: Deaths KURTIN, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796670.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-miller-gertrude-k.html | Paid Notice: Deaths MILLER, GERTRUDE K. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/sports-of-the-times-jets-on-a-treadmill-to-middling.html | Sports of The Times; Jets on a Treadmill to Middling | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metro-briefing-new-york-brooklyn-man-dies-after-fistfight.html | Metro Briefing | New York: Brooklyn: Man Dies After Fistfight | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796603.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/weekly-business-events.html | Weekly Business Events | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/auto-rates-are-a-campaign-issue-again-as-insurers-prepare-to-leave.html | Auto Rates as a Campaign Issue Again as Insurers Prepare to Leave | False | By Iver Peterson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball/sele-is-steady-winner-except-in-playoffs.html | Sele Is Steady Winner, Except in Playoffs | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796700.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/college-football-computer-lifts-tar-heels-despite-3-losses.html | COLLEGE FOOTBALL; Computer Lifts Tar Heels Despite 3 Losses | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-pro-football-rams-trickery-works-then-goes-overboard.html | ON PRO FOOTBALL; Rams' Trickery Works, Then Goes Overboard | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/microsoft-and-samsung-strike-a-deal.html | Microsoft and Samsung Strike a Deal | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-intelligence-new-orders-spur-cia-hunt-for-bin-laden.html | A NATION CHALLENGED: INTELLIGENCE; New Orders Spur C.I.A. Hunt for bin Laden | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-quiet-day-on-kashmir-s-tense-line.html | A Quiet Day on Kashmir's Tense Line | False | By Rick Bragg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/rivals-criticize-cnn-methods-of-war-reporting.html | Rivals Criticize CNN Methods of War Reporting | False | By Jim Rutenberg and Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-irwin-charles-jr.html | Paid Notice: Deaths IRWIN, CHARLES JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/nation-challenged-new-york-defense-dept-aids-busy-city-health-agency-with-tests.html | A NATION CHALLENGED: NEW YORK; Defense Dept. Aids a Busy City Health Agency With Tests | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball/oneill-plans-to-play-game-5.html | O'Neill Plans to Play Game 5 | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metro-matters-cuff-me-kate-a-case-of-fear-on-broadway.html | Metro Matters; Cuff Me, Kate? A Case of Fear On Broadway | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/nation-challenged-disease-postal-employee-washington-has-anthrax-lungs.html | A NATION CHALLENGED: THE DISEASE; POSTAL EMPLOYEE IN WASHINGTON HAS ANTHRAX IN LUNGS | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/the-media-business-advertising-addenda-departures-continue-on-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Departures Continue On Madison Avenue | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-america-at-fault-797669.html | America at Fault? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/durst-estate-asks-fugitive-to-surrender.html | Durst Estate Asks Fugitive To Surrender | False | By Charles V Bagli | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-salomon-edna-b.html | Paid Notice: Deaths SALOMON, EDNA B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/worker-finds-gains-at-airport-are-mixed.html | Worker Finds Gains At Airport Are Mixed | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-private.html | the end user / A voice for the consumer: Private I(dentity) | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/media-some-comic-strips-take-an-unpopular-look-at-us.html | MEDIA; Some Comic Strips Take an Unpopular Look at U.S. | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/media-business-advertising-magazines-closely-weigh-ad-rates-for-fourth-quarter.html | THE MEDIA BUSINESS ADVERTISING; Magazines closely weigh ad rates for the fourth quarter and early 2002 in a moribund market. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-horse-racing-frankel-looking-to-round-out-his-resume.html | ON HORSE RACING; Frankel Looking to Round Out His RÃ©sumÃ©Ã© | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-bullpen-can-t-save-seattle.html | BASEBALL; Bullpen Can't Save Seattle | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-perry-doreen-evans.html | Paid Notice: Deaths PERRY, DOREEN EVANS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball/son-cheers-and-posada-can-smile-again.html | Son Cheers, and Posada Can Smile Again | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball/unlikely-counsell-enjoys-exalted-play.html | Unlikely Counsell Enjoys Exalted Play | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/nation-challenged-portraits-grief-victims-one-was-saintlike-one-was-fearless-one.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; One Was Saintlike, One Was Fearless, One Was a Fiend for Chocolate | False | These profiles were written by David Barstow, Robert Hanley, Anemona Hartocollis, Sarah Kershaw, N. R. Kleinfield, Charlie Leduff, Felicia R. Lee, Gretchen Morgenson, Terry Pristin, Barbara Stewart and Yilu Zhao. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-jets-defense-is-overrun-as-rams-and-canidate-have-a-field-day.html | PRO FOOTBALL; Jets' Defense Is Overrun as Rams and Canidate Have a Field Day | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-giants-trying-hard-smother-talk-about-their-recent-domination.html | PRO FOOTBALL; Giants Trying Hard to Smother Talk About Their Recent Domination of the Eagles | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/socialists-keep-berlin-and-ex-communists-do-well-too.html | Socialists Keep Berlin, and Ex-Communists Do Well, Too | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/quotation-of-the-day-793337.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/swashbucklers-buckle-down-road-warrior-has-a-new-resonance.html | Swashbucklers Buckle Down; 'Road Warrior' Has a New Resonance | False | By John Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-cawley-joseph-a.html | Paid Notice: Deaths CAWLEY, JOSEPH A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-basketball-gimpy-camby-set-put-his-foot-down-return-knicks.html | PRO BASKETBALL; A Gimpy Camby Is Set to Put His Foot Down and Return to the Knicks | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/golf-2nd-triumph-by-coceres-or-2-more-than-expected.html | GOLF; 2nd Triumph by Câ€šâ€¦eres, Or 2 More Than Expected | False | By Clifton Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/overview-oct-21-2001-bombs-northern-front-finger-pointing-washington.html | AN OVERVIEW: Oct. 21, 2001; Bombs on the Northern Front, Finger-Pointing in Washington | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/IHT-1901us-education-in-our-pages100-75-and-50-years-ago.html | 1901:U.S. Education : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/british-airways-and-klm-now-discussing-a-partnership.html | British Airways and KLM Now Discussing a Partnership | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/edward-radford-79-scholar-of-the-risks-from-radiation.html | Edward Radford, 79, Scholar Of the Risks From Radiation | False | By Carmel McCoubrey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/a-nation-challenged-the-lobbying-insurers-push-for-cap-on-future-payouts.html | A NATION CHALLENGED: THE LOBBYING; Insurers Push for Cap on Future Payouts | False | By Stephen Labaton With Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/ncaafootball/the-new-york-times-top-50.html | The New York Times Top 50 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/departures-continue-on-madison-avenue.html | Departures Continue on Madison Avenue | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/college-football-in-battle-for-title-harvard-and-brown-battle-injuries.html | COLLEGE FOOTBALL; In Battle for Title, Harvard And Brown Battle Injuries | False | By Ron Dicker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/plus-rowing-us-men-s-eight-wins-in-boston.html | PLUS: ROWING; U.S. Men's Eight Wins in Boston | False | By Norman Hildes-Heim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-spreading-charity-797570.html | Spreading Charity | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/inside-796727.html | INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-spreading-charity-797588.html | Spreading Charity | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-war-and-drugs-afghan-ban-on-growing-of-opium-is-unraveling.html | A NATION CHALLENGED: WAR AND DRUGS; Afghan Ban On Growing Of Opium Is Unraveling | False | By Tim Golden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/james-phillips-70-environmentalist-who-was-called-the-fox.html | James Phillips, 70, Environmentalist Who Was Called the Fox | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/bastion-of-dissent-offers-tribute-to-one-of-its-heroes.html | Bastion of Dissent Offers Tribute to One of Its Heroes | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796590.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-kantor-john.html | Paid Notice: Deaths KANTOR, JOHN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-bears-thomas-runs-all-over-the-bengals.html | PRO FOOTBALL; Bears' Thomas Runs All Over the Bengals | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/music-review-sights-as-well-as-sounds-tell-shostakovich-tale.html | MUSIC REVIEW; Sights as Well as Sounds Tell Shostakovich Tale | False | By Bernard Holland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796697.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-burke-william-f-jr.html | Paid Notice: Deaths BURKE, WILLIAM F., JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/writers-on-writing-shattering-the-silence-illuminating-the-hatred.html | WRITERS ON WRITING; Shattering The Silence, Illuminating The Hatred | False | By Arthur Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-memorials-carlsson-magnus.html | Paid Notice: Memorials CARLSSON, MAGNUS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-alcs-notebook-owner-and-manager-meet.html | BASEBALL: A.L.C.S.: NOTEBOOK; Owner and Manager Meet | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/plus-tennis-davenport-wins-swisscom-in-zurich.html | PLUS: TENNIS; Davenport Wins Swisscom in Zurich | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/abc-cancels-a-planned-reality-show.html | ABC Cancels A Planned Reality Show | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-baseball-williams-s-eighth-inning-magic-rescues-yankees.html | ON BASEBALL; Williams's Eighth-Inning Magic Rescues Yankees | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/transactions-797600.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/new-economy-during-emergencies-officials-need-access-wireless-communications.html | New Economy; During emergencies, officials need access to wireless communications systems. But regular people do, too. | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-when-vigilance-leads-to-the-absurd-797685.html | When Vigilance Leads to the Absurd | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-brenner-erma.html | Paid Notice: Deaths BRENNER, ERMA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/football-poor-special-teams-haunt-giants.html | Poor Special Teams Haunt Giants | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/no-ordinary-election-in-nassau-county.html | No Ordinary Election in Nassau County | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/nation-challenged-treatment-us-begins-search-for-medicine-used-treat-adverse.html | A NATION CHALLENGED: THE TREATMENT; U.S. Begins Search for Medicine Used to Treat Adverse Reactions to Smallpox Vaccine | False | By Keith Bradsher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/a-nation-challenged-795950.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-strategy-bombs-aim-to-put-heat-on-taliban-and-pakistan.html | A NATION CHALLENGED: STRATEGY; Bombs Aim To Put Heat On Taliban And Pakistan | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/IHT-remind-beijinghuman-rights-and-arms-control-do-matter.html | Remind Beijing:Human Rights and Arms Control Do Matter | False | By Jonathan Mirsky, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-shurman-andrew-david.html | Paid Notice: Deaths SHURMAN, ANDREW DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796620.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/the-media-business-advertising-addenda-accounts-796018.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/international/bush-and-putin-declare-they-can-alter-abm-pact.html | Bush and Putin Declare They Can Alter ABM Pact | False | By David E Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball/yankees-audio-alcs-game-4.html | Yankees Audio: A.L.C.S. Game 4 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/worldbusiness/IHT-online-gambling-operations-springing-up-all-over.html | Online Gambling Operations Springing Up All Over the World : E-Bookies:New Odds For Old Kind of Game | False | By David Preston, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-memorials-rafsky-william-l.html | Paid Notice: Memorials RAFSKY, WILLIAM L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-siegel-harold.html | Paid Notice: Deaths SIEGEL, HAROLD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-bombing-us-bombs-taliban-s-forces-front-lines-near-kabul.html | A NATION CHALLENGED: THE BOMBING; U.S BOMBS TALIBAN'S FORCES ON FRONT LINES NEAR KABUL; POWELL SEES REBEL ADVANCE | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/e-commerce-report-shaky-economic-climate-mortgage-refinancings-have-helped-one.html | E-Commerce Report; In a shaky economic climate, mortgage refinancings have helped one segment of business: online lenders. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/theater-review-wacky-upstairs-and-downstairs.html | THEATER REVIEW; Wacky, Upstairs and Downstairs | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/business-digest-787892.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/cutting-off-the-funds-for-terror.html | Cutting Off the Funds for Terror | False | By Robert M. Morgenthau | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/hockey-emotional-return-awaits-graves.html | HOCKEY; Emotional Return Awaits Graves | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/news/ghent-meeting-underscores-factionalism-fight-against-terrorism-opens.html | Ghent Meeting Underscores Factionalism : Fight Against Terrorism Opens Fissures in the EU | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/public-lives-first-time-fatherhood-at-57-brings-a-new-perspective.html | PUBLIC LIVES; First-Time Fatherhood at 57 Brings a New Perspective | False | By Carl Hulse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/IHT-taliban-lying-about-us-losses-powell-calls-raids-highly-successful.html | Taliban 'Lying' About U.S. Losses : Powell Calls Raids 'Highly Successful' | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball/steinbrenner-tracks-down-piniella-for-reunion.html | Steinbrenner Tracks Down Piniella for Reunion | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/international/press-conference-given-by-bush-and-putin.html | Press Conference Given by Bush and Putin | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball/security-first-then-the-cheers.html | Security First, Then the Cheers | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-alcs-notebook-sele-to-pitch-tonight.html | BASEBALL: A.L.C.S.: NOTEBOOK; Sele to Pitch Tonight | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/news-summary-793620.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/scramble-for-new-business-web-addresses-is-delayed-by-added-tests-and-a-lawsuit.html | Scramble for New Business Web Addresses Is Delayed by Added Tests and a Lawsuit | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/nation-challenged-media-reporters-want-more-access-but-are-careful-ask-nicely.html | A NATION CHALLENGED: THE MEDIA; Reporters Want More Access, But Are Careful to Ask Nicely | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball/one-swing-in-ninth-and-soriano-s-sins-are-forgiven.html | BASEBALL; One Swing in Ninth, and Soriano's Sins Are Forgiven | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/when-vigilance-leads-to-the-absurd.html | When Vigilance Leads to the Absurd | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-admiral-is-new-domestic-security-aide.html | A NATION CHALLENGED: Admiral Is New Domestic Security Aide | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/a-nation-challenged-new-jersey-small-town-trust-broken-at-the-root-of-the-scare.html | A NATION CHALLENGED: NEW JERSEY; Small-Town Trust Broken At the Root of the Scare | False | By David Kocieniewski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-memorials-perry-edward.html | Paid Notice: Memorials PERRY, EDWARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/music-review-a-light-touch-in-a-philharmonic-debut.html | MUSIC REVIEW; A Light Touch in a Philharmonic Debut | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-freedom-of-inquiry-758230.html | Freedom of Inquiry | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-displaced-but-lucky-789461.html | Displaced, but Lucky | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-the-risks-cure-for-bioterror-may-be-worse-than-the-disease.html | A NATION CHALLENGED: THE RISKS; 'Cure' for Bioterror May Be Worse Than the Disease | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-the-law-us-faces-tough-choices-if-bin-laden-is-captured.html | A NATION CHALLENGED: THE LAW; U.S. Faces Tough Choices If bin Laden Is Captured | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-perry-itzahak.html | Paid Notice: Deaths PERRY, ITZAHAK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-preston-susan-g.html | Paid Notice: Deaths PRESTON, SUSAN G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/10/22/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-defense.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Defense Stocks Stand Guard Over a Diverse Portfolio | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/nation-challenged-american-muslims-islam-attracts-converts-thousand-drawn-before.html | A NATION CHALLENGED: AMERICAN MUSLIMS; Islam Attracts Converts By the Thousand, Drawn Before and After Attacks | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/joseph-crown-questioned-vietnam-policy.html | Joseph Crown; Questioned Vietnam Policy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/where-guests-used-to-visit-anxiety-sets-in.html | Where Guests Used to Visit, Anxiety Sets In | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/media/departures-continue-on-madison-avenue.html | Departures Continue on Madison Avenue | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metro-briefing-new-york-manhattan-new-train-service-to-newark-airport.html | Metro Briefing | New York: Manhattan: New Train Service To Newark Airport | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-alcs-notebook-sorry-they-were-missing.html | BASEBALL: A.L.C.S.: NOTEBOOK; Sorry They Were Missing | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-extra-points-another-hit-to-the-head.html | PRO FOOTBALL: EXTRA POINTS; Another Hit To the Head | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-the-role-of-the-press-in-wartime-797561.html | The Role of the Press in Wartime | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-refugees-chaotic-border-and-words-of-grieving.html | A NATION CHALLENGED: REFUGEES; Chaotic Border And Words Of Grieving | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/national/portraits/herman-s-sandler-card-tables-and-confidence.html | Herman S. Sandler: Card Tables and Confidence | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-the-intelligence-agencies-job-seekers-flood-spy-agencies.html | A NATION CHALLENGED: THE INTELLIGENCE AGENCIES; Job Seekers Flood Spy Agencies | False | By Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/us-women-to-skip-hockey-event.html | U.S. Women to Skip Hockey Event | False | By Wina Sturgeon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-gaw-archibald-w-archie.html | Paid Notice: Deaths GAW, ARCHIBALD W. (ARCHIE) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/books/books-of-the-times-one-reconstructed-face-but-many-people-in-disguise.html | BOOKS OF THE TIMES; One Reconstructed Face, but Many People in Disguise | False | By Janet Maslin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/television-review-england-1937-they-say-war-is-coming-darling-pity.html | TELEVISION REVIEW; England, 1937: They Say War Is Coming, Darling. Pity. | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/enlightenment-on-energy.html | Enlightenment on Energy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/worldbusiness/IHT-at-virtual-casinos-promises-promises.html | At Virtual Casinos:Promises, Promises | False | By David Preston, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/patents-extending-timetables-for-applications-those-affected-attacks-trade.html | Patents; Extending timetables for applications by those affected by the attacks on the trade center. | False | By Sabra Chartrand | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-lessons-past-veterans-soviets-old-war-warn-betrayal-brutality.html | A NATION CHALLENGED: LESSONS OF THE PAST; Veterans of Soviets' Old War Warn of Betrayal and Brutality | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/olympics-usoc-elects-former-maytag-chairman-as-chief.html | OLYMPICS; U.S.O.C. Elects Former Maytag Chairman as Chief | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/most-wanted-drilling-down-hand-held-computers-palm-s-shrinking-lead.html | MOST WANTED: DRILLING DOWN/HAND-HELD COMPUTERS; Palm's Shrinking Lead | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metropolitan-diary-789356.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796611.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metro-briefing-new-jersey-trenton-study-on-women-s-earnings.html | Metro Briefing | New Jersey: Trenton: Study On Women's Earnings | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-fear-britain-adopts-emergency-law-deter-anthrax-hoaxes-after.html | A NATION CHALLENGED: THE FEAR; Britain Adopts Emergency Law to Deter Anthrax Hoaxes After Spate of False Reports | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/nation-challenged-congress-lawmakers-seek-inquiry-into-intelligence-failures.html | A NATION CHALLENGED: THE CONGRESS; Lawmakers Seek Inquiry Into Intelligence Failures | False | By Alison Mitchell and Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-lipsky-dorothy-nee-shospak.html | Paid Notice: Deaths LIPSKY, DOROTHY (NEE SHOSPAK) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-america-at-fault-797650.html | America at Fault? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-the-mood-support-for-bin-laden-is-still-high-in-pakistan.html | A NATION CHALLENGED: THE MOOD; Support for bin Laden Is Still High in Pakistan | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/soccer-san-jose-captures-mls-cup-on-a-goal-from-a-late-replacement.html | SOCCER; San Jose Captures M.L.S. Cup on a Goal From a Late Replacement | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796689.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/music-review-elliott-carter-s-latest-proudly-complex.html | MUSIC REVIEW; Elliott Carter's Latest, Proudly Complex | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/southern-city-hopes-to-return-favor-to-new-york.html | Southern City Hopes to Return Favor to New York | False | By Kevin Sack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/coca-cola-site-in-india-bombed-in-a-protest-over-afghanistan.html | Coca-Cola Site in India Bombed In a Protest Over Afghanistan | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-youth-is-slain-in-bethlehem-and-passions-flare.html | A Youth Is Slain in Bethlehem, and Passions Flare | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets from a personal point of view : Keeping Up With Your Reading | False | By Mary Motta, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-subdued-mariners-say-they-won-t-go-quietly.html | BASEBALL; Subdued Mariners Say They Won't Go Quietly | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-appleby-doris-r.html | Paid Notice: Deaths APPLEBY, DORIS R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/bridge-fate-nudges-french-team-into-world-championships.html | BRIDGE; Fate Nudges French Team Into World Championships | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/edging-toward-a-deal-with-moscow.html | Edging Toward a Deal With Moscow | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/national/excerpts-from-news-conference-on-anthrax-in-postal-workers.html | Excerpts From News Conference on Anthrax in Postal Workers | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/media-news-media-risk-big-losses-to-cover-war.html | MEDIA; News Media Risk Big Losses To Cover War | False | By Seth Schiesel With Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/us/nation-challenged-religion-for-some-jewish-leaders-partnership-with-muslims.html | A NATION CHALLENGED: RELIGION; For Some Jewish Leaders, Partnership With Muslims Is a Casualty of Sept. 11 Attacks | False | By David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/the-media-business-advertising-addenda-jordan-mcgrath-case-is-arnold-lead-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jordan McGrath Case Is Arnold Lead Agency | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/world/mexican-human-rights-lawyer-is-killed.html | Mexican Human Rights Lawyer Is Killed | False | By Ginger Thompson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/business/aggressive-strategy-brought-on-inquiry-of-recording-industry.html | Aggressive Strategy Brought On Inquiry of Recording Industry | False | By Matt Richtel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/mccain-visits-new-york-to-campaign-for-bloomberg.html | McCain Visits New York To Campaign for Bloomberg | False | By Adam Nagourney and Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/c-corrections-796646.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/l-when-vigilance-leads-to-the-absurd-797693.html | When Vigilance Leads to the Absurd | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-22 | 2001-10-22 | https://www.nytimes.com/2001/10/22/classified/paid-notice-deaths-dvorkin-naomi.html | Paid Notice: Deaths DVORKIN, NAOMI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/l-medical-advocates-needed-812765.html | Medical Advocates Needed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-disease-2-workers-die-2-are-ill-capital-s-postal-center.html | A NATION CHALLENGED: THE DISEASE; 2 WORKERS DIE AND 2 ARE ILL AT CAPITAL'S POSTAL CENTER; INHALED ANTHRAX INDICATED | False | By David E. Rosenbaum and Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-nutrition-in-school-lunches-it-s-all-proportional.html | VITAL SIGNS: NUTRITION; In School Lunches, It's All Proportional | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/nation-challenged-generics-other-drugs-combat-anthrax-are-ample-supply-if-needed.html | A NATION CHALLENGED: THE GENERICS; Other Drugs to Combat Anthrax Are in Ample Supply if Needed, Health Official Says | False | By Reed Abelson and Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/don-maurer-47-top-executive-at-mckinney-silver-agency.html | Don Maurer, 47, Top Executive At McKinney & Silver Agency | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/scares-and-investigations-snarl-the-subways.html | Scares and Investigations Snarl the Subways | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/circus-review-dogs-horses-and-bicycles-under-a-doo-wop-umbrella.html | CIRCUS REVIEW; Dogs, Horses and Bicycles, Under a Doo-Wop Umbrella | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-mandel-morton.html | Paid Notice: Deaths MANDEL, MORTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-regan-timothy-j-md.html | Paid Notice: Deaths REGAN, TIMOTHY J., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-hicks-claire-elizabeth-mcintyre.html | Paid Notice: Deaths HICKS, CLAIRE ELIZABETH MCINTYRE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-world-a-call-for-laboratory-security.html | World Briefing | World: A Call For Laboratory Security | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/foreign-affairs-dear-ariel-and-yasir.html | Foreign Affairs; Dear Ariel and Yasir | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-diamondbacks-have-time-to-set-starting-rotation.html | BASEBALL; Diamondbacks Have Time to Set Starting Rotation | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/business-digest-807710.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-pitney-shelton.html | Paid Notice: Deaths PITNEY, SHELTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/still-dealing-leaders-study-an-expansion-of-gambling.html | Still Dealing, Leaders Study An Expansion Of Gambling | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-asia-japan-woman-testifies-in-american-s-rape-trial.html | World Briefing | Asia: Japan: Woman Testifies In American's Rape Trial | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-side-effects-down-the-road-drug-may-still-do-harm.html | VITAL SIGNS: SIDE EFFECTS; Down the Road, Drug May Still Do Harm | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nation-challenged-portraits-grief-victims-dream-fulfilled-devoted-father-mother.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Dream Fulfilled, a Devoted Father and a Mother With No Answers | False | The profiles on this page were written by David Barstow, Anemona Hartocollis, Sarah Kershaw, N. R. Kleinfield, Gretchen Morgenson, Mirta Ojito, Terry Pristin, Amy Waldman and Yilu Zhao. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-stones-and-wounds-802263.html | Stones and Wounds | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/rash-of-no-shows-at-conventions.html | Rash of No-Shows at Conventions | False | By David Barboza | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/the-parks-we-deserve.html | The Parks We Deserve | False | By Lynden B. Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/media-business-advertising-upturn-account-spending-that-was-expected-2002-may.html | THE MEDIA BUSINESS: ADVERTISING; An upturn in account spending that was expected in 2002 may not come until 2003, executives say. | False | By Stuart Elliot | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-poverty-and-the-seeds-of-terror-813923.html | Poverty and the Seeds of Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/sports-of-the-times-giants-field-goals-not-enough-to-win.html | Sports Of The Times; Giants' Field Goals Not Enough to Win | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-handling-mail-bumpy-routine-sorting-can-free-spores-letters.html | A NATION CHALLENGED: HANDLING THE MAIL; Bumpy Routine of Sorting Can Free Spores in Letters | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball/sasaki-a-fly-ball-pitcher-let-one-fly.html | Sasaki, a Fly Ball Pitcher, Let One Fly | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/quotation-of-the-day-805610.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-settlements-claims-federal-fund-for-victims-trickle.html | A NATION CHALLENGED: THE SETTLEMENTS; Claims to Federal Fund For Victims Trickle In | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/IHT-the-anthrax-scare-letters-to-the-editor.html | The Anthrax Scare : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/some-airlines-say-the-pace-of-bailout-aid-is-too-sluggish.html | Some Airlines Say The Pace Of Bailout Aid Is Too Sluggish | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/tougher-times-it-s-life-affluence-minus-trimmings-pinched-but-not-really.html | In Tougher Times, It's a Life of Affluence Minus Trimmings; Pinched, But Not Really Pinching Pennies | False | By Stephanie Strom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-for-williams-the-supernatural-has-become-routine.html | BASEBALL; For Williams, the Supernatural Has Become Routine | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/c-corrections-812897.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/buildings-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | BUILDINGS; On Many Fronts, Experts Plan for the Unthinkable: Biowarfare | False | By James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-morrow-benjamin-david.html | Paid Notice: Deaths MORROW, BENJAMIN DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/indivisible-with-meaning-for-all-recitation-pledge-becomes-learning-occasion.html | Indivisible, With Meaning for All; Recitation of the Pledge Becomes a Learning Occasion | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-new-york-traces-of-anthrax-are-found-in-dan-rather-s-office.html | A NATION CHALLENGED: NEW YORK; Traces of Anthrax Are Found in Dan Rather's Office | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/national/officials-voice-new-worry-as-anthrax-taints-offsite-white-house.html | Officials Voice New Worry as Anthrax Taints Off-Site White House Mailroom | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-sarnoff-barbara-hamilton.html | Paid Notice: Deaths SARNOFF, BARBARA HAMILTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-asia-south-korea-operating-profit-at-daewoo.html | World Business Briefing | Asia: South Korea: Operating Profit At Daewoo | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/IHT-1951voltaires-brain-in-our-pages100-75-and-50-years-ago.html | 1951:Voltaire's Brain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/c-corrections-812927.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-trinkoff-lottie.html | Paid Notice: Deaths TRINKOFF, LOTTIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/tunnel-vision-at-manhattan-doorway-a-rush-to-catch-a-train.html | Tunnel Vision; At Manhattan Doorway, A Rush to Catch a Train | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-relief-refugee-agency-officials-play-down-mass-exodus.html | A NATION CHALLENGED: RELIEF; Refugee Agency Officials Play Down Mass Exodus | False | By Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/media/west-point-graduates-and-abc-unit-in-pact.html | West Point Graduates and ABC Unit in Pact | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/international/ira-relents-on-arms-saves-peace-accord.html | I.R.A. Relents on Arms, Saves Peace Accord | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-diagnosis-a-bad-appendix-remains-hard-to-spot.html | VITAL SIGNS: DIAGNOSIS; A Bad Appendix Remains Hard to Spot | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-herman-harry-hesh.html | Paid Notice: Deaths HERMAN, HARRY "HESH" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/bayer-reaches-deal-on-cipro-to-protect-patent-in-canada.html | Bayer Reaches Deal on Cipro to Protect Patent in Canada | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/howard-finster-folk-artist-and-preacher-dies-at-84.html | Howard Finster, Folk Artist and Preacher, Dies at 84 | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-connecticut-bristol-insanity-plea-in-killing-of-priest.html | Metro Briefing | Connecticut: Bristol: Insanity Plea In Killing Of Priest | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-pettitte-turns-it-up-and-tunes-seattle-out.html | BASEBALL; Pettitte Turns It Up And Tunes Seattle Out | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/us-insurers-are-concerned-about-lloyd-s.html | U.S. Insurers Are Concerned About Lloyd's | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/the-media-business-advertising-addenda-manager-selected-for-pepsico-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Manager Selected For PepsiCo Account | False | By Stuart Elliot | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/poverty-and-the-seeds-of-terror.html | Poverty and the Seeds of Terror | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/transportation-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | TRANSPORTATION; On Many Fronts, Experts Plan for the Unthinkable: Biowarfare | False | By Andrew C. Revkin and James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/the-big-city-what-to-do-when-sorrow-is-attraction.html | The Big City; What to Do When Sorrow Is Attraction | False | By John Tierney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/disney-said-to-be-near-getting-a-price-cut-in-fox-tv-deal.html | Disney Said to Be Near Getting a Price Cut in Fox TV Deal | False | By Seth Schiesel With Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/l-medical-advocates-needed-812803.html | Medical Advocates Needed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nassau-is-losing-money-on-cars-it-seizes-from-drunken-drivers.html | Nassau Is Losing Money on Cars It Seizes From Drunken Drivers | False | By Bruce Lambert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/style/IHT-designers-choice-at-va-fashion-exhibition-radical-chic-but-is-it.html | Designers' Choice at V&A Fashion Exhibition : Radical Chic, but Is It Art? | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-notebooks-charge-for-faxed-threat.html | A NATION CHALLENGED: NOTEBOOKS; Charge for Faxed Threat | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/francesco-cordasco-80-sociologist-and-writer.html | Francesco Cordasco, 80, Sociologist and Writer | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-windell-martin.html | Paid Notice: Deaths WINDELL, MARTIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-fleischmann-stephen-gardner.html | Paid Notice: Deaths FLEISCHMANN, STEPHEN GARDNER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-cimberg-alan.html | Paid Notice: Deaths CIMBERG, ALAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball/lou-and-the-boss-get-reacquainted.html | Lou and the Boss Get Reacquainted | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball/aching-oneill-homers-and-hears-the-chants.html | Aching O'Neill Homers and Hears the Chants | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/arts-abroad-the-french-establishment-salutes-a-dedicated-rebel.html | ARTS ABROAD; The French Establishment Salutes a Dedicated Rebel | False | By Alan Riding | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/trade-panel-backs-steel-makers-enabling-broad-sanctions.html | Trade Panel Backs Steel Makers, Enabling Broad Sanctions | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-calendar-tomorrow-city-council-hearing-on-cuny.html | Metro Briefing | Calendar: Tomorrow: City Council Hearing On CUNY | False | Compiled by Anthony Ramirez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-new-jersey-trenton-junior-college-enrollment-up.html | Metro Briefing | New Jersey: Trenton: Junior College Enrollment Up | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-ette-sadie-i.html | Paid Notice: Deaths ETTE, SADIE I. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/in-science-times.html | IN SCIENCE TIMES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-corsini-piero.html | Paid Notice: Deaths CORSINI, PIERO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-the-donations-aid-program-set-up-to-help-small-stores.html | A NATION CHALLENGED: THE DONATIONS; Aid Program Set Up to Help Small Stores | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/l-what-lingers-in-the-air-812811.html | What Lingers in the Air | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/anthrax-offers-lessons-in-how-to-handle-bad-news.html | Anthrax Offers Lessons in How to Handle Bad News | False | By Erica Goode | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-asia-japan-profit-at-yahoo-japan.html | World Business Briefing | Asia: Japan: Profit At Yahoo Japan | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-government-response-quick-response-for-politicians-slower-one.html | A NATION CHALLENGED: THE GOVERNMENT RESPONSE; A Quick Response for Politicians; A Slower One for Mail Workers | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/style/ripple-effect-from-attack-suppliers-have-no-demand.html | Ripple Effect From Attack: Suppliers Have No Demand | False | By Cathy Horyn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-memorials-elahi-cyrus.html | Paid Notice: Memorials ELAHI, CYRUS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-behre-joan-butler.html | Paid Notice: Deaths BEHRE, JOAN BUTLER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-students-economic-aid-802921.html | Students' Economic Aid | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/leadership-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | LEADERSHIP; On Many Fronts, Experts Plan for the Unthinkable: Biowarfare | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/l-cdc-s-frustrating-silence-812757.html | C.D.C.'s Frustrating Silence | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/technology-briefing-internet-domain-name-registration-soars.html | Technology Briefing \| Internet: Domain Name Registration Soars | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-notebook-aching-o-neill-homers-and-hears-the-chants.html | BASEBALL; NOTEBOOK; Aching O'Neill Homers And Hears the Chants | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-notebook-soriano-and-mom-savor-heroics.html | BASEBALL; NOTEBOOK; Soriano and Mom Savor Heroics | False | By Jack Curry and Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/IHT-lets-not-overplay-antiamericanism.html | Let's Not Overplay Anti-Americanism | False | By Douglas Ramage, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/national-briefing-south-mississippi-author-s-home-is-to-be-museum.html | National Briefing \| South: Mississippi: Author's Home Is To Be Museum | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-mautner-hana.html | Paid Notice: Deaths MAUTNER, HANA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-germ-bank-security-world-s-largest-germ-bank-union-acts-keep.html | A NATION CHALLENGED: GERM BANK SECURITY; World's Largest Germ-Bank Union Acts to Keep Terrorists From Stealing Deadly Stocks | False | By William J. Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/technology-at-home-creditors-ask-judge-to-rule-on-fee-payments.html | TECHNOLOGY; At Home Creditors Ask Judge to Rule On Fee Payments | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-new-york-manhattan-city-begins-selling-500-million-in-bonds.html | Metro Briefing \| New York: Manhattan: City Begins Selling $500 Million In Bonds | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/the-markets-market-place-where-did-the-value-go-at-enron.html | THE MARKETS: Market Place; Where Did The Value Go At Enron? | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-marqusee-janet-morand.html | Paid Notice: Deaths MARQUSEE, JANET MORAND | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-yankees-rout-mariners-by-12-3-and-win-4th-pennant-in-a-row.html | BASEBALL; Yankees Rout Mariners by 12-3 And Win 4th Pennant in a Row | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/displaced-children-go-to-new-school-again.html | Displaced Children Go to New School, Again | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/IHT-1926duel-before-tea-in-our-pages100-75-and-50-years-ago.html | 1926Duel Before Tea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/the-terror-economy.html | The Terror Economy | False | By Richard Berner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-helman-herb.html | Paid Notice: Deaths HELMAN, HERB | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-katz-martin.html | Paid Notice: Deaths KATZ, MARTIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/china-eases-rules-binding-people-to-birth-regions.html | China Eases Rules Binding People to Birth Regions | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/green-aides-say-bloomberg-can-t-assure-city-s-safety.html | Green Aides Say Bloomberg Can't Assure City's Safety | False | By Michael Cooper and Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/after-a-surge-limits-return-to-school-prayer.html | After a Surge, Limits Return to School Prayer | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/c-corrections-812943.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/louis-zara-91-a-publisher-who-wrote-historical-novels.html | Louis Zara, 91, a Publisher Who Wrote Historical Novels | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/sports-of-the-times-winners-by-knockout.html | Sports Of The Times; WINNERS, BY KNOCKOUT | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/the-media-business-advertising-addenda-west-point-graduates-and-abc-unit-in-pact.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; West Point Graduates and ABC Unit in Pact | False | By Stuart Elliot | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-postal-system-post-offices-handle-less-mail-with-more-caution.html | A NATION CHALLENGED: THE POSTAL SYSTEM; Post Offices Handle Less Mail, With More Caution | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-suzuki-kept-off-balance-and-off-base-by-yanks.html | BASEBALL; Suzuki Kept Off Balance And Off Base by Yanks | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/national-briefing-south-florida-simpson-testifies-in-road-rage-trial.html | National Briefing \| South: Florida: Simpson Testifies In Road-Rage Trial | False | By Terry Aguayo (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-prouty-helen-ellis-thorne.html | Paid Notice: Deaths PROUTY, HELEN ELLIS THORNE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/hawaii-schools-suddenly-lose-their-leader.html | Hawaii Schools Suddenly Lose Their Leader | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/IHT-1901dark-future-in-our-pages100-75-and-50-years-ago.html | 1901:Dark Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-lewander-gabriel.html | Paid Notice: Deaths LEWANDER, GABRIEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/hague-tribunal-chief-says-yugoslavia-still-isn-t-cooperating.html | Hague Tribunal Chief Says Yugoslavia Still Isn't Cooperating | False | By Carlotta Gall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/technology-briefing-internet-online-spending-increase-expected.html | Technology Briefing | Internet: Online Spending Increase Expected | False | By Allison Fass (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/style/front-row.html | Front Row | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/political-memo-schundler-is-counting-on-tax-issue-to-turn-tide.html | Political Memo; Schundler Is Counting On Tax Issue To Turn Tide | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/basketball/camby-set-to-test-aching-foot.html | Camby Set to Test Aching Foot | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/company-briefs-812692.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-williams-clarence.html | Paid Notice: Deaths WILLIAMS, CLARENCE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/c-corrections-812900.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/chairman-of-lincoln-center-redevelopment-resigns.html | Chairman of Lincoln Center Redevelopment Resigns | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-poverty-and-the-seeds-of-terror-813931.html | Poverty and the Seeds of Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/pop-review-united-they-stood-for-an-awfully-long-time.html | POP REVIEW; United They Stood, for an Awfully Long Time | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/music/borrowing-some-legends-and-making-her-own-too.html | Borrowing Some Legends and Making Her Own, Too | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-broads-daniel.html | Paid Notice: Deaths BROADS, DANIEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-salomon-edna-barnes.html | Paid Notice: Deaths SALOMON, EDNA BARNES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-new-york-bronx-man-dies-trying-to-escape-flames.html | Metro Briefing | New York: Bronx Man Dies Trying To Escape Flames | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-gonzalez-simon-reynaldo.html | Paid Notice: Deaths GONZALEZ, SIMON REYNALDO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/technology-briefing-software-emc-and-dell-begin-venture.html | Technology Briefing | Software: EMC and Dell Begin Venture | False | By Barnaby J. Feder (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/hockey-special-night-for-graves-but-not-for-the-rangers.html | HOCKEY; Special Night for Graves, But Not for the Rangers | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-be-calm-a-guide-for-parents-and-leaders-800899.html | Be Calm: A Guide for Parents and Leaders | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/public-lives-orientation-under-fire-for-an-antiterrorism-czar.html | PUBLIC LIVES; Orientation Under Fire for an Antiterrorism Czar | False | By Robin Finn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/mark-green-ducks-debates.html | Mark Green Ducks Debates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-global-trade-world-trade-meeting-in-qatar-still-on.html | World Business Briefing | Global Trade: World Trade: Meeting In Qatar Still On | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/another-option-the-mind-wars.html | Another Option: The Mind Wars | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-notebooks-heightened-security-sought.html | A NATION CHALLENGED: NOTEBOOKS; Heightened Security Sought | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/c-corrections-812935.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/pro-football-in-less-than-two-minutes-eagles-drill-giants.html | PRO FOOTBALL; In Less Than Two Minutes, Eagles Drill Giants | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-poverty-and-the-seeds-of-terror-813940.html | Poverty and the Seeds of Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/IHT-us-planes-press-frontline-attacks-on-2-taliban-sites.html | U.S. Planes Press Frontline Attacks On 2 Taliban Sites | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/jury-returns-murder-verdict-in-wedding-day-killing-of-ex-girlfriend.html | Jury Returns Murder Verdict in Wedding-Day Killing of Ex-Girlfriend | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/personal-health-an-easy-means-of-prevention-a-flu-shot.html | PERSONAL HEALTH; An Easy Means of Prevention: A Flu Shot | False | By Jane E. Brody | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/clamping-down-on-spore-sources.html | Clamping Down On Spore Sources | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/IHT-protecting-the-mail-letters-to-the-editor.html | Protecting the Mail : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-investigation-terrorists-could-still-be-plotting-germany.html | A NATION CHALLENGED: THE INVESTIGATION; Terrorists Could Still Be Plotting In Germany, an Official Warns | False | By Philip Shenon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/IHT-helping-the-poor-letters-to-the-editor.html | Helping the Poor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/prevention-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | PREVENTION; On Many Fronts, Experts Plan for the Unthinkable: Biowarfare | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-new-york-manhattan-sentence-in-shop-murders.html | Metro Briefing | New York: Manhattan: Sentence In Shop Murders | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-asia-india-big-step-for-a-space-program.html | World Briefing | Asia: India: Big Step For A Space Program | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/speaking-the-language-of-success.html | Speaking the Language of Success | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/c-corrections-812951.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/1-bush-and-the-democrats-802697.html | Bush and the Democrats | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/international/germans-arrest-turkish-man-for-terror-links.html | Germans Arrest Turkish Man for Terror Links | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/americans-at-odds-in-bridge-tourney.html | Americans at Odds In Bridge Tourney | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-europe-germany-explosion-at-nazi-site.html | World Briefing | Europe: Germany: Explosion At Nazi Site | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/opera-review-la-boheme-once-more-emphasis-on-the-characters.html | OPERA REVIEW; 'La Bohã¨Âme' Once More, Emphasis on the Characters | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/on-pro-football-giants-contain-mcnabb-until-they-can-no-more.html | ON PRO FOOTBALL; Giants Contain McNabb Until They Can No More | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/1-puzzle-at-nypd-802018.html | Puzzle at N.Y.P.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/mail-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | MAIL; On Many Fronts, Experts Plan for the Unthinkable: Biowarfare | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nation-challenged-1-liberty-plaza-office-tower-near-rubble-can-t-reopen-deadline.html | A NATION CHALLENGED: 1 LIBERTY PLAZA; Office Tower Near Rubble Can't Reopen On Deadline | False | By Terry Pristin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/nation-challenged-bin-laden-s-lieutenant-egyptian-raised-terror-funds-us-1990-s.html | A NATION CHALLENGED: BIN LADEN'S LIEUTENANT; Egyptian Raised Terror Funds in U.S. in 1990's | False | By Susan Sachs and John Kifner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/how-a-patient-assassin-does-its-deadly-work.html | How a Patient Assassin Does Its Deadly Work | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-the-rebels-us-jets-pound-front-line-taliban.html | A NATION CHALLENGED: THE REBELS; U.S. Jets Pound Front-Line Taliban | False | By David Rohde With Tyler Hicks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-adler-theodore-w.html | Paid Notice: Deaths ADLER, THEODORE W. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-spores-us-agrees-to-clean-up-anthrax-site-in-uzbekistan.html | A NATION CHALLENGED: SPORES; U.S. Agrees To Clean Up Anthrax Site in Uzbekistan | False | By Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/college-basketball-seton-hall-is-brushing-up-on-its-chemistry.html | COLLEGE BASKETBALL; Seton Hall Is Brushing Up on Its Chemistry | False | By Ron Dicker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/the-markets-stocks-bonds-shares-rise-despite-poor-earnings-and-economic-figures.html | THE MARKETS: STOCKS & BONDS; Shares Rise Despite Poor Earnings and Economic Figures | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/1-poverty-and-the-seeds-of-terror-813958.html | Poverty and the Seeds of Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-jones-christopher-d.html | Paid Notice: Deaths JONES, CHRISTOPHER D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/technology-briefing-biotechnology-big-investment-in-genencor.html | Technology Briefing \| Biotechnology: Big Investment In Genencor | False | By Barnaby J. Feder (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-812323.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-africa-ethiopia-dead-soldiers-a-health-threat.html | World Briefing \| Africa: Ethiopia: Dead Soldiers A Health Threat | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/soccer-notebook-stadiums-still-a-problem-after-6-mls-seasons.html | SOCCER: NOTEBOOK; Stadiums Still a Problem After 6 M.L.S. Seasons | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/us-news-world-report-cuts-salaries-to-avoid-more-layoffs.html | U.S. News & World Report Cuts Salaries to Avoid More Layoffs | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nation-challenged-firefighters-mayor-welcomes-new-recruits-replace-victims.html | A NATION CHALLENGED: THE FIREFIGHTERS; Mayor Welcomes New Recruits To Replace Victims in the Attack | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/us-presses-for-new-talks-by-israelis-and-palestinians.html | U.S. Presses for New Talks By Israelis and Palestinians | False | By Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/transactions-814199.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-europe-britain-container-maker-acquired.html | World Business Briefing \| Europe: Britain: Container Maker Acquired | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/fbi-finds-bulk-candy-purchase-to-be-harmless.html | F.B.I. Finds Bulk Candy Purchase to Be Harmless | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/plus-pro-hockey-league-honors-the-devils-elias.html | PLUS: PRO HOCKEY; LEAGUE HONORS THE DEVILS ELIAS | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-europe-finland-sonera-to-raise-cash.html | World Business Briefing \| Europe: Finland: Sonera To Raise Cash | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/technology-briefing-hardware-lexmark-to-cut-work-force.html | Technology Briefing \| Hardware: Lexmark To Cut Work Force | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/terror-in-the-mail.html | Terror in the Mail | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nation-challenged-imam-new-york-cleric-s-departure-from-mosque-leaves-mystery.html | A NATION CHALLENGED: THE IMAM; New York Cleric's Departure From Mosque Leaves Mystery | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-behavior-homicide-rates-fall-among-couples.html | VITAL SIGNS: BEHAVIOR; Homicide Rates Fall Among Couples | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/preservationists-in-nassau-fight-for-modernist-house.html | Preservationists in Nassau Fight for Modernist House | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/books-on-health-fighting-back-when-foe-is-prostate-cancer.html | BOOKS ON HEALTH; Fighting Back When Foe Is Prostate Cancer | False | By John Langone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-europe-ukraine-official-wants-more-facts-on-crash.html | World Briefing \| Europe: Ukraine: Official Wants More 'Facts' On Crash | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-regan-nancy-hannah.html | Paid Notice: Deaths REGAN, NANCY HANNAH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/boldface-names-803600.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-kosowsky-lillian-lichten-stein.html | Paid Notice: Deaths KOSOWSKY, LILLIAN (LICHTEN STEIN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/on-baseball-playoff-fade-turns-mariners-into-a-footnote.html | ON BASEBALL; Playoff Fade Turns Mariners Into a Footnote | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/cases-for-some-anthrax-falls-to-the-b-list.html | CASES; For Some, Anthrax Falls To The B-List | False | By Abigail Zuger, M.d. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/sports-of-the-times-it-s-hard-to-argue-with-this-system.html | Sports of The Times; It's Hard to Argue With This System | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-another-option-the-mind-wars-814172.html | Another Option: The Mind Wars | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/IHT-instability-and-recession-could-hurt-governing-party-analysts-say-a.html | Instability and Recession Could Hurt Governing Party, Analysts Say : A Chance for Singapore Opposition? | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/mta-hopes-to-avoid-higher-fares-service-cuts.html | M.T.A. Hopes to Avoid Higher Fares, Service Cuts | False | By Barbara Stewart | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/response-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | RESPONSE; On Many Fronts, Experts Plan for the Unthinkable: Biowarfare | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/detection-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | DETECTION; On Many Fronts, Experts Plan for the Unthinkable: Biowarfare | False | By Kenneth Chang and Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball/soriano-savors-moment-of-glory.html | Soriano Savors Moment of Glory | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-true-islam-in-kabul-802638.html | True Islam in Kabul | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/cabaret-in-review-easygoing-camaraderie-and-unadorned-renditions.html | CABARET IN REVIEW; Easygoing Camaraderie And Unadorned Renditions | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/c-corrections-812960.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/tv-sports-sanders-hits-ground-talking.html | TV SPORTS; Sanders Hits Ground Talking | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/q-a-757187.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/sinn-fein-for-first-time-asks-ira-to-begin-disarming.html | Sinn Fein, for First Time, Asks I.R.A. to Begin Disarming | False | By Warren Hoge With Mirta Ojito | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-memorials-bilowit-debbi-wasserman.html | Paid Notice: Memorials BILOWIT, DEBBI WASSERMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/national/conversations.html | Conversations | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-asia-east-timor-setting-a-date-for-independence.html | World Briefing | Asia: East Timor: Setting A Date For Independence | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-the-strategy-alliance-of-convenience-rebels-useful-to-us.html | A NATION CHALLENGED: THE STRATEGY; Alliance of Convenience: Rebels Useful to U.S. | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-maggia-oscar-a.html | Paid Notice: Deaths MAGGIA, OSCAR A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-ilson-miriam-nee-hertz.html | Paid Notice: Deaths ILSON, MIRIAM (NEE HERTZ) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/the-media-business-advertising-addenda-accounts-813265.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/1-billion-proposal-would-create-hybrid-swiss-airline.html | $1 Billion Proposal Would Create Hybrid Swiss Airline | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-811750.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/programmer-exposes-microsoft-flaws.html | Programmer Exposes Microsoft Flaws | False | By Amy Harmon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/IHT-meanwhile-americans-must-correct-their-ignorance-of-asia.html | MEANWHILE : Americans Must Correct Their Ignorance of Asia | False | By John Brandon, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/anatomy/on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | On Many Fronts, Experts Plan for the Unthinkable: Biowarfare | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-memorials-cotter-william-j.html | Paid Notice: Memorials COTTER, WILLIAM J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-memorials-holness-elsa.html | Paid Notice: Memorials HOLNESS, ELSA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-finger-leah-breakstone.html | Paid Notice: Deaths FINGER, LEAH BREAKSTONE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/state-restores-scholarship-aid-for-295-in-the-national-guard.html | State Restores Scholarship Aid For 295 in the National Guard | False | By RICHARD Pйˊ'sÂˊgREZ--PEйˊ'sÂˊvA | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-europe-france-rhodia-trade-halted.html | World Business Briefing | Europe: France: Rhodia Trade Halted | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/theater/citing-financial-worries-the-public-s-2-biggest-donors-quit-its-board.html | Citing Financial Worries, the Public's 2 Biggest Donors Quit Its Board | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball/stanton-eager-to-get-out-there.html | Stanton Eager to Get Out There | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball/oneill-homers-and-hears-the-chants.html | O'Neill Homers and Hears the Chants | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/books/books-of-the-times-the-ballerina-of-the-century-recalls-soviet-oppression.html | BOOKS OF THE TIMES; The Ballerina of the Century Recalls Soviet Oppression | False | By Richard Eder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-another-option-the-mind-wars-814164.html | Another Option: The Mind Wars | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/bowdlerized-by-microsoft.html | Bowdlerized by Microsoft | False | By Mark Goldblatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-asia-china-death-sentence-for-high-official.html | World Briefing | Asia: China: Death Sentence For High Official | False | By Erik Eckholm (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/nation-challenged-overview-oct-22-2001-more-deaths-more-questions-more-bombs.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 22, 2001; More Deaths, More Questions, More Bombs | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing | Asia: Japan: Trade Surplus Falls | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/dance-review-a-ballerina-moves-on-vicariously.html | DANCE REVIEW; A Ballerina Moves On Vicariously | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-washington-post-office-being-left-gloom-night-over-threat.html | A NATION CHALLENGED: WASHINGTON POST OFFICE; Being Left In Gloom Of Night Over Threat | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/settsu-journal-all-the-spin-came-first-and-then-the-agitation.html | Settsu Journal; All the Spin Came First, and Then the Agitation | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-memorials-marcellino-fred.html | Paid Notice: Memorials MARCELLINO, FRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-new-york-white-plains-conviction-in-ferry-death.html | Metro Briefing | New York: White Plains: Conviction In Ferry Death | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-goetz-ruth-goodman.html | Paid Notice: Deaths GOETZ, RUTH GOODMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-the-hungry-un-plans-relief-airlifts.html | A NATION CHALLENGED: THE HUNGRY; U.N. Plans Relief Airlifts | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/in-west-bank-and-israel-another-day-of-violence.html | In West Bank and Israel, Another Day Of Violence | False | By Joel Greenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/a-nation-challenged-the-doctors-experts-revisit-views-on-surviving-anthrax.html | A NATION CHALLENGED: THE DOCTORS; Experts Revisit Views On Surviving Anthrax | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/movies/horrors-time-for-an-attack-of-the-metaphors-from-bug-movies-to-bioterrorism.html | Horrors! Time for an Attack Of the Metaphors?; From Bug Movies to Bioterrorism | False | By Rick Lyman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/horse-racing-arab-owners-are-not-running-to-belmont-for-the-breeders-cup.html | HORSE RACING; Arab Owners Are Not Running to Belmont for the Breeders' Cup | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball/stanton-eager-to-get-out-there-20011023938188844739.html | Stanton Eager to Get Out There | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/l-medical-advocates-needed-812790.html | Medical Advocates Needed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/treatments-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | TREATMENTS; On Many Fronts, Experts Plan for the Unthinkable: Biowarfare | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-meisel-sara.html | Paid Notice: Deaths MEISEL, SARA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/national/conversations-2001102391687274031.html | Conversations | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/letters-cdcs-frustrating-silence.html | Letters: C.D.C.'s Frustrating Silence | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/IHT-pause-for-ramadan-put-in-doubt-us-readies-way-for-taliban-foes-to-attack.html | Pause for Ramadan Put in Doubt : U.S. Readies Way For Taliban Foes To Attack Kabul | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/india-s-premier-rejects-pakistani-bid-for-talks-citing-attack-in-kashmir.html | India's Premier Rejects Pakistani Bid for Talks, Citing Attack in Kashmir | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-kappalman-miriam-s.html | Paid Notice: Deaths KAPPALMAN, MIRIAM S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/c-corrections-812919.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/news-summary-807990.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/rubin-will-be-an-adviser-if-green-wins.html | Rubin Will Be an Adviser, if Green Wins | False | By Leslie Eaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/10/23/arts/cabaret-in-review-borrowing-some-legends-and-making-her-own-too.html | CABARET IN REVIEW; Borrowing Some Legends And Making Her Own, Too | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-kurtin-bernard.html | Paid Notice: Deaths KURTIN, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/new-doubts-about-treatment-for-premature-babies.html | New Doubts About Treatment for Premature Babies | False | By Jane E. Brody | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/labor-party-leaders-weigh-leaving-sharon-s-coalition.html | Labor Party Leaders Weigh Leaving Sharon's Coalition | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/editorial-observer-insights-of-a-warrior-in-ancient-afghanistan.html | Editorial Observer; Insights of a Warrior in Ancient Afghanistan | False | By Steven R. Weisman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/henryk-tomaszewski-81-known-for-wordless-theater.html | Henryk Tomaszewski, 81; Known for Wordless Theater | False | By William H. Honan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-early-casualties-2-soldiers-remembered-for-their-focus.html | A NATION CHALLENGED: THE EARLY CASUALTIES; 2 Soldiers Remembered for Their Focus and Patriotism | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-the-americas-peru-tug-of-war-over-fujimori.html | World Briefing | The Americas: Peru: Tug Of War Over Fujimori | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/IHT-qaida-in-indonesiathe-evidence-doesnt-support-worries.html | Qaida in Indonesia/The Evidence Doesn't Support Worries | False | By Harold Crouch, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/l-medical-advocates-needed-812781.html | Medical Advocates Needed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/samsung-electronics-reports-plunge-of-75-in-earnings.html | Samsung Electronics Reports Plunge of 75% in Earnings | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/technology-briefing-internet-printing-service-introduced.html | Technology Briefing | Internet: Printing Service Introduced | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/nation-challenged-liability-insurer-sues-limit-its-payout-for-world-trade-center.html | A NATION CHALLENGED: LIABILITY; Insurer Sues to Limit Its Payout for World Trade Center | False | By Stephen Labaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/medical-students-get-taste-of-real-life-doctoring.html | Medical Students Get Taste of Real-Life Doctoring | False | By Perry Garfinkel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/tougher-times-it-s-life-affluence-minus-trimmings-for-retailers-luxury-goods.html | In Tougher Times, It's a Life of Affluence Minus Trimmings; For Retailers Of Luxury Goods, Business Has Dried Up | False | By Constance L. Hays | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-sunday-earns-higher-ratings.html | BASEBALL; Sunday Earns Higher Ratings | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-notebooks-fbi-finds-bulk-candy-purchase-to-be-harmless.html | A NATION CHALLENGED: NOTEBOOKS; F.B.I. Finds Bulk Candy Purchase to Be Harmless | False | By Ronald Smothers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/a-nation-challenged-the-leaders-a-flurry-of-hugs-for-gang-of-five-in-capital.html | A NATION CHALLENGED: THE LEADERS; A Flurry of Hugs for 'Gang of Five' in Capital | False | By Richard L. Berke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-nussbaum-jacqueline-ruth-nee-cohen.html | Paid Notice: Deaths NUSSBAUM, JACQUELINE RUTH (NEE COHEN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-disease-agency-panel-seeks-tighter-security-for-disease-agency.html | A NATION CHALLENGED: THE DISEASE AGENCY; Panel Seeks Tighter Security for Disease Agency | False | By Kevin Sack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-seltzer-mollie-h.html | Paid Notice: Deaths SELTZER, MOLLIE H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nation-challenged-home-front-north-dakota-security-takes-new-urgency.html | A NATION CHALLENGED: THE HOME FRONT; In North Dakota, Security Takes On a New Urgency | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-samrock-hyla.html | Paid Notice: Deaths SAMROCK, HYLA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-military-rumsfeld-says-attacks-seek-to-help-rebels-advance.html | A NATION CHALLENGED: MILITARY; Rumsfeld Says Attacks Seek to Help Rebels Advance | False | By Thom Shanker and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-objects-from-the-rubble-a-picture-and-a-friendship.html | A NATION CHALLENGED: OBJECTS; From the Rubble, a Picture and a Friendship | False | By Jim Dwyer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/international/us-aiming-to-cut-supplies-to-lift-the-talibans-grip.html | U.S. Aiming to Cut Supplies to Lift the Taliban's Grip | False | By Steven Lee Myers and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/television-review-a-minds-eye-on-the-mind-s-devious-tricks.html | TELEVISION REVIEW; A Mind's Eye on the Mind's Devious Tricks | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/jury-deadlocks-in-back-royalties-trial-against-gmentech.html | Jury Deadlocks in Back Royalties Trial Against Genentech | False | By Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/travel/french-barge.html | French Barge | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-treatment-building-a-bypass-road-of-blood-vessels.html | VITAL SIGNS: TREATMENT; Building a Bypass Road of Blood Vessels | False | By John O'Neil | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/plus-pro-basketball-nets-reduce-roster.html | PLUS: PRO BASKETBALL; NETS REDUCE ROSTER | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/science/crucial-test-for-mars-mission-comes-tonight.html | Crucial Test for Mars Mission Comes Tonight | False | By John Noble Wilford | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/l-to-disinfect-our-air-800481.html | To Disinfect Our Air | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/coloradans-fear-the-spread-of-a-kind-of-mad-elk-disease.html | Coloradans Fear the Spread Of a Kind of Mad Elk Disease | False | By Mindy Sink | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/aol-wins-some-china-tv-rights.html | AOL Wins Some China TV Rights | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/business/worldbusiness/IHT-thinking-ahead-commentary-west-fiddles-its-old.html | Thinking Ahead / Commentary : West Fiddles Its Old Protectionist Tune | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/world/sir-john-plumb-british-historian-dies-at-90.html | Sir John Plumb, British Historian, Dies at 90 | False | By Paul Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/national-briefing-south-florida-lawmakers-vote-to-cut-their-pay.html | National Briefing | South Florida: Lawmakers Vote To Cut Their Pay | False | By Gary Fineout (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/us/national-briefing-rockies-colorado-columbine-families-sue-drug-maker.html | National Briefing | Rockies: Colorado: Columbine Families Sue Drug Maker | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/pro-football-jets-defense-lives-down-to-ranking.html | PRO FOOTBALL; Jets' Defense Lives Down To Ranking | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-23 | 2001-10-23 | https://www.nytimes.com/2001/10/23/classified/paid-notice-deaths-fordes-dite-m-aphrodite-fotiades-nee-michel.html | Paid Notice: Deaths FORDES, DITE M. (APHRODITE FOTIADES, NEE MICHEL) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/nation-challenged-portraits-grief-victims-fatherless-newborns-artist-cheerleader.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Fatherless Newborns, an Artist and a Cheerleader in the Face of Cancer | False | The profiles on this page were written by Lynette Holloway, Dan Barry, Anemona Hartocollis, Constance L. Hays, Jan Hoffman, Barbara Stewart, Gretchen Morganson, N. R. Kleinfield, Susan Saulny and Andy Newman. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-football-woozy-chrebet-reflects-jets-muddled-offense.html | PRO FOOTBALL; Woozy Chrebet Reflects Jets' Muddled Offense | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-casualties-residents-rebel-village-tell-rockets-fired-taliban.html | A NATION CHALLENGED: CASUALTIES; Residents in Rebel Village Tell of Rockets Fired by Taliban Forces | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/two-us-teams-do-well-in-bridge-tourney-two-struggle.html | Two U.S. Teams Do Well in Bridge Tourney; Two Struggle | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-fischman-marian-weinbaum-phd.html | Paid Notice: Deaths FISCHMAN, MARIAN WEINBAUM, PH.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-lucent-reports-8.8-billion-loss-and-a-dim-outlook.html | TECHNOLOGY; Lucent Reports $8.8 Billion Loss and a Dim Outlook | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-africa-kenya-prisoners-advocates-are-imprisoned.html | World Briefing | Africa: Kenya: Prisoners' Advocates Are Imprisoned | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/mta-restricts-information-on-scares-that-delay-travelers.html | M.T.A. Restricts Information on Scares That Delay Travelers | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/figure-skating-kwan-suddenly-fires-longtime-coach.html | FIGURE SKATING; Kwan Suddenly Fires Longtime Coach | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-transplants-in-china-817295.html | Transplants in China | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/international/britain-embracing-ira-decision-dismantles-police-bases.html | Britain, Embracing I.R.A. Decision, Dismantles Police Bases | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-new-director-for-cuny-research-arm.html | BULLETIN BOARD; New Director for CUNY Research Arm | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/movies/film-review-a-new-disco-has-a-twisted-past-and-present.html | FILM REVIEW; A New Disco Has a Twisted Past and Present | False | BY Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/a-nation-challenged-an-altered-image-the-manhattan-skyline-s-phantom-limb.html | A NATION CHALLENGED: AN ALTERED IMAGE; The Manhattan Skyline's 'Phantom Limb' | False | By Peter Marks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/music-review-creating-light-dark-animals-and-early-music.html | MUSIC REVIEW; Creating Light, Dark, Animals and Early Music | False | By Bernard Holland | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-chiefs-bush-s-war-troika-seeking-blend-military-civilian.html | A NATION CHALLENGED: THE CHIEFS; Bush's War Troika Seeking Blend of Military and Civilian Decision-Making | False | By Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-the-victims-postal-workers-illness-set-off-no-alarms.html | A NATION CHALLENGED: THE VICTIMS; Postal Workers' Illness Set Off No Alarms | False | By Elizabeth Becker and Robin Toner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/on-pro-football-giants-meek-attitude-hampers-attack.html | ON PRO FOOTBALL; Giants' Meek Attitude Hampers Attack | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-van-orman-elizabeth-mckeen.html | Paid Notice: Deaths VAN ORMAN, ELIZABETH MCKEEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/baseball-time-to-savor-pennant-and-study-up.html | BASEBALL; Time to Savor Pennant and Study Up | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/the-roots-of-an-afghan-nation.html | The Roots of an Afghan Nation | False | By Thomas W. Simons Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-football-disgruntled-fassel-promises-changes.html | PRO FOOTBALL; Disgruntled Fassel Promises Changes | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-memorials-beckerman-ann.html | Paid Notice: Memorials BECKERMAN, ANN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/boldface-names-829870.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/business-digest-825794.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/workers-at-postal-hub-become-surly-and-grim.html | Workers at Postal Hub Become Surly and Grim | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/weekinreview/name-that-car.html | Name That Car | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-connecticut-hartford-legal-help-for-terror-victims.html | Metro Briefing | Connecticut: Hartford: Legal Help For Terror Victims | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-calvi-gino.html | Paid Notice: Deaths CALVI, GINO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/classical-review-xenakis-leaves-a-mystery-about-his-music-s-source.html | CLASSICAL REVIEW; Xenakis Leaves a Mystery About His Music's Source | False | By Paul Griffiths | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-weiss-joseph.html | Paid Notice: Deaths WEISS, JOSEPH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/lessons-hindsight-s-soldier-is-history-s-best.html | LESSONS; Hindsight's Soldier Is History's 'Best' | False | By Richard Rothstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/israelis-rebuff-us-on-pullout-request.html | Israelis Rebuff U.S. On Pullout Request | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/our-towns-where-ghosts-are-seen-but-not-sworn.html | Our Towns; Where Ghosts Are Seen But Not Sworn | False | By Michael Winerip | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-wilson-jeffrey-t.html | Paid Notice: Deaths WILSON, JEFFREY T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/where-planes-are-built-a-setback.html | Where Planes Are Built, a Setback | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/continuous/britian-embracing-I.R.A.-decision-dismantles-police-bases.html | Britian, Embracing I.R.A. Decision, Dismantles Police Bases | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/israel-rebuffs-us-demand-to-end-its-west-bank-raids.html | Israel Rebuffs U.S. Demand To End Its West Bank Raids | False | By Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-the-way-lollipops-imagine-themselves-to-be.html | FOOD STUFF; The Way Lollipops Imagine Themselves to Be | False | By Melissa Clark | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-united-nations-agency-fears-attacks-effect-on-refugees.html | World Briefing | United Nations: Agency Fears Attacks' Effect On Refugees | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/critic-s-notebook-on-menus-everywhere-a-big-slice-of-patriotism.html | CRITIC'S NOTEBOOK; On Menus Everywhere, A Big Slice of Patriotism | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-israel-has-a-right-to-defend-itself-too-829960.html | Israel Has a Right to Defend Itself, Too | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/ads-withdrawn-from-the-post-as-criticism-of-anthrax-cartoon.html | Ads Withdrawn From The Post As Criticism of Anthrax Cartoon | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/world-business-briefing-europe-britain-wpp-defends-tempus-case.html | World Business Briefing | Europe: Britain: WPP Defends Tempus Case | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/boxing-lewis-is-seeking-his-misplaced-intensity.html | BOXING; Lewis Is Seeking His Misplaced Intensity | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/responding-to-the-anthrax-threat.html | Responding to the Anthrax Threat | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/a-nation-challenged-talks-on-vaccine-for-smallpox.html | A NATION CHALLENGED; Talks on Vaccine For Smallpox | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-clancy-laura-m-swymer.html | Paid Notice: Deaths CLANCY, LAURA M. (SWYMER) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/nation-challenged-agricultural-inspections-concerns-that-us-food-supply.html | A NATION CHALLENGED: AGRICULTURAL INSPECTIONS; Concerns That U.S. Food Supply Is Vulnerable to Terrorist Attack | False | By Julian E. Barnes and Keith Bradsher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-the-americas-mexico-airport-planned-near-nature-preserve.html | World Briefing | The Americas: Mexico: Airport Planned Near Nature Preserve | False | By Graham Gori (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-investigation-us-hoping-give-warning-get-clues-issues-copies.html | A NATION CHALLENGED: THE INVESTIGATION; U.S., Hoping to Give Warning and to Get Clues, Issues Copies of Anthrax Letters | False | By David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/IHT-the-fight-against-terrorism-the-ground-war-winter-could-stall-afghan.html | The Fight Against Terrorism / The Ground War : Winter Could Stall Afghan Rebel Drive on Key Cities | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/IHT-in-germany-calls-for-tax-cut-as-faith-in-currency-erodes-tight-fiscal.html | In Germany, Calls for Tax Cut As Faith in Currency Erodes : Tight Fiscal Reins Chafe Euro-Zone Economies | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/horse-racing-breeders-cup-favorites-have-a-foreign-flair.html | HORSE RACING; Breeders' Cup Favorites Have a Foreign Flair | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-on-the-bioterror-front-fear-and-vigilance-830240.html | On the Bioterror Front: Fear and Vigilance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/news-summary-830348.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/arts-in-america-cross-country-love-affair-set-to-violins-and-applause.html | ARTS IN AMERICA; Cross-Country Love Affair, Set to Violins and Applause | False | By Catherine C. Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/news/the-fight-against-terrorism-the-ground-war-winter-could-stall-afghan.html | The Fight Against Terrorism / The Ground War : Winter Could Stall Afghan Rebel Drive on Key Cities | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/baseball-selig-denies-two-teams-will-fold.html | BASEBALL; Selig Denies Two Teams Will Fold | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-lesson-in-technology-it-s-virtual-tug-of-war-but-the-rope-burns-are-real.html | A Lesson in Technology: It's Virtual Tug of War, but the Rope Burns Are Real | False | By Barbara Stewart | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-region-pakistan-leader-renews-plea-for-early-end-raids-fearing.html | A NATION CHALLENGED: REGION; Pakistan Leader Renews Plea for Early End to Raids, Fearing Muslim Unrest | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-the-americas-peru-a-lot-of-help-for-the-countryside.html | World Briefing | The Americas: Peru: A Lot Of Help For The Countryside | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-justifying-the-bombing-letters-to-the-editor.html | Justifying the Bombing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-kurtin-bernard.html | Paid Notice: Deaths KURTIN, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-kirk-the-rev-william-h.html | Paid Notice: Deaths KIRK, THE REV. WILLIAM H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-news-analysis-fighting-a-new-health-threat-on-the-fly.html | A NATION CHALLENGED: NEWS ANALYSIS; Fighting a New Health Threat, on the Fly | False | By Stephen Engelberg and Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-briefing-internet-earthlink-reports-a-loss.html | Technology Briefing | Internet: Earthlink Reports A Loss | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/world-business-briefing-europe-the-netherlands-bank-expects-income-to-fall.html | World Business Briefing | Europe: The Netherlands: Bank Expects Income To Fall | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/business-travel-sign-desperate-times-many-airlines-many-their-flights-will-serve.html | Business Travel; In a sign of desperate times, many airlines on many of their flights will serve no meals. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-on-women-and-leadership.html | BULLETIN BOARD; On Women and Leadership | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-shamah-david-i.html | Paid Notice: Deaths SHAMAH, DAVID I. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/national-briefing-washington-farm-groups-seek-delay-on-bill.html | National Briefing | Washington: Farm Groups Seek Delay On Bill | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/style/IHT-glenn-ferris-becomes-a-leader-and-creator-on-the-trombone-the.html | Glenn Ferris Becomes a Leader and Creator on the Trombone : The Taming of the Slide | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/c-corrections-830895.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/ftc-rejects-sale-of-seagram-to-diageo-and-pernod.html | F.T.C. Rejects Sale of Seagram To Diageo And Pernod | False | By Andrew Ross Sorkin With Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/giuliani-amid-anthrax-scare-urges-people-to-get-flu-shots.html | Giuliani, Amid Anthrax Scare, Urges People to Get Flu Shots | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-lets-launch-a-new-trade-round-to-fashion-a-better-world.html | Let's Launch a New Trade Round to Fashion a Better World | False | By Vaclav Havel, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/college-football-a-new-kind-of-madness-seizes-maryland.html | COLLEGE FOOTBALL; A New Kind of Madness Seizes Maryland | False | By Amy Rosewater | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/philharmonic-is-playing-with-lunch-downtown.html | Philharmonic Is Playing With Lunch Downtown | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/majority-of-eighth-graders-again-fail-statewide-tests.html | Majority of Eighth Graders Again Fail Statewide Tests | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/baseball-enthusiasm-is-stirring-yet-again-in-arizona.html | BASEBALL; Enthusiasm Is Stirring Yet Again In Arizona | False | By Grace Lichtenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-saudi-cynicism-818704.html | Saudi Cynicism | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-1951egyptian-rally-in-our-pages100-75-and-50-years-ago.html | 1951:Egyptian Rally : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-brown-jules.html | Paid Notice: Deaths BROWN, JULES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-prouty-helen-ellis-thorne.html | Paid Notice: Deaths PROUTY, HELEN ELLIS THORNE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-connecticut-bridgeport-ganim-s-campaign-report.html | Metro Briefing | Connecticut: Bridgeport: Ganim's Campaign Report | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/the-tug-of-faith-unsettles-many-british-muslims.html | The Tug of Faith Unsettles Many British Muslims | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/pact-in-albany-for-six-casinos.html | Pact in Albany For Six Casinos | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-bombing-us-aiming-cut-supplies-lift-taliban-s-grip.html | A NATION CHALLENGED: THE BOMBING; U.S. AIMING TO CUT SUPPLIES TO LIFT THE TALIBAN'S GRIP | False | By Steven Lee Myers and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-an-eye-for-an-eye-for-an-eye-letters-to-the-editor.html | An Eye for an Eye for an Eye : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/marriabad-journal-minutes-from-cries-of-jihad-town-dreams-of-us.html | Marriabad Journal; Minutes From Cries of Jihad, Town Dreams of U.S. | False | By Douglas Frantz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/nation-challenged-new-jersey-criticism-postal-health-officials-grows-louder.html | A NATION CHALLENGED: NEW JERSEY; Criticism of Postal and Health Officials Grows Louder | False | By David Kocieniewski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/public-lives-the-chief-worrier-and-election-watcher.html | PUBLIC LIVES; The Chief Worrier and Election Watcher | False | By Lynda Richardson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-new-york-queens-developer-chosen-for-700-million-project.html | Metro Briefing | New York: Queens: Developer Chosen For $700 Million Project | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/witness-at-rabbi-s-trial-admits-half-truths.html | Witness at Rabbi's Trial Admits Half-Truths | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/media/winfrey-rescinds-offer-to-author-for-guest-appearance.html | Winfrey Rescinds Offer to Author for Guest Appearance | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/IHT-seoul-seeks-global-fight-against-us-steel-ruling.html | Seoul Seeks Global Fight Against U.S. Steel Ruling | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-new-york-uniondale-long-island-utility-sued.html | Metro Briefing | New York: Uniondale: Long Island Utility Sued | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/international/europe/heroin-users-in-europe-dont-see-price-drop.html | Heroin Users in Europe Don't See Price Drop | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-adler-theodore-w.html | Paid Notice: Deaths ADLER, THEODORE W. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/alcatel-plans-to-assume-control-of-china-phone-gear-venture.html | Alcatel Plans to Assume Control Of China Phone-Gear Venture | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-football-a-few-new-pages-for-the-playbook.html | PRO FOOTBALL; A Few New Pages for the Playbook | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/embracing-canadian-energy.html | Embracing Canadian Energy | False | By Bernard Simon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-mazur-helen.html | Paid Notice: Deaths MAZUR, HELEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/winfrey-rescinds-offer-to-author-for-guest-appearance.html | Winfrey Rescinds Offer to Author for Guest Appearance | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/theater/theater-review-a-librarian-as-a-sleuth-in-hot-pursuit.html | THEATER REVIEW; A Librarian as a Sleuth in Hot Pursuit | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-hirsch-martin.html | Paid Notice: Deaths HIRSCH, MARTIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/new-security-measures-for-marathon.html | New Security Measures for Marathon | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/by-the-gelatin-sheet.html | By the (Gelatin) Sheet | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/world-business-briefing-asia-china-stocks-surge.html | World Business Briefing | Asia: China: Stocks Surge | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-fordes-dite-m-aphrodite-fotiades-nee-michel.html | Paid Notice: Deaths FORDES, DITE M. (APHRODITE FOTIADES, NEE MICHEL) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/us-moves-to-block-general-dynamics-bid-for-shipbuilder.html | U.S. Moves to Block General Dynamics Bid for Shipbuilder | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-1901city-horses-in-our-pages100-75-and-50-years-ago.html | 1901:City Horses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-joseph-pauline.html | Paid Notice: Deaths JOSEPH, PAULINE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/lawmakers-votes-on-economic-legislation-will-test-talk-of-bipartisanship.html | Lawmakers' Votes on Economic Legislation Will Test Talk of Bipartisanship | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/a-nation-challenged-the-hunted-3-fugitives-named-as-part-of-hamburg-cell.html | A NATION CHALLENGED: THE HUNTED; 3 Fugitives Named as Part of Hamburg Cell | False | By Philip Shenon and Don van Natta Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-that-pinstripe-magic-828157.html | That Pinstripe Magic | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/national-briefing-south-florida-bush-favored-over-reno.html | National Briefing | South: Florida: Bush Favored Over Reno | False | By Terry Aguayo (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/bush-cancels-appearance-at-gop-event.html | Bush Cancels Appearance at G.O.P. Event | False | By Richard L. Berke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-anscombe-francis-john.html | Paid Notice: Deaths ANSCOMBE, FRANCIS JOHN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/politics/house-passes-bipartisan-antiterror-bill.html | House Passes Bipartisan Anti-Terror Bill | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/international/9-killed-in-swiss-alps-tunnel.html | 9 Killed in Swiss Alps Tunnel | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/transactions-888702.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/education/cost-of-tuition-and-other-college-fees-go-up.html | Cost of Tuition and Other College Fees Go Up | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-europe-czech-republic-havel-back-in-hospital.html | World Briefing | Europe: Czech Republic: Havel Back In Hospital | False | By Ian Fisher (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-common-bond-sense-trust-shaken-man-who-took-suspects-into-home.html | A NATION CHALLENGED: THE COMMON BOND; Sense of Trust Is Shaken in Man Who Took Suspects Into Home | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/insurance-regulators-reverse-vote-to-give-lloyd-s-a-break.html | Insurance Regulators Reverse Vote to Give Lloyd's a Break | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/national-briefing-southwest-new-mexico-indian-activist-changes-affiliation.html | National Briefing | Southwest: New Mexico: Indian Activist Changes Affiliation | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-maurer-don-s.html | Paid Notice: Deaths MAURER, DON S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-schwartz-jack.html | Paid Notice: Deaths SCHWARTZ, JACK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-828343.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-loew-diane.html | Paid Notice: Deaths LOEW, DIANE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-the-banner-of-freedom-817139.html | The Banner of Freedom | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/management-a-legal-tightrope-for-employers-after-attacks.html | MANAGEMENT; A Legal Tightrope for Employers After Attacks | False | By Sana Siwolop | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/israel-has-a-right-to-defend-itself-too.html | Israel Has a Right to Defend Itself, Too | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-briefing-internet-online-services-agree-to-ratings.html | Technology Briefing | Internet: Online Services Agree To Ratings | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/movies/film-review-the-hardship-of-being-gay-in-orthodox-judaism.html | FILM REVIEW; The Hardship Of Being Gay In Orthodox Judaism | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/jobs/opportunities-mingle-with-fear-overseas.html | Opportunities Mingle With Fear Overseas | False | By Eve Tahmincioglu | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/worldbusiness/IHT-eu-and-asia-threaten-wto-action-if-washington.html | EU and Asia Threaten WTO Action if Washington Adopts Sanctions : U.S. Ruling on Steel Sparks Anger | False | By Don Kirk and Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-brown-earl-b.html | Paid Notice: Deaths BROWN, EARL B. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-memorials-bilowit-debbi-wasserman.html | Paid Notice: Memorials BILOWIT, DEBBI WASSERMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-from-the-patch-jack-o-macaroons.html | FOOD STUFF; From the Patch, Jack-o'-Macaroons | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-basketball-eisley-to-begin-on-bench-in-opener.html | PRO BASKETBALL; Eisley To Begin On Bench In Opener | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-mccann-theresa-ann.html | Paid Notice: Deaths MCCANN, THERESA ANN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/maker-of-small-jets-sees-a-silver-lining.html | Maker of Small Jets Sees a Silver Lining | False | By Jennifer L. Rich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-president-bush-emphasizes-more-than-once-that-he-doesn-t-have.html | A NATION CHALLENGED: THE PRESIDENT; Bush Emphasizes, More Than Once, That He Doesn't Have Anthrax | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/burying-the-guns-of-northern-ireland.html | Burying the Guns of Northern Ireland | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-from-paris-by-way-of-the-great-pumpkin.html | FOOD STUFF; From Paris, by Way of the Great Pumpkin | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-on-the-bioterror-front-fear-and-vigilance-830305.html | On the Bioterror Front: Fear and Vigilance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/restaurants-a-supercool-setting-but-a-warm-welcome.html | RESTAURANTS; A Supercool Setting, but a Warm Welcome | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/nation-challenged-detained-2-found-with-box-cutters-sept-12-remain-intriguing.html | A NATION CHALLENGED: THE DETAINED; 2 Found With Box Cutters Sept. 12 Remain Intriguing but Silent Suspects | False | By Christopher Drew and William K. Rashbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/merrill-officials-return-to-offices.html | Merrill Officials Return to Offices | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-amazon-had-smaller-loss-on-flat-sales-in-3rd-quarter.html | TECHNOLOGY; Amazon Had Smaller Loss On Flat Sales In 3rd Quarter | False | By Saul Hansell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/a-skyline-is-conspicuous-by-an-absence.html | A Skyline Is Conspicuous by an Absence | False | By Peter Marks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/heaven-can-wait-give-me-hot-chocolate.html | Heaven Can Wait, Give Me Hot Chocolate | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/international/russian-envoy-says-chechen-proposes-talks-on-ending-war.html | Russian Envoy Says Chechen Proposes Talks on Ending War | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-connecticut-waterbury-police-seize-missile-part.html | Metro Briefing | Connecticut: Waterbury: Police Seize Missile Part | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/south-koreans-seek-truth-about-48-massacre.html | South Koreans Seek Truth About '48 Massacre | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/a-sculptor-s-child-is-no-longer-glittering.html | A Sculptor's Child Is No Longer Glittering | False | By William H. Honan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-israel-has-a-right-to-defend-itself-too-830070.html | Israel Has a Right to Defend Itself, Too | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-1926chinese-chaos-in-our-pages100-75-and-50-years-ago.html | 1926:Chinese Chaos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/IHT-qaida-camps-out-of-action-military-hospital-hit-un-says-rebels-and.html | Qaida Camps 'Out of Action'; Military Hospital hit, UN Says : Rebels and Taliban Battle Near Kabul | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-airport-security-bush-urges-resolution-on-security.html | A NATION CHALLENGED: AIRPORT SECURITY; Bush Urges Resolution On Security | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/discovering-la-dolce-vita-in-a-cup.html | Discovering La Dolce Vita in a Cup | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-asia-india-charges-in-killing-of-bandit-queen.html | World Briefing | Asia: India: Charges In Killing Of 'Bandit Queen' | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/lincoln-center-jazz-chairman-found-slain.html | Lincoln Center Jazz Chairman Found Slain | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-beckhard-irmgard.html | Paid Notice: Deaths BECKHARD, IRMGARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-israel-has-a-right-to-defend-itself-too-830011.html | Israel Has a Right to Defend Itself, Too | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/bailout-plan-for-swissair-called-unfair-by-rivals.html | Bailout Plan For Swissair Called Unfair By Rivals | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/c-corrections-830917.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-europe-european-union-fear-of-beef-wanes.html | World Briefing | Europe: European Union: Fear Of Beef Wanes | False | By Donald G. McNeil Jr. (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/the-likable-yankees.html | The Likable Yankees | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-response-officials-admit-underestimating-danger-posed-postal.html | A NATION CHALLENGED: THE RESPONSE; Officials Admit Underestimating Danger Posed to Postal Workers | False | By Sheryl Gay Stolberg and Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-on-the-bioterror-front-fear-and-vigilance-830330.html | On the Bioterror Front: Fear and Vigilance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/c-corrections-830887.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-asia-philippines-us-advisers-to-help-against-muslim-rebels.html | World Briefing | Asia: Philippines: U.S. Advisers To Help Against Muslim Rebels | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/the-boss-black-golds-calling-card.html | THE BOSS; Black Gold's Calling Card | False | By Cinda A. Hallman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-installation-of-peddie-school-s-head.html | BULLETIN BOARD; Installation of Peddie School's Head | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/so-chic-so-french-so-slippery.html | So Chic, So French, So Slippery | False | By Dorie Greenspan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/c-corrections-830933.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/a-passport-home-wherever-that-may-be.html | A Passport Home, Wherever That May Be | False | By Amanda Hesser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-notebooks-indictment-in-towers-theft.html | A NATION CHALLENGED: NOTEBOOKS; Indictment in Towers Theft | False | By Jane Fritsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-on-the-bioterror-front-fear-and-vigilance-830216.html | On the Bioterror Front: Fear and Vigilance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/a-nation-challenged-narcotics-heroin-price-falls-but-not-for-users-in-europe.html | A NATION CHALLENGED: NARCOTICS; Heroin Price Falls, but Not For Users In Europe | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/on-the-anthrax-front-fear-and-vigilance.html | On the Anthrax Front: Fear and Vigilance | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-regenhard-christian-michael-otto | Paid Notice: Deaths REGENHARD, CHRISTIAN MICHAEL OTTO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/c-corrections-830909.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-let-s-see-eye-of-newt-jigger-of-kahlua.html | FOOD STUFF; Let's See, Eye of Newt, Jigger of Kahlúa'sä'«a . . . | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-new-york-bronx-new-children-s-hospital.html | Metro Briefing | New York: Bronx: New Children's Hospital | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/across-america-restaurants-adjust-to-a-stay-put-nation.html | Across America, Restaurants Adjust to a Stay-Put Nation | False | BY Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-nisbet-fannie.html | Paid Notice: Deaths NISBET, FANNIE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/25-and-under-a-traditional-cook-it-yourself-korean-feast.html | $25 AND UNDER; A Traditional Cook-It-Yourself Korean Feast | False | By Eric Asimov | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/IHT-rowing-teams-ride-atlantic-waves-by-putting-their-backs-into-it.html | Rowing Teams Ride Atlantic Waves by Putting Their Backs Into It | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/survivors-tell-of-many-dead-in-sea-disaster-off-indonesia.html | Survivors Tell Of Many Dead In Sea Disaster Off Indonesia | False | By Seth Mydans | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/kpmg-is-paying-9-million-to-settle-medical-fraud-case.html | KPMG Is Paying $9 Million To Settle Medical Fraud Case | False | By Kurt Eichenwald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/music/in-performance-whitmans-sampler-by-4-innovators.html | In Performance: Whitman's Sampler by 4 Innovators | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-briefing-software-sun-unveils-web-platform.html | Technology Briefing | Software: Sun Unveils Web Platform | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-comparing-terror-victims-letters-to-the-editor.html | Comparing Terror Victims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-new-jersey-jersey-city-antiterror-aid-sought.html | Metro Briefing | New Jersey: Jersey City: Antiterror Aid Sought | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/baseball-are-they-too-old-to-win-another-ring-the-yankees-don-t-think-so.html | BASEBALL; Are They Too Old to Win Another Ring? The Yankees Don't Think So | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-curran-william-j-jr.html | Paid Notice: Deaths CURRAN, WILLIAM J. JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/enron-tries-to-dismiss-finance-doubts.html | Enron Tries To Dismiss Finance Doubts | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/liberties-going-really-postal.html | Liberties; Going Really Postal | False | By Maureen Dowd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/citizens-union-backs-bloomberg-s-mayoral-bid.html | Citizens Union Backs Bloomberg's Mayoral Bid | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-829927.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-new-york-still-melville-s-817457.html | New York, Still Melville's | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/at-t-names-3-to-lead-cable-tv-unit.html | AT&T Names 3 to Lead Cable TV Unit | False | By Seth Schiesel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-the-scene-cipro-but-no-testing-for-postal-workers.html | A NATION CHALLENGED: THE SCENE; Cipro, but No Testing for Postal Workers | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/event-will-aid-twin-towers-fund.html | Event Will Aid Twin Towers Fund | False | By Lena Williams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/baseball/trivia-question.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/c-corrections-830950.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/pavel-bunich-71-reformer-for-new-russian-economy.html | Pavel Bunich, 71, Reformer For New Russian Economy | False | By Paul Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-bharvaney-anil-t.html | Paid Notice: Deaths BHARVANEY, ANIL T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/wine-talk-trivial-pursuit-that-goes-to-your-head.html | WINE TALK; Trivial Pursuit That Goes to Your Head | False | By Frank J. Prial | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/c-corrections-830925.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-postal-workers-post-offices-whispered-complaints-about-latest.html | A NATION CHALLENGED: THE POSTAL WORKERS; At Post Offices, Whispered Complaints About Latest Efforts to Protect Health | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-meanwhile-bollywood-films-preach-hindumuslim-tolerance.html | MEANWHILE : Bollywood Films Preach Hindu-Muslim Tolerance | False | By Shashi Tharoor, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-new-jersey-atlantic-city-casino-official-resigns.html | Metro Briefing | New Jersey : Atlantic City : Casino Official Resigns | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-defining-terrorism-letters-to-the-editor.html | Defining Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/city-proposes-priority-uses-of-federal-aid.html | City Proposes Priority Uses Of Federal Aid | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-europe-greece-doing-the-cabinet-shuffle.html | World Briefing | Europe: Greece: Doing The Cabinet Shuffle | False | By Anthee Carassava (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/c-corrections-815543.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-heaven-can-wait-give-me-hot-chocolate.html | FOOD STUFF; Heaven Can Wait, Give Me Hot Chocolate | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/international/9-killed-in-swiss-alps-tunnel-20011024928866787830.html | 9 Killed in Swiss Alps Tunnel | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/travel/florida-discount.html | Florida Discount | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/company-briefs-829943.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/23-are-named-winners-of-annual-genius-awards-given-by-macarthur-foundation.html | 23 Are Named Winners of Annual 'Genius Awards' Given by MacArthur Foundation | False | By Mel Gussow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-postwar-plans-un-insisting-afghans-get-government-they-want.html | A NATION CHALLENGED: POSTWAR PLANS; U.N. Insisting Afghans Get A Government They Want | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/2-private-firms-taking-stake-in-casualty-insurer.html | 2 Private Firms Taking Stake in Casualty Insurer | False | By Andrew Ross Sorkin With Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/a-nation-challenged-cipro-us-says-bayer-will-cut-cost-of-its-anthrax-drug.html | A NATION CHALLENGED: CIPRO; U.S. Says Bayer Will Cut Cost of Its Anthrax Drug | False | By Keith Bradsher With Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/books/books-of-the-times-famous-famous-writer-with-ambitions-to-be-a-working-stiff.html | BOOKS OF THE TIMES; Famous Writer With Ambitions to Be a Working Stiff | False | By Anna Mundow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-ammon-r-theodore.html | Paid Notice: Deaths AMMON, R. THEODORE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-nyu-names-dean-of-social-work-school.html | BULLETIN BOARD; N.Y.U. Names Dean of Social Work School | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-disease-us-officials-voice-new-worry-after-traces-anthrax.html | A NATION CHALLENGED: THE DISEASE; U.S. OFFICIALS VOICE NEW WORRY AFTER TRACES OF ANTHRAX TAINT OFF-SITE WHITE HOUSE MAILROOM | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/william-h-kirk-dies-at-92-aided-east-harlem-diversity.html | William H. Kirk Dies at 92; Aided East Harlem Diversity | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/new-home-for-trove-music-cristobal-diaz-ayala-bequeaths-his-huge-archive-cuban.html | New Home For a Trove Of Music; Cristǎˊóä▪▪bal Díǎˊäˋ▪ az Ayala Bequeaths His Huge Archive of Cuban Sound | True | By Ben Ratliff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/on-baseball-yankees-have-aura-in-the-postseason.html | ON BASEBALL; Yankees Have Aura In the Postseason | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/gambling-expansion-is-part-of-albany-budget-agreement.html | Gambling Expansion Is Part of Albany Budget Agreement | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-new-president-for-suny-maritime.html | BULLETIN BOARD; New President for SUNY Maritime | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/football-the-new-york-timess-nfl-computer-ranking.html | The New York Times's N.F.L. Computer Ranking | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/fear-rides-the-rails.html | Fear Rides the Rails | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-overview-oct-23-2001-new-urgency-anthrax-bombs-blunders.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 23, 2001; New Urgency on Anthrax, Bombs and Blunders, the Ripple Effect | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/the-minimalist-combining-fire-and-rice-and-a-few-choice-flavors.html | THE MINIMALIST; Combining Fire and Rice, And a Few Choice Flavors | False | By Mark Bittman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/quotation-of-the-day-823260.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/on-baseball-showalter-is-left-on-the-outside-looking-in.html | ON BASEBALL; Showalter Is Left on the Outside Looking In | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/education/installation-of-peddie-schools-head.html | Installation of Peddie School's Head | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/the-chef-nobu-matsuhisa.html | THE CHEF; Nobu Matsuhisa | False | By Nobu Matsuhisa | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/jose-van-dam-cancels-dates.html | José'sÃ© Van Dam Cancels Dates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/hockey-devils-emerge-from-darkness-victoriously.html | HOCKEY; Devils Emerge From Darkness Victoriously | False | By Shawna Richer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/safety-panel-nudges-agency-on-pilot-rest-rules.html | Safety Panel Nudges Agency on Pilot Rest Rules | False | By Matthew L Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/movies/film-review-decadence-meets-death-on-an-1800-s-plantation.html | FILM REVIEW; Decadence Meets Death On an 1800's Plantation | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-true-face-of-islam-818690.html | True Face of Islam | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-refugee-again-afghan-s-flight-matches-his-history-with-his.html | A NATION CHALLENGED: THE REFUGEE; Again, Afghan's Flight Matches His History With His Country's | False | By Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/c-corrections-830879.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/consumer-group-has-plan-for-managing-insurers-loss.html | Consumer Group Has Plan For Managing Insurers' Loss | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/international/british-commander-calls-long-ground-raids-likely.html | British Commander Calls Long Ground Raids Likely | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/giving-hip-hop-a-cultural-beat-rappers-visiting-cuba-find-welcoming-audience.html | Giving Hip-Hop A Cultural Beat; Rappers Visiting From Cuba Find a Welcoming Audience | False | By Mireya Navarro | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-notebooks-being-funny-isn-t-so-funny.html | A NATION CHALLENGED: NOTEBOOKS; Being Funny Isn't So Funny | False | By Jane Gross | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/daimler-says-chrysler-lost-less-than-expected.html | Daimler Says Chrysler Lost Less Than Expected | False | By Edmund L Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/l-on-the-bioterror-front-fear-and-vigilance-830232.html | On the Bioterror Front: Fear and Vigilance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-the-site-more-streets-in-trade-center-zone-reopen.html | A NATION CHALLENGED: THE SITE; More Streets in Trade Center Zone Reopen | False | By Susan Saulny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-steinbrink-stuart-h.html | Paid Notice: Deaths STEINBRINK, STUART H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/national-briefing-washington-serious-crimes-decline.html | National Briefing | Washington: Serious Crimes Decline | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-asia-north-korea-mixed-message-on-terrorism.html | World Briefing | Asia: North Korea: Mixed Message On Terrorism | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/community-agonizes-at-prospect-of-no-sports-at-school.html | Community Agonizes at Prospect of No Sports at School | False | By Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-political-posing-in-lieu-of-economic-cooperation.html | Political Posing in Lieu of Economic Cooperation | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-europe-moscow-greetings-to-space-station.html | World Briefing | Europe: Moscow: Greetings To Space Station | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-research-scientists-report-gains-knowledge-bacterium.html | A NATION CHALLENGED: THE RESEARCH; Scientists Report Gains In Knowledge Of Bacterium | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-notebooks-beaten-in-pakistan-battered-in-brooklyn.html | A NATION CHALLENGED: NOTEBOOKS; Beaten in Pakistan, Battered in Brooklyn | False | By Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/ira-relents-is-dismantling-its-arms-cache.html | I.R.A. Relents; Is Dismantling Its Arms Cache | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-the-mood-cramped-and-scattered-congress-resumes-work.html | A NATION CHALLENGED: THE MOOD; Cramped and Scattered, Congress Resumes Work | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-basketball-macculloch-plays-into-his-comfort-zone.html | PRO BASKETBALL; MacCulloch Plays Into His Comfort Zone | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/world-business-briefing-europe-france-le-monde-to-sell-shares.html | World Business Briefing | Europe: France: Le Monde To Sell Shares | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/the-specter-of-joseph-stalin-descends-over-mayoral-race.html | The Specter of Joseph Stalin Descends Over Mayoral Race | False | By Michael Cooper and Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/riders-in-latest-report-card-give-lirr-another-c-plus.html | Riders, in Latest Report Card, Give L.I.R.R. Another C-Plus | False | By Bruce Lambert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/technology/circuits-windows-xp-partnerships-have-a-familiar-ring.html | Windows XP Partnerships Have a Familiar Ring | False | By Cnet News.Com | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/sec-sets-rule-on-misconduct-reporting.html | S.E.C. Sets Rule on Misconduct Reporting | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-apple-introduces-what-it-calls-an-easier-to-use-portable-music-player.html | TECHNOLOGY; Apple Introduces What It Calls an Easier to Use Portable Music Player | False | By Matt Richtel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-connecticut-hartford-special-legislative-session-set.html | Metro Briefing | Connecticut: Hartford: Special Legislative Session Set | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/c-corrections-830941.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-football-toomer-visits-school-team.html | PRO FOOTBALL; Toomer Visits School Team | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-suspects-arrests-britain-germany-2-men-linked-terrorist.html | A NATION CHALLENGED: SUSPECTS; Arrests in Britain and Germany of 2 Men Linked to Terrorist Activities | False | By Steven Erlanger With Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-briefing-telecommunications-agere-reports-a-big-loss.html | Technology Briefing | Telecommunications: Agere Reports A Big Loss | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/IHT-in-italy-lowly-chievo-tops-corporate-giants.html | In Italy, Lowly Chievo Tops Corporate Giants | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/reckonings-ban-the-bonds.html | Reckonings; Ban the Bonds | False | By Paul Krugman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/sports-of-the-times-this-time-a-deeper-appreciation.html | Sports of The Times; This Time, A Deeper Appreciation | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/IHT-president-blair-of-the-universe.html | President Blair of the Universe? | False | By Roy Denman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/the-media-business-advertising-addenda-people-830160.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-asia-india-returning-pakistan-s-verbal-fire.html | World Briefing | Asia: India: Returning Pakistan's Verbal Fire | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/in-performance-performance-art-her-world-do-you-want-a-welcome-to-it.html | IN PERFORMANCE: PERFORMANCE ART; Her World: Do You Want A Welcome to It? | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/classified/paid-notice-deaths-ellenbogen-joan-l.html | Paid Notice: Deaths ELLENBOGEN, JOAN L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/jobs/life-s-work-an-overhanging-bleakness.html | LIFE'S WORK; An Overhanging Bleakness | False | By Lisa Belkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/split-in-ranks-commissioner-hears-the-boos-of-firefighters.html | Split in Ranks; Commissioner Hears the Boos Of Firefighters | False | By Kevin Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/media-business-advertising-even-gloomy-business-outlook-magazine-executives-see.html | THE MEDIA BUSINESS: ADVERTISING; Even in a gloomy business outlook, magazine executives see some long-term opportunities. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/the-markets-market-place-booming-car-sales-but-at-a-price.html | THE MARKETS: Market Place; Booming Car Sales, but at a Price | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/business/the-media-business-advertising-addenda-effort-planned-to-help-the-red-cross.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Effort Planned To Help the Red Cross | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/in-performance-classical-music-whitman-s-sampler-by-4-innovators.html | IN PERFORMANCE: CLASSICAL MUSIC; Whitman's Sampler By 4 Innovators | False | By Paul Griffiths | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-24 | 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/recipe-crab-salad-with-apple-gele.html | Recipe: Crab Salad With Apple Gelâ€™sÃ©e | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-new-york-flu-shots-are-encouraged-to-reduce-anthrax-fear.html | A NATION CHALLENGED: NEW YORK; Flu Shots Are Encouraged To Reduce Anthrax Fear | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-the-economy-divided-house-approves-economic-recovery-plan.html | A NATION CHALLENGED: THE ECONOMY; Divided House Approves Economic Recovery Plan | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/hong-kong-debates-link-to-dollar.html | Hong Kong Debates Link to Dollar | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/basketball-success-in-the-big-east-comes-with-experience.html | BASKETBALL; Success in the Big East Comes With Experience | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/durst-not-suspect-in-the-death-of-a-friend-from-los-angeles.html | Durst Not Suspect in the Death Of a Friend From Los Angeles | False | By Kevin Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/the-antipiracy-mission-aiming-for-full-compliance-with-an-elusive-standard-sdmi.html | The Antipiracy Mission; Aiming for Full Compliance With an Elusive Standard: S.D.M.I. | False | By Matt Richtel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-mobile-technology-for-truly-portable-typing-a-curvaceous-keyboard.html | NEWS WATCH: MOBILE TECHNOLOGY; For Truly Portable Typing, A Curvaceous Keyboard | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/in-courtroom-in-texas-engrossing-bit-of-history.html | In Courtroom In Texas, Engrossing Bit Of History | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/troopers-reported-near-deal-in-profiling-case.html | Troopers Reported Near Deal in Profiling Case | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/c-corrections-850160.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/nation-challenged-portraits-grief-victims-patriarch-woman-who-had-time-for.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Patriarch, a Woman Who Had Time for Others and a Lifelong Friend | False | The profiles on this page were written by Al Baker, Dan Barry, Yilu Zhao, Maria Newman, N. R. Kleinfield, Sarah Kershaw, Jane Gross, Susan Saulny and Anemona Hartocollis. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-hollingsworth-pauline-curtis.html | Paid Notice: Deaths HOLLINGSWORTH, PAULINE CURTIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-to-get-a-handle-on-anthrax.html | To Get a Handle on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/IHT-the-fight-against-terrorism-complexities-of-war-winter-could-hamper.html | THE FIGHT AGAINST TERRORISM / Complexities of War : Winter Could Hamper Afghan Rebel Drive to Capture Key Cities | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/national/state-dept-mail-worker-infected-with-inhalation-anthrax.html | State Dept. Mail Worker Infected With Inhalation Anthrax | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/c-corrections-832405.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-wadler-shirley.html | Paid Notice: Deaths WADLER, SHIRLEY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-the-americas-mexico-suit-against-new-york.html | World Briefing | The Americas: Mexico: Suit Against New York | False | By Graham Gori (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-to-get-a-handle-on-anthrax-849413.html | To Get a Handle on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/circuits/unveiling-a-new-gadget.html | Unveiling a New Gadget | False | By David Pogue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/bridge-us-bridge-team-is-no-1.html | BRIDGE; U.S. Bridge Team Is No. 1 | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/public-lives-a-daughter-of-islam-and-an-enemy-of-terror.html | PUBLIC LIVES; A Daughter of Islam, and an Enemy of Terror | False | By Robin Finn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/good-fences-burb-cocooning-who-has-time.html | GOOD FENCES; Burb Cocooning? Who Has Time? | False | By Joe Queenan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-notebook-yankees-ranked-with-any-dynasty.html | BASEBALL: NOTEBOOK; Yankees Ranked With Any Dynasty | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/q-a-concealing-the-names-of-e-mail-recipients.html | Q & A; Concealing the Names Of E-Mail Recipients | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-europe-britain-drug-maker-s-profit-rises.html | World Business Briefing | Europe: Britain: Drug Maker's Profit Rises | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/it-s-the-cars-not-the-tires-that-squeal.html | It's the Cars, Not the Tires, That Squeal | False | By Jeffrey Selingo | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-truce-legions-of-yankee-haters-are-temporary-rooters.html | A Truce: Legions of Yankee Haters Are Temporary Rooters | False | By Dan Barry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-eds-says-earnings-beat-expectations.html | TECHNOLOGY; E.D.S. Says Earnings Beat Expectations | False | By Chris Gaither | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-the-pilots-fliers-voice-their-concern-over-security.html | A NATION CHALLENGED: THE PILOTS; Fliers Voice Their Concern Over Security | False | By Matthew L Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-kirk-william-h.html | Paid Notice: Deaths KIRK, WILLIAM H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/IHT-1901china-policy-in-our-pages100-75-and-50-years-ago.html | 1901:China Policy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/9-killed-in-swiss-alps-tunnel-as-trucks-crash-and-burst-into-fire.html | 9 Killed in Swiss Alps Tunnel As Trucks Crash and Burst Into Fire | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/some-suppliers-say-kmart-has-pressed-for-deals.html | Some Suppliers Say Kmart Has Pressed For Deals | False | By Constance L Hays and Leslie Kaufman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-the-toll-numbers-vary-in-tallies-of-the-victims.html | A NATION CHALLENGED: THE TOLL; Numbers Vary In Tallies Of the Victims | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-the-mayors-cities-seek-millions-in-crisis-aid.html | A NATION CHALLENGED: THE MAYORS; Cities Seek Millions in Crisis Aid | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/several-orchestras-are-troubled-financially.html | Several Orchestras Are Troubled Financially | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/state-of-the-art-apple-s-musical-rendition-a-jukebox-fed-by-the-mac.html | STATE OF THE ART; Apple's Musical Rendition: A Jukebox Fed by the Mac | False | By David Pogue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/arts-abroad-in-reykjavik-searching-for-bjork-try-new-yjork.html | ARTS ABROAD; In Reykjavik Searching for Bjork? Try New Yjork | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/an-overview-oct-24-2001-a-dark-view-of-anthrax-errant-bombs-the-saudi-connection.html | AN OVERVIEW: OCT. 24, 2001; A Dark View of Anthrax, Errant Bombs, the Saudi Connection | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-edelson-robert.html | Paid Notice: Deaths EDELSON, ROBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-notebook-package-deal.html | BASEBALL: NOTEBOOK; Package Deal | False | By Grace Lichtenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/basketball-at-36-a-vocal-jackson-is-knicks-father-figure.html | BASKETBALL; At 36, a Vocal Jackson Is Knicks' Father Figure | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/economic-scene-catastrophe-bonds-could-fill-the-gaps-in-reinsurance.html | Economic Scene; Catastrophe bonds could fill the gaps in reinsurance. | False | By Hal R. Varian | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/ukraine-defense-chief-resigns-over-downing-of-passenger-jet.html | Ukraine Defense Chief Resigns Over Downing of Passenger Jet | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-the-search-son-s-decade-long-quest-ends-in-the-rubble.html | A NATION CHALLENGED: THE SEARCH; Son's Decade-Long Quest Ends in the Rubble | False | By Nina Bernstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/the-media-business-advertising-addenda-airlines-make-changes-to-their-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Airlines Make Changes To Their Campaigns | False | By Jane L. Levere | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/the-pop-life-iceland-shows-its-charm-is-still-vigorous.html | THE POP LIFE; Iceland Shows Its Charm Is Still Vigorous | False | By Neil Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/IHT-a-charter-against-terror-letters-to-the-editor.html | A Charter Against Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/c-corrections-850217.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/on-baseball-failure-to-win-in-97-left-mark-on-yankees.html | ON BASEBALL; Failure to Win in '97 Left Mark on Yankees | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/time-runs-out-on-welfare.html | Time Runs Out on Welfare | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-ammon-r-theodore.html | Paid Notice: Deaths AMMON, R. THEODORE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/unity-in-wartime-836729.html | Unity in Wartime | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-norman-eric-t.html | Paid Notice: Deaths NORMAN, ERIC T. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-afghan-women-838543.html | Afghan Women | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/metro-briefing-new-york-albany-alternative-schools-sue-state.html | Metro Briefing | New York: Albany: Alternative Schools Sue State | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/IHT-1926japanese-wires-in-our-pages100-75-and-50-years-ago.html | 1926Japanese Wires : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/a-nation-challenged-pharmaceuticals-drug-makers-plan-vaccines-for-smallpox.html | A NATION CHALLENGED: PHARMACEUTICALS; Drug Makers Plan Vaccines For Smallpox | False | By Keith Bradsher With Melody Petersen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-investigation-investigation-churns-more-attacks-are-expected.html | A NATION CHALLENGED: THE INVESTIGATION; As Investigation Churns, More Attacks Are Expected | False | By David Johnston With David Kocieniewski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/leader-s-aide-in-chechnya-calls-to-offer-peace-talks.html | Leader's Aide In Chechnya Calls to Offer Peace Talks | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/dance-review-ballet-theater-opens-a-visit-with-samples-and-spirit.html | DANCE REVIEW; Ballet Theater Opens a Visit With Samples And Spirit | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-anyon-gilbert.html | Paid Notice: Deaths ANYON, GILBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-handmade-paper-signature-wallpaper-strides-two-worlds.html | CURRENTS: HANDMADE PAPER; Signature Wallpaper Strides Two Worlds | False | By Elaine Louie | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-audio-a-gym-ready-mp3-player-that-s-already-on-a-diet.html | NEWS WATCH: AUDIO; A Gym-Ready MP3 Player That's Already on a Diet | False | By Bruce Headlam | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/hockey-isles-see-no-trend-of-allowing-late-goals.html | HOCKEY; Isles See No Trend of Allowing Late Goals | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/nation-challenged-cost-bayer-agrees-charge-government-lower-price-for-anthrax.html | A NATION CHALLENGED: THE COST; Bayer Agrees to Charge Government a Lower Price for Anthrax Medicine | False | By Keith Bradsher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/dazed-but-game-at-furniture-expo.html | Dazed but Game at Furniture Expo | False | By Liz Seymour | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/tonight-s-nfl-matchup.html | Tonight's N.F.L. Matchup | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/blight-some-home-others-concern-over-displacement-new-times-building.html | Blight to Some Is Home to Others; Concern Over Displacement by a New Times Building | False | By David W. Dunlap | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-sept-11-benefit-at-a-design-auction-silence-will-be-golden.html | CURRENTS: SEPT. 11 BENEFIT; At a Design Auction, Silence Will Be Golden | False | By Elaine Louie | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/c-corrections-850209.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/personal-shopper-the-news-and-the-score-wherever-you-go.html | PERSONAL SHOPPER; The News and the Score Wherever You Go | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/essay-bush-s-mideast-charade.html | Essay; Bush's Mideast Charade | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/IHT-solskjaer-leads-manchester-united-barcelona-rookie-lopez-shines.html | Solskjaer Leads Manchester United; Barcelona Rookie Lopez Shines : Substitutes Are Playing Starring Roles | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/national-party-hasn-t-clogged-the-airways-for-schundler.html | National Party Hasn't Clogged The Airways For Schundler | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/politics/senate-clears-antiterror-bill-for-bushs-signature.html | Senate Clears Anti-Terror Bill for Bush's Signature | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-northwest-idaho-budget-balancing-act-fails.html | National Briefing \| Northwest: Idaho: Budget Balancing Act Fails | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/news-summary-847623.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/does-us-still-trust-markets-work-if-every-bailout-could-be-like-chrysler-s.html | Does the U.S. Still Trust Markets to Work?; If Every Bailout Could Be Like Chrysler's | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-interactivity-whose-opinions-have-the-zip-of-a-fastball.html | NEWS WATCH: INTERACTIVITY; Whose Opinions Have The Zip of a Fastball? | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/l-blocking-spam-849332.html | Blocking Spam | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/c-corrections-850187.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/online-shopper-scary-decorations-not-this-halloween.html | ONLINE SHOPPER; Scary Decorations? Not This Halloween | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-cohen-bernard-h.html | Paid Notice: Deaths COHEN, BERNARD H. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/the-industrialist-s-ghost-paces-the-pages.html | The Industrialist's Ghost Paces the Pages | False | By Eve M. Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/gps-aids-investigators-at-attack-site.html | G.P.S. Aids Investigators at Attack Site | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/plus-marathon-security-measures-are-announced.html | PLUS: MARATHON; Security Measures Are Announced | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-porteus-christina-t-nee-heffner.html | Paid Notice: Deaths PORTEUS, CHRISTINA T. (NEE HEFFNER) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/IHT-making-trade-liberalization-work-against-world-poverty | Making Trade Liberalization Work Against World Poverty | False | By Donald J. Johnston, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/on-pro-football-not-quite-monsters-but-bears-are-back.html | ON PRO FOOTBALL; Not Quite Monsters, But Bears Are Back | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-response-stung-criticism-aides-gather-coordinate-efforts.html | A NATION CHALLENGED: THE RESPONSE; Stung by Criticism, Aides Gather To Coordinate Efforts on Anthrax | False | By Judith Miller and Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-memorials-saloshin-edith.html | Paid Notice: Memorials SALOSHIN, EDITH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/books/making-books-racing-against-attention-spans.html | MAKING BOOKS; Racing Against Attention Spans | False | By Martin Arnold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/cantv-shareholders-approve-buyback-of-stock.html | CANTV Shareholders Approve Buyback of Stock | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-hausdorff-david-m.html | Paid Notice: Deaths HAUSDORFF, DAVID M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-marcus-robert-p.html | Paid Notice: Deaths MARCUS, ROBERT P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/in-a-shift-muslim-groups-cast-themselves-as-loyal-critics.html | In a Shift, Muslim Groups Cast Themselves as Loyal Critics | False | By Greg Winter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-cabinet-secretary-anthrax-crisis-health-secretary-finds.html | A NATION CHALLENGED: THE CABINET SECRETARY; In Anthrax Crisis, Health Secretary Finds Unsteady Going | False | By Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/the-house-acts-badly.html | The House Acts Badly | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-stebbins-beatrice-cobb.html | Paid Notice: Deaths STEBBINS, BEATRICE COBB | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/reports-show-new-signs-of-weakness.html | Reports Show New Signs of Weakness | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-brown-earl-dr.html | Paid Notice: Deaths BROWN, EARL, DR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/francis-john-anscombe-83-mathematician-and-professor.html | Francis John Anscombe, 83, Mathematician and Professor | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-mid-atlantic-maryland-group-gives-bay-a-low-health-score.html | National Briefing \| Mid-Atlantic: Maryland: Group Gives Bay A Low Health Score | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/nation-challenged-killing-anthrax-post-office-install-devices-destroy-deadly.html | A NATION CHALLENGED: KILLING ANTHRAX; Post Office to Install Devices to Destroy Deadly Organisms at Mail-Processing Centers | False | By Barnaby J. Feder and Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/sports-of-the-times-baseball-botches-it-both-ways.html | Sports of The Times; Baseball Botches It Both Ways | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-treating-disease-be-alert-anthrax-clues-doctors-are-told.html | A NATION CHALLENGED: TREATING THE DISEASE; Be Alert to Anthrax Clues, Doctors Are Told | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/insurance-rates-are-rising-sharply-across-us.html | Insurance Rates Are Rising Sharply Across U.S. | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/amsterdam-journal-security-on-the-brain-solutions-in-the-eyes.html | Amsterdam Journal; Security on the Brain, Solutions in the Eyes | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/a-nation-challenged-uzbek-border-to-open-for-afghan-aid.html | A NATION CHALLENGED; Uzbek Border to Open for Afghan Aid | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/l-thank-you-tech-support-849340.html | Thank You, Tech Support | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/jury-acquits-o-j-simpson-in-a-trial-on-road-rage.html | Jury Acquits O. J. Simpson In a Trial On Road Rage | False | By Dana Canedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/run-by-green-s-brother-building-had-been-cited.html | Run by Green's Brother, Building Had been Cited | False | By Charles V Bagli | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-israel-s-self-defense-839370.html | Israel's Self-Defense | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-peripherals-aftermarket-pc-speakers-for-digital-music-lovers.html | NEWS WATCH: PERIPHERALS; Aftermarket PC Speakers For Digital Music Lovers | False | By Stephen C. Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-mussina-is-the-winner-in-a-win-win-situation.html | BASEBALL; Mussina Is the Winner in a Win-Win Situation | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/travel/grade-a-fares.html | Grade A Fares | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-washington-prosecutor-becomes-us-attorney.html | National Briefing \| Washington: Prosecutor Becomes U.S. Attorney | False | By Benjamin Weiser (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-briefing-internet-napster-lays-off-15-of-staff.html | Technology Briefing \| Internet: Napster Lays Off 15% Of Staff | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/IHT-the-downturn-is-hitting-asians-hard.html | The Downturn Is Hitting Asians Hard | False | By Tadao Chino, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/parent-of-american-airlines-posts-record-quarterly-loss.html | Parent of American Airlines Posts Record Quarterly Loss | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/circuits/microsoft-launches-windows-xp.html | Microsoft Launches Windows XP | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/also-inside-848328.html | ALSO INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-postal-workers-union-chief-offers-assurance-amid-skepticism.html | A NATION CHALLENGED: THE POSTAL WORKERS; Union Chief Offers Assurance Amid Skepticism | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-rockies-colorado-governor-s-race-expands.html | National Briefing \| Rockies: Colorado: Governor's Race Expands | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-south-mississippi-governor-sets-redistricting-session.html | National Briefing \| South: Mississippi: Governor Sets Redistricting Session | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-mccann-theresa-ann.html | Paid Notice: Deaths MCCANN, THERESA ANN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/international/death-toll-could-climb-in-swiss-alps-tunnel-crash.html | Death Toll Could Climb in Swiss Alps Tunnel Crash | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-white-house-memo-home-front-is-a-minefield-for-president.html | A NATION CHALLENGED: WHITE HOUSE MEMO; Home Front Is a Minefield For President | False | By Elisabeth Bumiller and David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-renovations-nightclub-with-a-chameleon-personality.html | CURRENTS: RENOVATIONS; Nightclub With a Chameleon Personality | False | By Elaine Louie | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-briefing-telecommunications-avaya-expecting-sales-decline.html | Technology Briefing \| Telecommunications: Avaya Expecting Sales Decline | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-fischman-marian-weinbaum.html | Paid Notice: Deaths FISCHMAN, MARIAN WEINBAUM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/in-america-collateral-damage.html | In America; Collateral Damage | False | By Bob Herbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-yankeenets-planning-to-shut-operations.html | BASEBALL; YankeeNets Planning To Shut Operations | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/to-get-a-handle-on-anthrax.html | To Get a Handle on Anthrax | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/george-feyer-cafe-pianist-and-entertainer-dies-at-92.html | George Feyer, Cafe Pianist And Entertainer, Dies at 92 | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/european-converts-to-laissez-faire-see-the-rush-to-intervene-as-heresy.html | European Converts to Laissez Faire See the Rush to Intervene as Heresy | False | By Alan Cowell With Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/4-drug-makers-finally-outline-their-intentions.html | 4 Drug Makers Finally Outline Their Intentions | False | By Melody Petersen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-the-americas-brazil-indians-occupy-ranches.html | World Briefing \| The Americas: Brazil: Indians Occupy Ranches | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/c-corrections-850144.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-tannenbaum-dorothy.html | Paid Notice: Deaths TANNENBAUM, DOROTHY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-varon-alice.html | Paid Notice: Deaths VARON, ALICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/hallowed-ground-zero-competing-plans-hope-to-shape-a-trade-center-memorial.html | Hallowed Ground Zero; Competing Plans Hope to Shape a Trade Center Memorial | False | By Dinitia Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/c-corrections-850179.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/boxing-judah-says-he-can-undo-tszyu-s-punch.html | BOXING; Judah Says He Can Undo Tszyu's Punch | False | By Michael Arkush | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-imitation-foliage-for-a-special-message-say-it-with-fake-buds.html | CURRENTS: IMITATION FOLIAGE; For a Special Message, Say It With Fake Buds | False | By Elaine Louie | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/the-dj-s-new-mix-digital-files-and-a-turntable.html | The D.J.'s New Mix: Digital Files and a Turntable | False | By Bill Werde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/6-men-charged-with-running-narcotics-ring.html | 6 Men Charged With Running Narcotics Ring | False | By Jane Fritsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/metro-matters-an-old-tactic-painting-a-rival-red.html | Metro Matters; An Old Tactic: Painting A Rival Red | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/the-tree-that-died-and-yet-lived-on.html | The Tree That Died And Yet Lived On | False | By Eve M. Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/battery-park-city-landlords-are-giving-breaks-to-tenants.html | Battery Park City Landlords Are Giving Breaks to Tenants | False | By Susan Saulny | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/metro-briefing-new-york-plattsburgh-scout-leader-sentenced.html | Metro Briefing \| New York: Plattsburgh: Scout Leader Sentenced | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/horse-racing-godolphin-switches-sakhee-to-the-classic.html | HORSE RACING; Godolphin Switches Sakhee to the Classic | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/the-pope-apologizes-for-the-catholic-church-s-errors-in-china.html | The Pope Apologizes for the Catholic Church's 'Errors' in China | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-briefing-telecommunications-smaller-loss-at-nextel.html | Technology Briefing \| Telecommunications: Smaller Loss At Nextel | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-convicted-terrorists-sent-to-pennsylvania.html | A NATION CHALLENGED; Convicted Terrorists Sent to Pennsylvania | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/microsoft-launches-windows-xp.html | Microsoft Launches Windows XP | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/IHT-a-war-between-cultures-letters-to-the-editor.html | A War Between Cultures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-the-donations-red-cross-agrees-to-database.html | A NATION CHALLENGED: THE DONATIONS; Red Cross Agrees to Database | False | By David Barstow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-northern-alliance-rebels-rely-elite-for-drive-kabul.html | A NATION CHALLENGED: NORTHERN ALLIANCE; Rebels Rely On an Elite For a Drive On Kabul | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/pro-football-chrebet-to-sit-out-game-with-panthers.html | PRO FOOTBALL; Chrebet to Sit Out Game With Panthers | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/c-corrections-850128.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-stickers-for-my-daddy-836699.html | Stickers for 'My Daddy' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-notebook-mayors-place-their-bets.html | BASEBALL: NOTEBOOK; Mayors Place Their Bets | False | By Grace Lichtenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/books/books-of-the-times-sex-with-dead-film-stars-means-breakfast-for-one.html | BOOKS OF THE TIMES; Sex With Dead Film Stars Means Breakfast for One | False | By Janet Maslin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-practical-crafts-just-in-time-for-the-harvest-baskets-of-all-kinds.html | CURRENTS: PRACTICAL CRAFTS; Just in Time for the Harvest, Baskets of All Kinds | False | By Elaine Louie | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-wallace-robert-f-lt-fdny.html | Paid Notice: Deaths WALLACE, ROBERT F. LT. FDNY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/politics/us-postpones-three-tests-of-missiletracking-system.html | U.S. Postpones Three Tests of Missile-Tracking System | False | By Thom Shanker and David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/conceding-to-autumn.html | Conceding to Autumn | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-diamondbacks-give-anderson-surprise-start.html | BASEBALL; Diamondbacks Give Anderson Surprise Start | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/bush-advisers-press-for-help-for-insurers.html | Bush Advisers Press for Help For Insurers | False | By Stephen Labaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/pro-football-giants-plan-to-make-changes-in-the-red-zone.html | PRO FOOTBALL; Giants Plan to Make Changes in the Red Zone | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-gorman-martha.html | Paid Notice: Deaths GORMAN, MARTHA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-nordos-gladys.html | Paid Notice: Deaths NORDOS, GLADYS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/with-a-little-help-from-its-friends.html | A Little Help From Its Friends | False | By Michel Marriott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/company-briefs-849626.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/l-fishy-limits-849324.html | Fishy Limits | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-marqusee-janet.html | Paid Notice: Deaths MARQUSEE, JANET | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/pataki-backs-bloomberg-as-campaign-struggles-for-an-edge.html | Pataki Backs Bloomberg as Campaign Struggles for an Edge | False | By Dean E. Murphy and Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/cuny-officials-seek-relief-from-spending-cuts.html | CUNY Officials Seek Relief From Spending Cuts | False | By Diane Cardwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology/i-village-advertising-rose-19-in-third-quarter.html | TECHNOLOGY; IVillage Advertising Rose 19% in Third Quarter | False | By Saul Hansell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/c-corrections-850195.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/markets-market-place-with-stocks-weakened-further-some-retirement-investors-seem.html | THE MARKETS: Market Place; With stocks weakened further, some retirement investors seem ready to sell low and buy high. | False | By David Cay Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/key-witness-undergoes-harsh-questioning-during-trial-rabbi-accused-wife-s.html | Key Witness Undergoes Harsh Questioning During Trial of Rabbi Accused in Wife's Killing | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/plus-boxing-event-will-aid-twin-towers-fund.html | PLUS: BOXING; Event Will Aid Twin Towers Fund | False | By Lena Williams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/nation-challenged-waiting-for-congress-airport-security-companies-talk-lawsuits.html | A NATION CHALLENGED: WAITING FOR CONGRESS; Airport Security Companies Talk of Lawsuits if U.S. Takes Over Their Duties | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-disease-more-checked-for-anthrax-us-officials-acknowledge.html | A NATION CHALLENGED: THE DISEASE; MORE CHECKED FOR ANTHRAX; U.S. OFFICIALS ACKNOWLEDGE UNDERESTIMATING MAIL RISKS | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/lazard-chief-plans-to-resign-from-post.html | Lazard Chief Plans To Resign From Post | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/IHT-europe-as-mediator-letters-to-the-editor.html | Europe as Mediator : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-sanders-phyllis.html | Paid Notice: Deaths SANDERS, PHYLLIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/pataki-visits-washington-but-aid-plea-meets-doubt.html | Pataki Visits Washington, But Aid Plea Meets Doubt | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-feldstein-mark.html | Paid Notice: Deaths FELDSTEIN, MARK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/greenspan-says-protectionism-is-hardly-an-antidote-to-terror.html | Greenspan Says Protectionism Is Hardly an Antidote to Terror | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/after-ira-move-british-to-dismantle-base-and-towers.html | After I.R.A. Move, British to Dismantle Base and Towers | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-mcdermott-catherine-nee-fox.html | Paid Notice: Deaths MCDERMOTT, CATHERINE (NEE FOX) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-motzkin-maxine.html | Paid Notice: Deaths MOTZKIN, MAXINE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/political-memo-as-time-runs-low-bloomberg-runs-rough.html | Political Memo; As Time Runs Low, Bloomberg Runs Rough | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/with-the-world-redesigned-what-role-for-designers.html | With the World Redesigned, What Role for Designers? | False | By William L. Hamilton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/a-nation-challenged-military-ground-raids-seen-as-long-and-risky.html | A NATION CHALLENGED: MILITARY; GROUND RAIDS SEEN AS LONG AND RISKY | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-saudi-arabia-naming-hijackers-saudis-may-further-erode-ties-us.html | A NATION CHALLENGED: SAUDI ARABIA; Naming of Hijackers as Saudis May Further Erode Ties to U.S. | False | By Elaine Sciolino With Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/quotation-of-the-day-845124.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-epstein-eli.html | Paid Notice: Deaths EPSTEIN, ELI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/how-it-works-zeroing-in-on-the-suspicious-number-above-the-state-motto.html | HOW IT WORKS; Zeroing In on the Suspicious Number Above the State Motto | False | By Catherine Greenman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/a-literary-lion-and-oprah-tangle-849596.html | A Literary Lion and Oprah Tangle | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-errico-donato.html | Paid Notice: Deaths ERRICO, DONATO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-rosen-arnold-p.html | Paid Notice: Deaths ROSEN, ARNOLD P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/israelis-storm-village-in-the-west-bank.html | Israelis Storm Village in the West Bank | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/restraint-used-in-bethlehem-israeli-major-says.html | Restraint Used in Bethlehem, Israeli Major Says | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-europe-britain-business-confidence-falls.html | World Business Briefing | Europe: Britain: Business Confidence Falls | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-europe-switzerland-abb-speeds-layoff-plans.html | World Business Briefing | Europe: Switzerland: ABB Speeds Layoff Plans | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-asia-indonesia-talks-on-asylum-seekers.html | World Briefing | Asia: Indonesia: Talks On Asylum Seekers | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/new-signs-of-a-weakened-economy.html | New Signs of a Weakened Economy | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-curran-william-j-jr.html | Paid Notice: Deaths CURRAN, WILLIAM J. JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/challenges-of-do-it-yourself-checkout.html | Challenges of Do-It-Yourself Checkout | False | By Marcia Biederman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-847631.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/10/25/business/business-digest-845191.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-special-forces-long-before-war-green-berets-built-military.html | A NATION CHALLENGED: SPECIAL FORCES; Long Before War, Green Berets Built Military Ties to Uzbekistan | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/sisterly-relief-for-grieving-brotherhood.html | Sisterly Relief For Grieving Brotherhood | False | By Alex Witchel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-mintz-francis-esq.html | Paid Notice: Deaths MINTZ, FRANCIS, ESQ. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/boldface-names-842982.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-the-detained-pakistani-man-dies-in-ins-custody.html | A NATION CHALLENGED: THE DETAINED; Pakistani Man Dies in I.N.S. Custody | False | By Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/enron-ousts-finance-chief-as-sec-looks-at-dealings.html | Enron Ousts Finance Chief As S.E.C. Looks at Dealings | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/ireland-looks-to-sale-of-airline.html | Ireland Looks to Sale of Airline | False | By Brian Lavery | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/opposition-tv-stations-stir-up-unrest-in-fundamentalist-iran.html | Opposition TV Stations Stir Up Unrest in Fundamentalist Iran | False | By Nazila Fathi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/after-the-taliban.html | After the Taliban | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-frankel-irene-ball.html | Paid Notice: Deaths FRANKEL, IRENE BALL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-plans-for-manhattan-839400.html | Plans for Manhattan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-the-legislation-terror-bill-clears-house-moves-to-senate.html | A NATION CHALLENGED: THE LEGISLATION; Terror Bill Clears House; Moves to Senate | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-smith-rosemary-a.html | Paid Notice: Deaths SMITH, ROSEMARY A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/stocks-rebound-led-higher-by-technology-shares.html | Stocks Rebound, Led Higher by Technology Shares | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/windows-of-opportunity.html | Windows of Opportunity | False | By Robert X. Cringely | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/peaceful-countryside-has-new-meaning.html | 'Peaceful Countryside' Has New Meaning | False | By Julie Lasky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-geffen-anna-birshtein.html | Paid Notice: Deaths GEFFEN, ANNA (BIRSHTEIN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/international/blasts-rock-kabul-as-us-jets-drop-bombs-in-nighttime-raid.html | Blasts Rock Kabul as U.S. Jets Drop Bombs in Nighttime Raid | False | By John F. Burns With Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-before-bonhomie-ends-838535.html | Before Bonhomie Ends | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-who-knew-a-field-trip-on-the-road-to-bargains.html | CURRENTS: WHO KNEW?; A Field Trip on the Road to Bargains | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-asia-indonesia-bank-bidders-line-up.html | World Business Briefing | Asia: Indonesia: Bank Bidders Line Up | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-goetz-ruth-goodman.html | Paid Notice: Deaths GOETZ, RUTH GOODMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/studies-suggest-lower-count-for-number-of-us-muslims.html | Studies Suggest Lower Count For Number of U.S. Muslims | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/transactions-850314.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/lernout-is-declared-insolvent.html | Lernout Is Declared Insolvent | False | By Paul Meller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-a-literary-lion-and-oprah-tangle-849618.html | A Literary Lion And Oprah Tangle | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-america-at-ground-zero-836834.html | America at Ground Zero | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/what-s-next-inventing-a-way-to-index-50000-memories-of-the-holocaust.html | WHAT'S NEXT; Inventing a Way to Index 50,000 Memories of the Holocaust | False | By Bonnie Rothman Morris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-new-zealand-new-zealand-bid-for-energy-drink-maker.html | World Business Briefing | New Zealand: New Zealand: Bid For Energy Drink Maker | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-postwar-plans-leaders-old-afghanistan-prepare-for-new.html | A NATION CHALLENGED: POSTWAR PLANS; Leaders of the Old Afghanistan Prepare for the New | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-847810.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/5-die-as-scaffolding-collapses-at-manhattan-office-building.html | 5 Die as Scaffolding Collapses At Manhattan Office Building | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/unforgotten-soldiers.html | Unforgotten Soldiers | False | By Christy Ferer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-psychological-war-us-warns-afghans-that-taliban-may-poison.html | A NATION CHALLENGED: PSYCHOLOGICAL WAR; U.S. Warns Afghans That Taliban May Poison Relief Food | False | By Thom Shanker and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-net-appliances-downloading-a-pie-recipe-at-the-refrigerator-door.html | NEWS WATCH: NET APPLIANCES; Downloading a Pie Recipe At the Refrigerator Door | False | By Roy Furchgott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/IHT-1951loving-scent-in-our-pages100-75-and-50-years-ago.html | 1951:Loving Scent : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-midwest-minnesota-prize-steer-fails-drug-test.html | National Briefing | Midwest: Minnesota: Prize Steer Fails Drug Test | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-briefing-hardware-comdisco-bid-is-delayed.html | Technology Briefing | Hardware: Comdisco Bid Is Delayed | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/nation-challenged-postal-workers-manhattan-mail-sorters-fear-they-will-be-next.html | A NATION CHALLENGED: THE POSTAL WORKERS; Manhattan Mail Sorters Fear They Will Be Next | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-gootman-dr-norman.html | Paid Notice: Deaths GOOTMAN, DR. NORMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/television-review-tracing-steps-near-success-taliban-trained-attacker.html | TELEVISION REVIEW; Tracing the Steps (and Near Success) of a Taliban-Trained Attacker | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-asia-confusion-over-trial-for-fujimori.html | World Briefing | Asia: Confusion Over Trial For Fujimori | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-to-get-a-handle-on-anthrax-849375.html | To Get a Handle on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/media-business-advertising-ivory-soap-uses-bar-that-sinks-250000-contest-old.html | THE MEDIA BUSINESS: ADVERTISING; Ivory soap uses a bar that sinks, a $250,000 contest and old-style packaging to increase sales. | False | By Jane L. Levere | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-spores-contradicting-some-us-officials-3-scientists-call.html | A NATION CHALLENGED: THE SPORES; Contradicting Some U.S. Officials, 3 Scientists Call Anthrax Powder High-Grade | False | By William J. Broad | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/politics/senate-clears-antiterror-bill-for-bushs-signature-200110259071108303.html | Senate Clears Anti-Terror Bill for Bush's Signature | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/mistrial-declared-in-genentech-case-over-back-royalties.html | Mistrial Declared In Genentech Case Over Back Royalties | False | By Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/us/attack-victims-are-expected-to-turn-law-against-terrorists.html | Attack Victims Are Expected to Turn Law Against Terrorists | False | By William Glaberson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-a-literary-lion-and-oprah-tangle-849600.html | A Literary Lion And Oprah Tangle | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-to-get-a-handle-on-anthrax-849405.html | To Get a Handle on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-asia-philippines-muslim-rebels-said-to-surrender.html | World Briefing | Asia: Philippines: Muslim Rebels Said To Surrender | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-driving-windows-xp-to-market.html | TECHNOLOGY; Driving Windows XP to Market | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/westchester-buys-davids-i-for-6.5-million-to-use-as-a-park.html | Westchester Buys Davids I. for $6.5 Million to Use as a Park | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-hand-helds-for-the-cafeteria-set-mystery-meat-as-gadget.html | NEWS WATCH: HAND-HELDS; For the Cafeteria Set: Mystery Meat as Gadget | False | By Andrew Zipern | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/world/a-nation-challenged-the-raids-errant-cluster-bomb-leaves-danger-behind-un-says.html | A NATION CHALLENGED: THE RAIDS; Errant Cluster Bomb Leaves Danger Behind, U.N. Says | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-adler-theodore-w.html | Paid Notice: Deaths ADLER, THEODORE W. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/bill-that-expands-gambling-is-approved-by-legislature.html | Bill That Expands Gambling Is Approved by Legislature | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-why-i-stay-at-home-a-mother-s-story-836451.html | Why I Stay at Home: A Mother's Story | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/l-to-get-a-handle-on-anthrax-849391.html | To Get a Handle on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-25 | 2001-10-25 | https://www.nytimes.com/2001/10/25/classified/paid-notice-deaths-ellenbogen-joan-l.html | Paid Notice: Deaths ELLENBOGEN, JOAN L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/basketball-uconn-women-will-rise-again-the-big-east-s-coaches-predict.html | BASKETBALL; UConn Women Will Rise Again, The Big East's Coaches Predict | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-better-than-sex.html | FILM IN REVIEW; 'Better Than Sex' | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-yankees-ability-to-rally-it-ain-t-over-till-it-s-over.html | WORLD SERIES PREVIEW; Yankees' Ability to Rally: It Ain't Over Till It's Over | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/sorting-machines-at-ny-mail-center-are-contaminated.html | Sorting Machines at N.Y. Mail Center Are Contaminated | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/books/chapters/half-a-life.html | 'Half a Life' | False | By V.s. Naipaul | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-response-after-week-reassurances-ridge-s-anthrax-message-grim.html | A NATION CHALLENGED: THE RESPONSE; After a Week of Reassurances, Ridge's Anthrax Message Is Grim | False | By Sheryl Gay Stolberg and Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-hartman-richard-a.html | Paid Notice: Deaths HARTMAN, RICHARD A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-doing-the-right-thing-by-taking-to-the-road.html | FILM REVIEW; Doing the Right Thing By Taking to the Road | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-867683.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/technology-briefing-internet-domain-injunction-lifted.html | Technology Briefing | Internet: Domain Injunction Lifted | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/news-summary-864110.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/pro-football-collins-seeks-carry-over-from-practices-to-games.html | PRO FOOTBALL; Collins Seeks Carry-Over From Practices to Games | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/c-corrections-868086.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-james-siena.html | ART IN REVIEW; James Siena | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-corrieri-james-kerr.html | Paid Notice: Deaths CORRIERI, JAMES KERR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-notebooks-false-claims-then-an-arrest.html | A NATION CHALLENGED: NOTEBOOKS; False Claims, Then an Arrest | False | By Robert Worth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/nation-challenged-pills-bayer-bit-taken-aback-frenzy-get-its-drug.html | A NATION CHALLENGED: THE PILLS; Bayer Is a Bit Taken Aback By the Frenzy to Get Its Drug | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-fairfield-porter-drawings-from-the-estate.html | ART IN REVIEW; Fairfield Porter -- 'Drawings From the Estate' | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/IHT-henry-stars-as-arsenal-celebrates-its-foreign-contingent.html | Henry Stars as Arsenal Celebrates Its Foreign Contingent | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-energy-problems-and-solutions-867330.html | Energy Problems, and Solutions | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/one-us-bridge-team-is-in-trouble.html | One U.S. Bridge Team Is in Trouble | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/ericsson-cites-weak-demand-in-latin-america-for-third-quarter-loss.html | Ericsson Cites Weak Demand in Latin America for Third-Quarter Loss | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/IHT-1901reign-of-terror-in-our-pages100-75-and-50-years-ago.html | 1901:Reign of Terror?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-yanks-work-out-in-phoenix.html | WORLD SERIES; Yanks Work Out in Phoenix | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/ford-settles-ignition-suits-by-extending-warranties.html | Ford Settles Ignition Suits By Extending Warranties | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/next-wave-festival-review-traditions-from-australia-face-contemporary-life.html | NEXT WAVE FESTIVAL REVIEW; Traditions From Australia Face Contemporary Life | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-stormy-productive-history-jews-portugal-since-ancient-times.html | ART REVIEW; The Stormy and Productive History of the Jews in Portugal Since Ancient Times | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-the-families-thousands-of-orphans-an-urban-myth.html | A NATION CHALLENGED: THE FAMILIES; Thousands Of Orphans? An Urban Myth | False | By Nina Bernstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/nation-challenged-diplomacy-west-s-envoys-travel-seek-alternate-taliban.html | A NATION CHALLENGED: DIPLOMACY; West's Envoys Travel to Seek An Alternate To Taliban | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/horse-racing-bailey-s-edge-is-strength-and-smarts.html | HORSE RACING; Bailey's Edge Is Strength And Smarts | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/chairman-of-accounting-board-plans-to-step-down-in-june.html | Chairman of Accounting Board Plans to Step Down in June | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/hockey-lethargic-rangers-surrender-early-to-the-blues.html | HOCKEY; Lethargic Rangers Surrender Early to the Blues | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-biderman-beth-olds.html | Paid Notice: Deaths BIDERMAN, BETH OLDS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-notebooks-salmonella-is-found-in-vials-sent-to-clinton.html | A NATION CHALLENGED: NOTEBOOKS; Salmonella Is Found In Vials Sent To Clinton | False | By Barbara Stewart | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-people-who-live-in-glass-houses-shouldn-t-stow-ghosts.html | FILM REVIEW; People Who Live in Glass Houses Shouldn't Stow Ghosts | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-memorials-dicovsky-dr-carlos.html | Paid Notice: Memorials DICOVSKY, DR. CARLOS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/pop-and-jazz-guide-854697.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/nation-challenged-planning-few-hospitals-are-ready-for-surge-bioterror-victims.html | A NATION CHALLENGED: PLANNING; Few Hospitals Are Ready for a Surge of Bioterror Victims | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-fischman-marian-phd.html | Paid Notice: Deaths FISCHMAN, MARIAN, PH.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/national/another-postal-worker-contracts-inhaled-anthrax.html | Another Postal Worker Contracts Inhaled Anthrax | False | By David E. Rosenbaum and Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/IHT-rumsfeld-in-symbolic-retreat-says-us-wont-break-abm-treaty-pentagon-puts.html | Rumsfeld, in Symbolic Retreat, Says U.S. Won't Break ABM Treaty : Pentagon Puts Off Missile Tests | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-africa-nigeria-president-reins-in-soldiers.html | World Briefing | Africa: Nigeria: President Reins In Soldiers | False | By Norimitsu Onishi (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/national/provisions-of-the-antiterrorism-bill.html | Provisions of the Antiterrorism Bill | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-one-house-building-reopens-inspection-continues-at-another.html | A NATION CHALLENGED: ONE House Building Reopens; Inspection Continues at Another | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/IHT-air-strikes-appear-restrained-tough-warriors-surprise-us-afghan-exiles.html | Air Strikes Appear Restrained; 'Tough Warriors' Surprise U.S. : Afghan Exiles Call For Bombing Halt | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/gas-pipeline-world-outside-talk-modernization-jobs-unsettles-thai-villagers.html | A Gas Pipeline to World Outside; Talk of Modernization and Jobs Unsettles Thai Villagers | False | By Wayne Arnold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-energy-problems-and-solutions-867292.html | Energy Problems, and Solutions | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/nation-challenged-treatment-bayer-halves-price-for-cipro-but-rivals-offer-drugs.html | A NATION CHALLENGED: THE TREATMENT; Bayer Halves Price for Cipro, But Rivals Offer Drugs Free | False | By Keith Bradsher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/news-helicopters-curbed-by-air-restrictions.html | News Helicopters Curbed by Air Restrictions | False | By Greg Winter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/nation-challenged-siege-tenacious-taliban-cling-power-with-tactics-cunning-help.html | A NATION CHALLENGED: THE SIEGE; Tenacious Taliban Cling to Power, With Tactics, Cunning and Help From Old Friends | False | By Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-david-hockney-and-henri-matisse-line-drawings.html | ART IN REVIEW; David Hockney and Henri Matisse -- 'Line Drawings' | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-hempstead-wage-law-under-scrutiny.html | Metro Briefing \| New York: Hempstead: Wage Law Under Scrutiny | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/europe-holds-the-line-on-rates.html | Europe Holds the Line on Rates | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/national/mood-at-gop-dinner.html | Mood at G.O.P. Dinner | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/ken-aston-86-soccer-referee-who-originated-the-red-card.html | Ken Aston, 86, Soccer Referee Who Originated the Red Card | False | By Ray Cormier | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-bioterrorism-bills-house-passes-measure-tightening-toxin.html | A NATION CHALLENGED: BIOTERRORISM BILLS; House Passes Measure Tightening Toxin Controls | False | By Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/theater-review-a-clock-strikes-13-and-leads-to-a-victorian-garden.html | THEATER REVIEW; A Clock Strikes 13 and Leads to a Victorian Garden | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/watching-movies-with-denzel-washington-an-eye-for-bold-choices.html | WATCHING MOVIES WITH/Denzel Washington; An Eye For Bold Choices | False | By Rick Lyman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/technology-microsoft-introduces-new-operating-system.html | TECHNOLOGY; Microsoft Introduces New Operating System | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/plus-volleyball-hunter-college-wins-another-cuny-title.html | PLUS: VOLLEYBALL; Hunter College Wins Another CUNY Title | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/new-york-s-senators-outline-plan-to-assist-lower-manhattan.html | New York's Senators Outline Plan to Assist Lower Manhattan | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-mysteries-of-egypt.html | FILM IN REVIEW; 'Mysteries of Egypt' | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/salmonella-is-found-in-vials-sent-to-clinton.html | Salmonella Is Found in Vials Sent to Clinton | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/investigators-remove-3-bodies-from-newly-raised-russian-sub.html | Investigators Remove 3 Bodies From Newly Raised Russian Sub | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-bacteria-officials-expanding-search-warn-against-drawing.html | A NATION CHALLENGED: THE BACTERIA; Officials, Expanding Search, Warn Against Drawing Conclusions on Anthrax Source | False | By William J. Broad with Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/new-battles-on-the-west-bank.html | New Battles on the West Bank | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-the-samples-state-office-s-anthrax-testing-given-priority.html | A NATION CHALLENGED: THE SAMPLES; State Office's Anthrax Testing Given Priority | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/world-business-briefing-asia-japan-nippon-cuts-forecast.html | World Business Briefing \| Asia: Japan: Nippon Cuts Forecast | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/college-football-miami-needs-time-before-getting-its-rout.html | COLLEGE FOOTBALL; Miami Needs Time Before Getting Its Rout | False | By Charlie Nobles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/books/chapters/scourge.html | 'Scourge' | False | By Jonathan B. Tucker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-the-aces-may-be-kings.html | WORLD SERIES PREVIEW; THE ACES MAY BE KINGS | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-connecticut-stamford-police-say-abduction-was-thwarted.html | Metro Briefing \| Connecticut: Stamford: Police Say Abduction Was Thwarted | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-scouting-report-yankees-vs-arizona.html | WORLD SERIES PREVIEW; Scouting Report \| Yankees vs. Arizona | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/transactions-888710.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-energy-problems-and-solutions-867349.html | Energy Problems, and Solutions | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-dyspeptic-in-paradise-as-life-falls-apart-then.html | FILM REVIEW; Dyspeptic in Paradise, as Life Falls Apart; Then ... | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/nation-challenged-bombing-us-steps-up-air-attack-while-defending-results.html | A NATION CHALLENGED: THE BOMBING; U.S. Steps Up Air Attack, While Defending Results of Campaign | False | By Eric Schmitt and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-learning-to-hate-856932.html | Learning to Hate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/10/26/us/a-nation-challenged-the-disease-another-postal-worker-contracts-inhaled-anthrax.html | A NATION CHALLENGED: THE DISEASE; Another Postal Worker Contracts Inhaled Anthrax | False | By David E. Rosenbaum and Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-magic-transforms-ordinary-materials-into-extraordinary-works.html | ART REVIEW; Magic Transforms Ordinary Materials Into Extraordinary Works | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/c-corrections-868108.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-europe-northern-ireland-the-sounds-of-peace.html | World Briefing | Europe: Northern Ireland: The Sounds Of Peace | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-liebman-bernard.html | Paid Notice: Deaths LIEBMAN, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/antiques-magnificence-with-the-flair-of-a-warhol.html | ANTIQUES; Magnificence With the Flair Of a Warhol | False | By Wendy Moonan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/sports-of-the-times-slide-jeremy-slide-slide.html | Sports of The Times; Slide, Jeremy, Slide, Slide | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-sri-lanka-knows-terror-856924.html | Sri Lanka Knows Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/tennis-usta-withdraws-team-from-fed-cup.html | TENNIS; U.S.T.A. Withdraws Team From Fed Cup | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-devlin-mary-eugenia.html | Paid Notice: Deaths DEVLIN, MARY EUGENIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/national-briefing-rockies-utah-rebuffed-republican-to-run-again.html | National Briefing | Rockies: Utah: Rebuffed Republican To Run Again | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/the-media-business-advertising-addenda-people-867888.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/a-patient-with-powers.html | A Patient With Powers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/nation-challenged-next-chapter-afghan-gathering-in-pakistan-backs-future-role-for.html | A NATION CHALLENGED: NEXT CHAPTER; Afghan Gathering in Pakistan Backs Future Role for King | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/style/IHT-movie-guide-comment-jai-tue-mon-pere.html | Movie Guide : Comment J'ai Tue Mon Pere | False | By Joan Dupont, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-an-exclusive-high-school-reunion.html | WORLD SERIES PREVIEW; An Exclusive High School Reunion | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/company-news-insurance-regulators-give-lloyd-s-a-break.html | COMPANY NEWS; INSURANCE REGULATORS GIVE LLOYD'S A BREAK | False | By Joseph B. Treaster (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-kill-by-inches.html | FILM IN REVIEW; 'Kill by Inches' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-jersey-paterson-defendant-to-be-tried-as-adult.html | Metro Briefing | New Jersey: Paterson: Defendant To Be Tried As Adult | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-extreme-canvas.html | ART IN REVIEW; 'Extreme Canvas' | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/c-corrections-868094.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/olympics-new-york-s-2012-bid-makes-cut.html | OLYMPICS; New York's 2012 Bid Makes Cut | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-notebooks-nervous-in-new-jersey.html | A NATION CHALLENGED: NOTEBOOKS; Nervous in New Jersey | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-manhattan-reports-tangle-subways.html | Metro Briefing | New York: Manhattan: Reports Tangle Subways | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-kevin-appel.html | ART IN REVIEW; Kevin Appel | False | By Ken Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-it-makes-me-sick.html | ART IN REVIEW; 'It Makes Me Sick' | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/basketball-notebook-nets-rout-knicks.html | BASKETBALL; NOTEBOOK; Nets Rout Knicks | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/in-brooklyn-a-2nd-effort-to-unseat-a-republican.html | In Brooklyn, A 2nd Effort To Unseat A Republican | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-donald-diana-van-der-vlis.html | Paid Notice: Deaths DONALD, DIANA VAN DER VLIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-memorials-samuels-howard-j.html | Paid Notice: Memorials SAMUELS, HOWARD J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-the-recruits-not-yet-citizens-but-eager-to-fight-for-the-us.html | A NATION CHALLENGED: THE RECRUITS; Not Yet Citizens but Eager to Fight for the U.S. | False | By David W. Chen and Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-the-survivor-taliban-foe-tells-of-calm-quiet-assassins.html | A NATION CHALLENGED: THE SURVIVOR; Taliban Foe Tells of Calm, Quiet Assassins | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/an-overloaded-hoist-is-suspected-in-scaffolding-collapse.html | An Overloaded Hoist Is Suspected in Scaffolding Collapse | False | BY Richard Lezin Jones and Kevin Flynn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/the-media-business-advertising-addenda-kraft-foods-signs-deals-for-big-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Foods Signs Deals For Big Campaigns | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-wallace-robert-f-lt-fdny.html | Paid Notice: Deaths WALLACE, ROBERT F. LT. FDNY. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-sayer-georgia-ruhling.html | Paid Notice: Deaths SAYER, GEORGIA RUHLING | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/travel/winterfest-hotel-discounts.html | Winterfest Hotel Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/nation-challenged-detained-arrested-men-s-shaved-bodies-drew-suspicion-fbi.html | A NATION CHALLENGED: THE DETAINED; Arrested Men's Shaved Bodies Drew Suspicion of the F.B.I. | False | By Christopher Drew and Ralph Blumenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-ian-wallace-new-york-city.html | ART IN REVIEW; Ian Wallace -- 'New York City' | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/media/kraft-foods-signs-deals-for-big-campaigns.html | Kraft Foods Signs Deals for Big Campaigns | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/tv-sports-ex-broadcasters-motto-observe-a-lot-by-watching.html | TV SPORTS; Ex-Broadcasters' Motto: Observe a Lot By Watching | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-arizona-tampa-bay-one-is-up-the-other.html | WORLD SERIES PREVIEW; Arizona, Tampa Bay: One Is Up, The Other . . . | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-ernest-briggs.html | ART IN REVIEW; Ernest Briggs | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/technology-briefing-telecommunications-start-up-to-get-45-million.html | Technology Briefing | Telecommunications: Start-Up To Get $45 Million | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-manhattan-8-indicted-in-weapons-sales.html | Metro Briefing | New York: Manhattan: 8 Indicted In Weapons Sales | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/a-nation-challenged-pharmaceuticals-production-smallpox-vaccine-begin-december-us.html | A NATION CHALLENGED: PHARMACEUTICALS; Production of Smallpox Vaccine to Begin by December, U.S. Says | False | By Melody Petersen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/quotation-of-the-day-860913.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-workers-mental-health-858722.html | Workers' Mental Health | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-blanc-nancy-scott.html | Paid Notice: Deaths BLANC, NANCY SCOTT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-gorman-martha.html | Paid Notice: Deaths GORMAN, MARTHA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/worlds-of-art-reopen.html | Worlds Of Art Reopen | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-asia-japan-anthrax-scare-on-tokyo-subway.html | World Briefing | Asia Japan: Anthrax Scare On Tokyo Subway | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/bloomberg-drive-takes-a-carnival-twist.html | Bloomberg Drive Takes a Carnival Twist | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/128-missing-in-swiss-tunnel-fire-11-confirmed-dead.html | 128 Missing in Swiss Tunnel Fire; 11 Confirmed Dead | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-smith-rosemary-a.html | Paid Notice: Deaths SMITH, ROSEMARY A. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-flight-safety-bush-supports-house-bill-on-airport-screeners.html | A NATION CHALLENGED: FLIGHT SAFETY; Bush Supports House Bill on Airport Screeners | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/an-economy-keeping-its-guard-up.html | An Economy Keeping Its Guard Up | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/world-business-briefing-europe-germany-more-layoffs-at-bank.html | World Business Briefing | Europe: Germany: More Layoffs At Bank | False | By Desmond Butler (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/automobiles/cellphone-ban-starts-thursday.html | Cellphone Ban Starts Thursday | False | By Marcia Biederman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-schilling-builds-on-father-s-influence.html | WORLD SERIES PREVIEW; Schilling Builds on Father's Influence | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-bush-urges-children-to-choose-islamic-pen-pals.html | A NATION CHALLENGED; Bush Urges Children to Choose Islamic Pen Pals | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-syracuse-nursing-home-to-close.html | Metro Briefing | New York: Syracuse: Nursing Home To Close | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-866920.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/the-markets-stocks-bonds-despite-dismal-economic-news-shares-post-solid-gains.html | THE MARKETS: STOCKS & BONDS; Despite Dismal Economic News, Shares Post Solid Gains | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-gootman-norman-md.html | Paid Notice: Deaths GOOTMAN, NORMAN, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-maher-daniel-l.html | Paid Notice: Deaths MAHER, DANIEL L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-miller-arthur-m.html | Paid Notice: Deaths MILLER, ARTHUR M. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/style/IHT-renovating-historic-hotels-letters-to-the-travel-editor.html | Renovating Historic Hotels : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-ammon-ted.html | Paid Notice: Deaths AMMON, TED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/conflicting-testimony-is-given-in-rabbi-s-trial.html | Conflicting Testimony Is Given in Rabbi's Trial | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/basketball-notebook-qualified-praise-from-kidd.html | BASKETBALL: NOTEBOOK; Qualified Praise From Kidd | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-great-at-slogans-but-shy-with-the-ladies.html | FILM REVIEW; Great at Slogans but Shy With the Ladies | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/style/IHT-smoky-restaurants-in-zurich-letters-to-the-travel-editor.html | Smoky Restaurants in Zurich : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/IHT-an-opportunity-for-america-and-iran-to-cooperate.html | An Opportunity for America and Iran to Cooperate | False | By David L. Phillips, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/poll-shows-skepticism-of-schundler.html | Poll Shows Skepticism Of Schundler | False | By David M. Halbfinger and Marjorie Connelly | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-asia-north-korea-talks-with-south-in-doubt.html | World Briefing | Asia: North Korea: Talks With South In Doubt | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/a-pragmatic-aid-plan.html | A Pragmatic Aid Plan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/basketball-notebook-the-roster-is-final.html | BASKETBALL: NOTEBOOK; The Roster is Final | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/nation-challenged-overview-oct-25-2001-new-legal-powers-fresh-anthrax-worries.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 25, 2001; New Legal Powers, Fresh Anthrax Worries, Resilient Taliban | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/phoenix-journal-no-worry-but-wary-security-at-series.html | Phoenix Journal; No Worry, But Wary: Security At Series | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/william-f-melville-jr-80-bank-executive.html | William F. Melville Jr., 80, Bank Executive | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-connecticut-rocky-hill-anti-threat-law-sought.html | Metro Briefing | Connecticut: Rocky Hill: Anti-Threat Law Sought | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-at-ground-zero-rebuild-and-honor-858498.html | At Ground Zero, Rebuild and Honor | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/IHT-afghan-exiles-urge-foreigners-like-bin-laden-to-leave-nation-us.html | Afghan Exiles Urge Foreigners like Bin Laden to Leave Nation : U.S. Calls Taliban 'Tough Warriors' | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-legislation-antiterrorism-bill-passes-us-gets-expanded-powers.html | A NATION CHALLENGED: THE LEGISLATION; ANTITERRORISM BILL PASSES; U.S. GETS EXPANDED POWERS | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-mineola-mccain-endorses-nassau-candidate.html | Metro Briefing | New York: Mineola: McCain Endorses Nassau Candidate | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/n-and-r-subway-service-will-resume-on-sunday.html | N and R Subway Service Will Resume on Sunday | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-history-lessons.html | FILM IN REVIEW; 'History Lessons' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-sure-he-has-a-6-foot-rabbit-does-that-mean-he-s-crazy.html | FILM REVIEW; Sure, He Has a 6-Foot Rabbit. Does That Mean He's Crazy? | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/arming-soldiers-for-a-new-kind-of-war.html | Arming Soldiers for a New Kind of War | False | By Andrew F. Krepinevich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-form-followed-fission-through-the-atomic-age.html | ART REVIEW; Form Followed Fission Through the Atomic Age | False | By Grace Glueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/c-corrections-868140.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/boldface-names-861278.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/spare-times-854190.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/nation-challenged-portraits-grief-victims-budding-restaurateur-avid-surfer.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Budding Restaurateur, Avid Surfer and a Volunteer in Soup Kitchens | False | The profiles on this page were written by Al Baker, David Barstow, Jan Hoffman, Yilu Zhao, N. R. Kleinfield, Sarah Kershaw and Terry Pristin. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/when-terror-seems-both-near-and-very-far.html | When Terror Seems Both Near and Very Far | False | By George B. Pyle | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/IHT-north-koreas-antius-rhetoric-rises-after-bush-remarks.html | North Korea's Anti-U.S. Rhetoric Rises After Bush Remarks | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/biotechs-gain-vc-respectability.html | Biotechs Gain VC Respectability | False | By Tom Stein, Investment Dealers' Digest | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-catherine-murphy.html | ART IN REVIEW; Catherine Murphy | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/energy-problems-and-solutions.html | Energy Problems, and Solutions | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/IHT-1926armed-bandits-in-our-pages100-75-and-50-years-ago.html | 1926:Armed Bandits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/IHT-palestine-under-siege-letters-to-the-editor.html | Palestine Under Siege : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-a-mosaic-of-plots-a-city-in-violent-flux.html | FILM REVIEW; A Mosaic of Plots, a City in Violent Flux | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/pro-football-nfl-matchups-week-7.html | PRO FOOTBALL; N.F.L. Matchups Week 7 | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-memorials-miller-katz-may.html | Paid Notice: Memorials MILLER, KATZ, MAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/national-briefing-washington-gop-upbeat-at-fund-raiser.html | National Briefing \| Washington: G.O.P. Upbeat At Fund-Raiser | False | By Richard L. Berke (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/the-unveiling-of-windows-xp.html | The Unveiling of Windows XP | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-mayors-ridge-deflects-pleas-help-cities-pay-security-costs.html | A NATION CHALLENGED: THE MAYORS; Ridge Deflects Pleas to Help The Cities Pay Security Costs | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/owner-of-observer-sells-litchfield-county-times.html | Owner of Observer Sells Litchfield County Times | False | By Robert Worth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/national/anthrax-traces-found-at-cia-and-mail-center-for-high-court.html | Anthrax Traces Found at C.I.A. and Mail Center for High Court | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/port-authority-moves-to-enhance-ferry-service.html | Port Authority Moves to Enhance Ferry Service | False | By Ronald Smothers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/automobiles/not-now-i-m-fighting-with-my-car.html | Not Now. I'm Fighting With My Car. | False | By William Diem | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-security-and-liberty-a-familiar-battle-fought-and-won.html | A NATION CHALLENGED: SECURITY AND LIBERTY; A Familiar Battle Fought and Won | False | By Robin Toner and Neil A. Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/sports-of-the-times-take-me-out-to-ballgame-with-a-swimming-pool.html | Sports of The Times; Take Me Out to Ballgame (With a Swimming Pool) | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/international/swiss-tunnel-fire-is-put-out-search-goes-on-for-the-missing-2001102693189687408.html | Swiss Tunnel Fire Is Put Out; Search Goes On for the Missing | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/foreign-affairs-we-are-all-alone.html | Foreign Affairs; We Are All Alone | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-ouch.html | FILM IN REVIEW; 'Ouch!' | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/editors-note-game-1-tomorrow.html | Editors' Note; Game 1 Tomorrow | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/horse-racing-tracks-pleased-to-add-video-lottery-terminals.html | HORSE RACING; Tracks Pleased to Add Video Lottery Terminals | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/bin-laden-family-liquidates-holdings-with-carlyle-group.html | Bin Laden Family Liquidates Holdings With Carlyle Group | False | By Kurt Eichenwald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-errico-donato.html | Paid Notice: Deaths ERRICO, DONATO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/iraqi-accused-of-smuggling-hundreds-in-mideast-to-us.html | Iraqi Accused of Smuggling Hundreds in Mideast to U.S. | False | By Sam Dillon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/books/books-of-the-times-in-a-no-man-s-land-of-memories-and-loss.html | BOOKS OF THE TIMES; In a No Man's Land of Memories and Loss | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/public-lives-calmly-directing-boys-choir-in-skittish-times.html | PUBLIC LIVES; Calmly Directing Boys Choir in Skittish Times | False | By Lynda Richardson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/books/chapters/the-brother.html | 'The Brother' | False | By Sam Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/op-art-852040.html | Op-Art | False | By Seymour Chwast | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-nagamatsu-george-r-md.html | Paid Notice: Deaths NAGAMATSU, GEORGE R., MD. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/taxes-in-spotlight-as-candidates-debate.html | Taxes in Spotlight as Candidates Debate | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/world-business-briefing-asia-south-korea-cuts-at-hynix.html | World Business Briefing \| Asia: South Korea: Cuts At Hynix | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-camardella-louis-f.html | Paid Notice: Deaths CAMARDELLA, LOUIS F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/theater-review-one-flew-over-the-cuckold-s-nest.html | THEATER REVIEW; One Flew Over the Cuckold's Nest | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/worldbusiness/IHT-ecb-holds-rates-steady-despite-political-pressure.html | ECB Holds Rates Steady Despite Political Pressure | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/c-corrections-868132.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nytoday/halloween-in-new-york.html | Halloween in New York | False | KATIE SKIBINSKI | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/media-business-advertising-organizations-try-dispel-notion-that-ads-bad-don-t.html | THE MEDIA BUSINESS: ADVERTISING; News organizations try to dispel the notion that ads and bad news don't mix. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/changed-panama-banks-root-out-terror-funds.html | Changed Panama Banks Root Out Terror Funds | False | By David Gonzalez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/technology/pornography-takes-over-financial-site-for-children.html | TECHNOLOGY; Pornography Takes Over Financial Site For Children | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-golovin-willard-bayer.html | Paid Notice: Deaths GOLOVIN, WILLARD BAYER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/national-briefing-midwest-indiana-call-for-election-overhaul.html | National Briefing | Midwest: Indiana; Call For Election Overhaul | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/first-boston-bankers-agree-to-big-concessions-on-pay-packages.html | First Boston Bankers Agree to Big Concessions on Pay Packages | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/c-corrections-868116.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/books/chapters/austerlitz.html | 'Austerlitz' | False | By W.g.sebald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/business-digest-861057.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/the-media-business-advertising-addenda-accounts-867870.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/choosing-bells-or-whistles.html | Choosing Bells or Whistles | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/israeli-raid-made-village-a-war-zone.html | Israeli Raid Made Village a War Zone | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/straight-to-video.html | Straight to Video | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/lonely-but-steadfast-midtown-tourists-scarce-manhattan-chili-rethinks-its.html | Lonely, but Steadfast in Midtown; Tourists Scarce, Manhattan Chili Rethinks Its Business | False | By Leslie Eaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/basketball-notebook-camby-no-longer-sure-he-can-play-in-opener.html | BASKETBALL: NOTEBOOK; Camby No Longer Sure He Can Play in Opener | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-ginger-snaps.html | FILM IN REVIEW; 'Ginger Snaps' | False | By Dave Kehr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-to-american-muslims-856991.html | To American Muslims | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/senate-drug-aid-cut-upsets-white-house.html | Senate Drug Aid Cut Upsets White House | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-treatments-shift-agency-recommends-combinations-antibiotics.html | A NATION CHALLENGED: THE TREATMENTS; In Shift, Agency Recommends Combinations of Antibiotics for Anthrax Cases | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/international/swiss-tunnel-fire-is-put-out-search-goes-on-for-the-missing.html | Swiss Tunnel Fire Is Put Out; Search Goes On for the Missing | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/style/IHT-the-frequent-traveler-most-business-travelers-are-staying-aloft.html | The Frequent Traveler : Most Business Travelers Are Staying Aloft | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/daniel-wildenstein-84-head-of-art-world-dynasty-dies.html | Daniel Wildenstein, 84, Head of Art-World Dynasty, Dies | False | By Alan Riding | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/music/american-standin-singers-are-salve-to-new-yorks-wounds.html | American Stand-In Singers Are Salve to New York's Wounds | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/IHT-international-traveler-update-travel-decline-called-temporary.html | International Traveler / Update : Travel Decline Called Temporary | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/theater/for-the-asking-a-480-seat.html | For the Asking, a $480 Seat | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-europe-germany-fewer-foreigners.html | World Briefing | Europe: Germany: Fewer Foreigners | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/teachers-union-backs-green-citing-his-pledge-raise-salaries-cut-class-size.html | Teachers' Union Backs Green, Citing His Pledge to Raise Salaries and Cut Class Size | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/national/confirmed-anthrax-cases.html | Confirmed Anthrax Cases | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/two-immigrant-victims-with-dreams-of-success.html | Two Immigrant Victims With Dreams of Success | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/nation-challenged-front-line-anti-taliban-forces-say-light-us-strikes-lift-foes.html | A NATION CHALLENGED: THE FRONT LINE; Anti-Taliban Forces Say Light U.S. Strikes Lift Foes' Morale | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/company-news-coca-cola-joint-venture-buys-philippine-drink-company.html | COMPANY NEWS; COCA-COLA JOINT VENTURE BUYS PHILIPPINE DRINK COMPANY | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-challenge-for-kabul-858714.html | Challenge for Kabul | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-feingold-norman-s.html | Paid Notice: Deaths FEINGOLD, NORMAN S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-energy-problems-and-solutions-867306.html | Energy Problems, and Solutions | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/IHT-the-eurasian-powers-have-good-reasons-to-stick-together.html | The Eurasian Powers Have Good Reasons to Stick Together | False | By Kenneth Weisbrode, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-the-ira-s-bold-move-856916.html | The I.R.A.'s Bold Move | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/wpp-is-rebuffed-in-effort-to-break-a-deal.html | WPP Is Rebuffed in Effort to Break a Deal | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-extreme-canvas-92403010903.html | Art in Review: Extreme Canvas' | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/world-business-briefing-europe-france-renault-lowers-forecast.html | World Business Briefing | Europe: France: Renault Lowers Forecast | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/c-corrections-868078.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/state-asks-court-to-overturn-school-financing-ruling.html | State Asks Court to Overturn School Financing Ruling | False | By Abby Goodnough | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/home-video-choosing-bells-or-whistles.html | HOME VIDEO; Choosing Bells or Whistles | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/thomas-nelms-downing-82-congressman.html | Thomas Nelms Downing, 82, Congressman | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-decontamination-foam-that-kills-anthrax-be-used-mailrooms.html | A NATION CHALLENGED: DECONTAMINATION; Foam That Kills Anthrax Is to Be Used in Mailrooms | False | By James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-on-the-home-front-857173.html | On the Home Front | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-marcus-robert-p.html | Paid Notice: Deaths MARCUS, ROBERT P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/gelsenkirchen-journal-a-different-germany-takes-to-the-soccer-field.html | Gelsenkirchen Journal; A Different Germany Takes to the Soccer Field | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/economic-data-are-suggesting-slower-recovery.html | Economic Data Are Suggesting Slower Recovery | False | By David Leonhardt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-mail-safety-ion-beam-technology-tested-to-sanitize-mail.html | A NATION CHALLENGED: MAIL SAFETY; Ion Beam Technology Tested to Sanitize Mail | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-going-in-diamondbacks-stress-defense.html | WORLD SERIES; Going In, Diamondbacks Stress Defense | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-a-collection-where-cultures-connect-and-east-meets-west.html | ART REVIEW; A Collection Where Cultures Connect and East Meets West | False | By Holland Cotter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/inside-863807.html | INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/wto-says-trade-growth-will-be-virtually-stagnant.html | W.T.O. Says Trade Growth Will Be Virtually Stagnant | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/nation-challenged-compensation-cantor-fitzgerald-starts-paying-45-million.html | A NATION CHALLENGED: COMPENSATION; Cantor Fitzgerald Starts Paying $45 Million to Families of Lost Workers | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-the-americas-brazil-ex-official-indicted.html | World Briefing | The Americas: Brazil: Ex-Official Indicted | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/how-to-regulate-the-trade-in-toxins.html | How to Regulate The Trade in Toxins | False | By Jonathan B. Tucker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-tale-of-the-tape-an-anthrax-spore.html | A NATION CHALLENGED; Tale of the Tape: An Anthrax Spore | False | By Kenneth Chang | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/citing-deteriorating-operations-moody-s-cuts-at-t-s-credit-rating.html | Citing Deteriorating Operations, Moody's Cuts AT&T's Credit Rating | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/twin-towers-job-fair-draws-thousands.html | Twin Towers Job Fair Draws Thousands | False | By Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/worldbusiness/IHT-era-of-rapid-growth-ending-singapore-faces-big.html | Era of Rapid Growth Ending : Singapore Faces Big Adjustments | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/house-passes-a-war-bond-bill-but-bush-is-not-enthusiastic.html | House Passes a War-Bond Bill, but Bush Is Not Enthusiastic | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-brazil-in-all-its-extravagant-glory.html | ART REVIEW; Brazil in All Its Extravagant Glory | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-the-site-safety-questions-remain-about-air-at-ground-zero.html | A NATION CHALLENGED: THE SITE; Safety Questions Remain About Air at Ground Zero | False | By Kirk Johnson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-notebooks-the-return-to-liberty-plaza.html | A NATION CHALLENGED: NOTEBOOKS; The Return to Liberty Plaza | False | By Terry Pristin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/technology/microsoft-launches-windows-xp.html | Microsoft Launches Windows XP | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-trade-on-smuggling-routes-there-are-good-taliban-and-bad.html | A NATION CHALLENGED: TRADE; On Smuggling Routes, There Are Good Taliban and Bad | False | By Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/national-briefing-south-florida-number-of-obese-nearly-doubles.html | National Briefing | South: Florida: Number Of Obese Nearly Doubles | False | By Terry Aguayo (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/former-top-chicago-detective-admits-to-leading-theft-ring.html | Former Top Chicago Detective Admits to Leading Theft Ring | False | By John W. Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/another-sept-11-casualty-class-trips-for-some-pupils.html | Another Sept. 11 Casualty: Class Trips for Some Pupils | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/harvey-pitt-s-sec-from-guard-dog-to-friendly-puppy.html | Harvey Pitt's S.E.C.: From Guard Dog to Friendly Puppy? | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/bush-white-house-reverses-clinton-decision-on-mining.html | Bush White House Reverses Clinton Decision on Mining | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-asia-indonesia-plan-for-separatist-region.html | World Briefing | Asia: Indonesia: Plan For Separatist Region | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/lead-narrows-in-virginia-governor-s-race.html | Lead Narrows in Virginia Governor's Race | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/the-outsider-following-thoreau-away-from-anxiety.html | THE OUTSIDER; Following Thoreau Away From Anxiety | False | By James Gorman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/l-energy-problems-and-solutions-867357.html | Energy Problems, and Solutions | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-forgan-james-russell-jr.html | Paid Notice: Deaths FORGAN, JAMES RUSSELL, JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/nation-challenged-new-york-region-sorting-machines-mail-center-are-contaminated.html | A NATION CHALLENGED: NEW YORK REGION; Sorting Machines at Mail Center Are Contaminated | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-van-der-vlis-diana-donald.html | Paid Notice: Deaths VAN DER VLIS, DIANA (DONALD) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-shevlin-alexander.html | Paid Notice: Deaths SHEVLIN, ALEXANDER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/gm-is-said-to-be-near-picking-winner-for-directv.html | G.M. Is Said To Be Near Picking Winner For DirecTV | False | By Seth Schiesel and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-europe-ukraine-land-reform-roils-communists.html | World Briefing | Europe: Ukraine: Land Reform Roils Communists | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-europe-european-union-long-road-for-turkey.html | World Briefing | Europe: European Union: Long Road For Turkey | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-memorials-weil-else.html | Paid Notice: Memorials WEIL, ELSE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-now-arriving-on-track-10-the-3-15-from-outer-space.html | FILM REVIEW; Now Arriving on Track 10: The 3:15 From Outer Space | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-ellenbogen-joan.html | Paid Notice: Deaths ELLENBOGEN, JOAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/national/after-a-week-of-reassurances-ridges-anthrax-message-is-grim.html | After a Week of Reassurances, Ridge's Anthrax Message Is Grim | False | By Sheryl Gay Stolberg and Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-a-monument-to-success.html | WORLD SERIES PREVIEW; A Monument to Success | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/lockheed-martin-is-awarded-huge-fighterjet-contract.html | Lockheed Martin Is Awarded Huge Fighter-Jet Contract | False | By Sherri Day and Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/books/chapters/the-same-sea.html | 'The Same Sea' | False | By Amos Oz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/pro-football-edwards-points-at-ellis-and-abraham.html | PRO FOOTBALL; Edwards Points at Ellis and Abraham | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/international/top-taliban-foe-is-executed-us-raids-on-kabul-continue.html | Top Taliban Foe Is Executed; U.S. Raids on Kabul Continue | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-winning-with-a-1-2-punch-of-pitching-many-have-tried.html | WORLD SERIES PREVIEW; Winning With a 1-2 Punch of Pitching? Many Have Tried | False | By Leonard Koppett | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/IHT-1951victory-party-in-our-pages100-75-and-50-years-ago.html | 1951:Victory Party : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/gambling-bill-is-questioned-on-constitutional-grounds.html | Gambling Bill Is Questioned On Constitutional Grounds | False | By Richard Perez-Pena | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/technology-briefing-internet-verisign-profit-accelerates.html | Technology Briefing | Internet: VeriSign Profit Accelerates | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/IHT-the-fight-against-terrorism-the-best-way-food-aid-across-northern-border.html | THE FIGHT AGAINST TERRORISM / 'The Best Way' : Food Aid Across Northern Border Called Key to Afghan Crisis | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/technology-jupiter-internet-research-firm-is-being-bought-by-netratings.html | TECHNOLOGY; Jupiter, Internet Research Firm, Is Being Bought by NetRatings | False | By Saul Hansell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/company-briefs-867802.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-seligmann-rose.html | Paid Notice: Deaths SELIGMANN, ROSE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-brooklyn-suspect-shot-by-police.html | Metro Briefing | New York: Brooklyn: Suspect Shot By Police | False | By Robert Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/us-awaiting-putin-delays-missile-defense-tests.html | U.S., Awaiting Putin, Delays Missile Defense Tests | False | By Thom Shanker and David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/china-repeats-terms-for-ties-pope-seeks.html | China Repeats Terms for Ties Pope Seeks | False | By Erik Eckholm | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-greenberg-madeline.html | Paid Notice: Deaths GREENBERG, MADELINE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/technology/circuits/microsoft-launches-windows-xp.html | Microsoft Launches Windows XP | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-memorials-pine-arthur-artie.html | Paid Notice: Memorials PINE, ARTHUR (ARTIE) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/world/soccer-melees-keep-erupting-in-iran-with-a-political-message.html | Soccer Melees Keep Erupting in Iran, With a Political Message | False | By Nazila Fathi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/for-now-port-authority-to-keep-offices-out-of-lower-manhattan.html | For Now, Port Authority to Keep Offices Out of Lower Manhattan | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/us/director-of-logan-airport-agency-resigns.html | Director of Logan Airport Agency Resigns | False | By Kate Zernike | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/sony-loss-of-107-million-adds-to-gloom-in-japan.html | Sony Loss of $107 Million Adds to Gloom in Japan | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/automobiles/tokyo-show-is-smaller-and-subdued-but-still-outlandish.html | Tokyo Show Is Smaller and Subdued, but Still Outlandish | False | By William Diem | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/classified/paid-notice-deaths-pitt-leah.html | Paid Notice: Deaths PITT, LEAH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/the-big-city-skating-along-despite-trying-times.html | The Big City; Skating Along Despite Trying Times | False | By John Tierney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-26 | 2001-10-26 | https://www.nytimes.com/2001/10/26/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/hockey-czerkawski-revives-old-habit-to-continue-isles-run.html | HOCKEY; Czerkawski Revives Old Habit to Continue Isles' Run | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/10/27/world/nation-challenged-overview-oct-26-2001-more-offices-more-searches-more-pieces.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 26, 2001; More Offices, More Searches and More Pieces of the Puzzle | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/your-money/IHT-classic-balanceofpayments-theory-predicts-a-long-decline-for.html | Classic Balance-of-Payments Theory Predicts a Long Decline for Yen | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/inside-883824.html | INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-garmont-adele-w.html | Paid Notice: Deaths GARMONT, ADELE W. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/a-memorial-is-itself-a-shaper-of-memory.html | A Memorial Is Itself A Shaper Of Memory | False | By Sarah Boxer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-florida-cases-workers-being-kept-cipro-after-tests-prove.html | A NATION CHALLENGED: THE FLORIDA CASES; Workers Being Kept on Cipro After Tests Prove Inconclusive | False | By Dana Canedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/condit-is-quietly-heading-toward-run-for-an-8th-term.html | Condit Is Quietly Heading Toward Run for an 8th Term | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-goodman-jerry.html | Paid Notice: Deaths GOODMAN, JERRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-charity-red-cross-president-quits-saying-that-board-left-her.html | A NATION CHALLENGED: THE CHARITY; Red Cross President Quits, Saying That the Board Left Her No Other Choice | False | By Katharine Q. Seelye With Diana B. Henriques | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-goldstein-bess.html | Paid Notice: Deaths GOLDSTEIN, BESS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-who-are-america-s-true-allies-887935.html | Who Are America's True Allies? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/c-corrections-887900.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-media-two-networks-get-no-reply-questions-for-bin-laden.html | A NATION CHALLENGED: THE NEWS MEDIA; Two Networks Get No Reply To Questions For bin Laden | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/nation-challenged-security-network-would-link-municipal-law-officials-with.html | A NATION CHALLENGED: SECURITY; Network Would Link Municipal Law Officials With Federal Intelligence Information | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/olympics-new-york-is-selected-as-one-of-four-finalists-for-the-2012-summer-games.html | OLYMPICS; New York Is Selected as One of Four Finalists for the 2012 Summer Games | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/your-money/IHT-how-greenback-defies-gravity.html | How Greenback Defies Gravity | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-schmidt-james-francis.html | Paid Notice: Deaths SCHMIDT, JAMES FRANCIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/music/straddling-realms-sacred-and-secular.html | Straddling Realms Sacred and Secular | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-charity-disaster-fades-into-the-past-but-generosity-does-not.html | A NATION CHALLENGED: CHARITY; Disaster Fades Into the Past, But Generosity Does Not | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-yankees-have-a-plan-to-beat-arizona-s-heat.html | WORLD SERIES; Yankees Have a Plan to Beat Arizona's Heat | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-notebooks-a-special-sign-of-respect.html | A NATION CHALLENGED: NOTEBOOKS; A Special Sign of Respect | False | By Jane Gross | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-mcnicholl-kathleen-king.html | Paid Notice: Deaths MCNICHOLL, KATHLEEN KING | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/c-corrections-887927.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/bloomberg-is-said-to-get-nod-from-mayor.html | Bloomberg Is Said To Get Nod From Mayor | False | By Dean E. Murphy and Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/your-money/IHT-how-should-expatriates-prepare.html | How Should Expatriates Prepare? | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/what-made-the-ira-disarm.html | What Made the I.R.A. Disarm? | False | By Maurice Hayes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/gerald-solomon-71-spurred-conservative-causes-in-house.html | Gerald Solomon, 71; Spurred Conservative Causes in House | False | By Christopher Marquis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/from-riches-to-relative-rags.html | From Riches to Relative Rags | False | By Leslie Wayne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-europe-austria-neutrality-is-old-fangled-leader-says.html | World Briefing | Europe: Austria: Neutrality Is Old-Fangled, Leader Says | False | By Steven Erlanger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/a-chinese-partnership-874361.html | A Chinese Partnership | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/IHT-killing-gives-taliban-a-major-morale-boost.html | Killing Gives Taliban A Major Morale Boost | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/a-nation-challenged-the-mission-a-frantic-call-for-us-help-came-too-late.html | A NATION CHALLENGED: THE MISSION; A Frantic Call for U.S. Help Came Too Late | False | By Michael R. Gordon and Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-the-pilgrims-a-family-coming-from-africa-to-grieve.html | A NATION CHALLENGED: THE PILGRIMS; A Family, Coming From Africa To Grieve | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/in-yet-another-mystery-north-korea-has-suddenly-turned-testy.html | In Yet Another Mystery, North Korea Has Suddenly Turned Testy | False | By Howard W. French | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/classical-music-in-review-a-high-energy-romp-through-the-raucous-1940-s.html | CLASSICAL MUSIC IN REVIEW; A High-Energy Romp Through the Raucous 1940's | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-notebook-o-neill-not-starting-sojo-may-be-dropped.html | WORLD SERIES: NOTEBOOK; O'Neill Not Starting, Sojo May Be Dropped | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/israel-plans-withdrawal-from-2-west-bank-towns.html | Israel Plans Withdrawal From 2 West Bank Towns | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/style/IHT-digging-for-profit-and-business-as-usual.html | Digging for Profit and Business as Usual | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-memorials-savage-david.html | Paid Notice: Memorials SAVAGE, DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-bissinger-harry-gerard-ii.html | Paid Notice: Deaths BISSINGER, HARRY GERARD II. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-shevlin-alexander.html | Paid Notice: Deaths SHEVLIN, ALEXANDER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/style/IHT-a-south-korean-director-takes-the-quiet-road.html | A South Korean Director Takes the Quiet Road | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-prevention-us-moves-toward-making-anthrax-vaccine-available.html | A NATION CHALLENGED: THE PREVENTION; U.S. Moves Toward Making Anthrax Vaccine Available | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/scare-halts-train-service.html | Scare Halts Train Service | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/sports-of-the-times-in-age-of-old-warriors-an-antique-seeks-a-breeders-cup-upset.html | Sports of The Times; In Age of Old Warriors, an Antique Seeks a Breeders' Cup Upset | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/nation-challenged-allies-britain-allots-troops-for-afghan-ground-combat.html | A NATION CHALLENGED: THE ALLIES; Britain Allots Troops for Afghan Ground Combat, and Australia Is Contributing, Too | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-shandroff-bertha.html | Paid Notice: Deaths SHANDROFF, BERTHA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/sports-of-the-times-one-unretiring-type-to-another-welcome.html | Sports of The Times; One Unretiring Type to Another: Welcome | False | By Ira Berkow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-solomon-irving.html | Paid Notice: Deaths SOLOMON, IRVING | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/horse-racing-each-of-the-races-is-an-event-in-the-olympics-of-horse-racing.html | HORSE RACING; Each of the Races Is an Event in the Olympics of Horse Racing | False | BY Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/italy-s-global-role-872148.html | Italy's Global Role | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/IHT-in-the-arena-maier-sets-small-goals-for-recovery.html | In the Arena: Maier Sets Small Goals For Recovery | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/on-baseball-brenly-keeps-it-simple.html | ON BASEBALL; Brenly Keeps It Simple | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/human-rights-in-mexico.html | Human Rights in Mexico | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/oil-and-patriotism-874353.html | Oil and Patriotism | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/pro-basketball-a-healthy-nets-team-is-too-much-to-wish-for.html | PRO BASKETBALL; A Healthy Nets Team Is Too Much to Wish For | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-hammond-william-i.html | Paid Notice: Deaths HAMMOND, WILLIAM I. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-governor-and-a-mayor-join-in-honoring-2-brothers.html | A Governor and a Mayor Join in Honoring 2 Brothers | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/new-york-s-olympic-bid.html | New York's Olympic Bid | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/building-operator-is-cited-in-collapse-of-a-scaffold.html | Building Operator Is Cited In Collapse of a Scaffold | False | By Kevin Flynn and Richard Lezin Jones | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-secret-subway-delays-874256.html | Secret Subway Delays | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-884391.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/paris-journal-with-a-b-c-s-of-dining-france-raises-epicures.html | Paris Journal; With A B C's of Dining, France Raises Epicures | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/news-summary-886742.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/lockheed-wins-200-billion-deal-for-fighter-jet.html | Lockheed Wins $200 Billion Deal for Fighter Jet | False | By James Dao With Laura M. Holson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/piero-corsini-63-old-masters-dealer.html | Piero Corsini, 63, Old Masters Dealer | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/firm-reported-to-be-missing-105-million-since-attacks.html | Firm Reported To Be Missing $105 Million Since Attacks | False | By David Cay Johnston With William K. Rashbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/c-corrections-887889.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-ammon-ted.html | Paid Notice: Deaths AMMON, TED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/the-war-has-just-begun.html | The War Has Just Begun | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/another-blue-cross-insurer-prepares-to-turn-for-profit.html | Another Blue Cross Insurer Prepares to Turn For-Profit | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/hockey/checking-forwards-recast-by-devils-to-spark-offense.html | Checking Forwards Recast by Devils to Spark Offense | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/editorial-notebook-the-unfortunate-synergies-of-fame.html | Editorial Notebook; The Unfortunate Synergies of Fame | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/think-tank-cybersleuths-take-on-the-mystery-of-the-collapsing-colossus.html | THINK TANK; Cybersleuths Take On the Mystery of the Collapsing Colossus | False | By Emily Eakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/new-regulations-in-california-will-reduce-diesel-emissions.html | New Regulations in California Will Reduce Diesel Emissions | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/james-levine-to-take-post-in-boston.html | James Levine To Take Post In Boston | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/c-corrections-887897.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/pro-football-if-hamilton-doesn-t-start-legree-is-set-to-take-his-place.html | PRO FOOTBALL; If Hamilton Doesn't Start, Legree Is Set to Take His Place | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-887668.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/IHT-pyongyang-demands-an-apology-north-korea-bars-talks-with-us.html | Pyongyang Demands an Apology : North Korea Bars Talks With U.S. | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/former-no-2-in-nassau-is-accused-in-scheme.html | Former No. 2 In Nassau Is Accused In Scheme | False | By Bruce Lambert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-disease-chief-cdc-says-anthrax-likely-additional-mail.html | A NATION CHALLENGED: THE DISEASE; CHIEF OF C.D.C. SAYS ANTHRAX IS LIKELY IN ADDITIONAL MAIL | False | By Todd S. Purdum and David E. Rosenbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/theater/theater-review-so-many-mixed-blessings-in-a-life-lived-bilingually.html | THEATER REVIEW; So Many Mixed Blessings In a Life Lived Bilingually | False | By Ben Brantley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-clerics-against-terror-872199.html | Clerics Against Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/world-business-briefing-europe-sweden-a-new-chief-at-ericsson.html | World Business Briefing | Europe: Sweden: A New Chief At Ericsson | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-messing-george-j.html | Paid Notice: Deaths MESSING, GEORGE J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/modernist-house-in-nassau-seems-safe-from-demolition.html | Modernist House in Nassau Seems Safe From Demolition | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/public-lives-for-this-homeland-defender-terror-is-a-local-matter.html | PUBLIC LIVES; For This Homeland Defender, Terror Is a Local Matter | False | By David Firestone | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-vaccines-for-smallpox-872245.html | Vaccines for Smallpox | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-ellenbogen-joan-l.html | Paid Notice: Deaths ELLENBOGEN, JOAN L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/college-football-sooners-and-huskers-two-originals-in-a-sequel.html | COLLEGE FOOTBALL; Sooners and Huskers: Two Originals in a Sequel | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-23-seasons-12-teams-one-happy-ending.html | WORLD SERIES; 23 Seasons, 12 Teams, One Happy Ending | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/your-money/IHT-is-dollar-still-destined-to-fallyes-analysts-say.html | Is Dollar Still Destined to Fall?Yes, Analysts Say | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/getting-it-right-strategy-angst.html | Getting It Right: Strategy Angst | False | By Patricia Cohen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/egypt-s-elite-torn-by-arab-roots-and-western-ties.html | Egypt's Elite Torn by Arab Roots and Western Ties | False | By Susan Sachs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/world-business-briefing-asia-south-korea-company-seeks-support.html | World Business Briefing | Asia: South Korea: Company Seeks Support | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/promoting-pataki-for-speeches-agency-cites-his-ground-zero-role.html | Promoting Pataki for Speeches, Agency Cites His Ground Zero Role | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-kelly-regina-g.html | Paid Notice: Deaths KELLY, REGINA G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-gorman-martha.html | Paid Notice: Deaths GORMAN, MARTHA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/national-briefing-south-arkansas-governor-rejects-smoking-ban.html | National Briefing | South: Arkansas: Governor Rejects Smoking Ban | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/world-business-briefing-asia-japan-pain-from-low-chip-prices.html | World Business Briefing | Asia: Japan: Pain From Low Chip Prices | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/figure-skating-skating-without-a-net-kwan-takes-the-lead.html | FIGURE SKATING; Skating Without a Net, Kwan Takes the Lead | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-investigation-agents-start-digging-up-old-files-hoaxes.html | A NATION CHALLENGED: THE INVESTIGATION; Agents Start Digging Up Old Files On Hoaxes | False | By David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-epidemic-anthrax-outbreak-57-felled-mill-but-yielded-answers.html | A NATION CHALLENGED: THE EPIDEMIC; Anthrax Outbreak of '57 Felled a Mill but Yielded Answers | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-middle-east-saudi-arabia-pray-for-rain-king-says.html | World Briefing | Middle East: Saudi Arabia: Pray For Rain, King Says | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-women-authority-walking-fine-line-showcasing-women-dealing.html | A NATION CHALLENGED: WOMEN IN AUTHORITY; Walking a Fine Line in Showcasing Women and Dealing with Muslim Allies | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/your-money/IHT-collateralized-debt-obligations-take-some-of-the-edge-out-of.html | Collateralized Debt Obligations Take Some of the Edge Out of Hedge Funds | False | By Alexa Olesen, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/nation-challenged-portraits-grief-victims-jack-all-trades-liverpool-fan-man-who.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Jack-of-All-Trades, a Liverpool Fan and a Man Who Knew the Facts | False | These profiles were written by Al Baker, Dan Barry, Anthony Depalma, Constance L. Hays, Jan Hoffman, Yilu Zhao, Lynette Holloway, N. R. Kleinfield, Sarah Kershaw and Felicia R. Lee. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-notebook-from-the-bench-to-the-fence.html | WORLD SERIES: NOTEBOOK; From the Bench to the Fence | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/despite-sex-offender-s-arrest-some-at-rutgers-still-worry.html | Despite Sex Offender's Arrest, Some at Rutgers Still Worry | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-legislation-bush-quickly-signs-measure-aiding-antiterrorism.html | A NATION CHALLENGED: THE LEGISLATION; Bush Quickly Signs Measure Aiding Antiterrorism Effort | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/bridge-3-of-4-us-teams-in-paris-likely-to-qualify-for-playoffs.html | BRIDGE; 3 of 4 U.S. Teams in Paris Likely to Qualify for Playoffs | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/company-briefs-888060.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/mcgreevey-and-schundler-say-failing-teachers-should-go.html | McGreevey and Schundler Say Failing Teachers Should Go | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/a-nation-challenged-the-rival-rival-is-executed-by-taliban-after-secret-return.html | A NATION CHALLENGED: THE RIVAL; Rival Is Executed by Taliban After Secret Return | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-o-loughlin-janet-ward.html | Paid Notice: Deaths O'LOUGHLIN, JANET WARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/classical-music-in-review-straddling-realms-sacred-and-secular.html | CLASSICAL MUSIC IN REVIEW; Straddling Realms Sacred and Secular | False | By Paul Griffiths | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/earthquake-shakes-a-jittery-new-york-no-damage-seen.html | Earthquake Shakes a Jittery New York; No Damage Seen | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-africa-burundi-south-africa-to-send-troops.html | World Briefing | Africa: Burundi: South Africa To Send Troops | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/business-digest-881554.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-fischman-marian.html | Paid Notice: Deaths FISCHMAN, MARIAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/nation-challenged-state-department-american-report-finds-taliban-s-violation.html | A NATION CHALLENGED: THE STATE DEPARTMENT; An American Report Finds the Taliban's Violation of Religious Rights 'Particularly Severe' | False | By Christopher Marquis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/ferris-fain-al-batting-champion-in-1950s-dies-at-80.html | Ferris Fain, A.L. Batting Champion in 1950's, Dies at 80 | False | By Richard Goldstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/an-economic-stimulus-bill-with-corporations-in-mind.html | An Economic Stimulus Bill With Corporations in Mind | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/quotation-of-the-day-880280.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/style/IHT-the-count-dracula-of-the-veneto.html | The 'Count Dracula' of the Veneto | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/your-money/IHT-briefcase-dr-doom-gloomy-on-us-stocks.html | BRIEFCASE : Dr. Doom Gloomy On U.S. Stocks | False | By Jane Parry, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/worldbusiness/IHT-failure-to-cut-rates-is-disappointing-ecb-defies.html | Failure to Cut Rates Is 'Disappointing' : ECB Defies Politicians | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-obenzinger-nathan.html | Paid Notice: Deaths OBENZINGER, NATHAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-aldrich-larry.html | Paid Notice: Deaths ALDRICH, LARRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-behind-the-veil-872253.html | Behind the Veil | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/peru-s-ex-spymaster-exercises-power-from-his-jail-cell.html | Peru's Ex-Spymaster Exercises Power From His Jail Cell | False | By Clifford Krauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/goldman-gets-more-pieces-of-energy-pie.html | Goldman Gets More Pieces Of Energy Pie | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-who-are-america-s-true-allies-887870.html | Who Are America's True Allies? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/fire-safety-alert.html | Fire Safety Alert | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/beliefs-violence-can-breed-justice-well-injustice-when-history-common-sense-make.html | Beliefs; Violence can breed justice as well as injustice: When history and common sense make the case. | False | By Peter Steinfels | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-notebook-no-changes-from-brenly.html | WORLD SERIES: NOTEBOOK; No Changes From Brenly | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-wildenstein-daniel.html | Paid Notice: Deaths WILDENSTEIN, DANIEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/IHT-1901bubonic-plague-in-our-pages100-75-and-50-years-ago.html | 1901:Bubonic Plague : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-notebook-the-lost-years.html | WORLD SERIES: NOTEBOOK; The Lost Years | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-who-are-america-s-true-allies-887951.html | Who Are America's True Allies? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-who-are-america-s-true-allies-887919.html | Who Are America's True Allies? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/theater/theater-review-equation-changes-sum-s-the-same.html | THEATER REVIEW; Equation Changes, Sum's the Same | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/sports-of-the-times-the-final-act-in-a-season-of-turmoil.html | Sports of The Times; The Final Act In a Season Of Turmoil | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-wurtz-charles-f.html | Paid Notice: Deaths WURTZ, CHARLES F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/nation-challenged-aid-bill-white-house-key-senators-revise-proposal-aid-insurers.html | A NATION CHALLENGED: THE AID BILL; White House and Key Senators Revise Proposal on Aid to Insurers | False | By Stephen Labaton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/nation-challenged-drug-makers-offers-free-discounted-medicine-may-help-industry.html | A NATION CHALLENGED: THE DRUG MAKERS; Offers of Free and Discounted Medicine May Help Industry Prevent New Regulations | False | By Keith Bradsher With Melody Petersen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/classical-music-in-review-beyond-the-twilight-zone-an-impressionist-composition.html | CLASSICAL MUSIC IN REVIEW; Beyond 'The Twilight Zone': An Impressionist Composition | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/world-business-briefing-europe-britain-growth-picks-up.html | World Business Briefing | Europe: Britain: Growth Picks Up | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/bloomberg-sets-a-41-million-spending-record.html | Bloomberg Sets a $41 Million Spending Record | False | By Michael Cooper and Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/2-more-stops-on-subways-will-reopen.html | 2 More Stops On Subways Will Reopen | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/deutsche-bank-may-sell-cable-tv-unit-to-liberty-media.html | Deutsche Bank May Sell Cable TV Unit to Liberty Media | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-who-are-america-s-true-allies-887846.html | Who Are America's True Allies? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/north-bend-journal-seeing-treasure-in-an-oregon-wreck.html | North Bend Journal; Seeing Treasure in an Oregon Wreck | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/talks-fail-to-entice-montenegro-to-stay-yugoslav.html | Talks Fail to Entice Montenegro to Stay Yugoslav | False | By Carlotta Gall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/plus-cross-country-twin-sisters-dominate-races.html | PLUS: CROSS-COUNTRY; Twin Sisters Dominate Races | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/national-briefing-west-california-syphilis-cases-increase.html | National Briefing | West: California: Syphilis Cases Increase | False | By Evelyn Nieves (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/hockey-low-is-thinking-small-to-solve-the-rangers-big-troubles.html | HOCKEY; Low Is Thinking Small to Solve the Rangers' Big Troubles | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/pro-football-jets-swayne-is-a-player-for-all-seasons.html | PRO FOOTBALL; Jets' Swayne Is a Player for All Seasons | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/anthrax-slows-the-mail-and-the-paying-of-bills.html | Anthrax Slows the Mail and the Paying of Bills | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-europe-russia-land-purchases-allowed.html | World Briefing | Europe: Russia: Land Purchases Allowed | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/college-football-montclair-s-collins-expects-to-be-no-1.html | COLLEGE FOOTBALL; Montclair's Collins Expects to Be No. 1 | False | By Ron Dicker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/nation-challenged-reward-us-planning-aid-package-for-pakistan-that-worth.html | A NATION CHALLENGED: THE REWARD; U.S. Is Planning an Aid Package for Pakistan That Is Worth Billions | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/10-writers-receive-whiting-awards.html | 10 Writers Receive Whiting Awards | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-the-bombing-us-planes-bomb-a-red-cross-site.html | A NATION CHALLENGED: THE BOMBING; U.S. PLANES BOMB A RED CROSS SITE | False | By Elizabeth Becker and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/your-money/IHT-companies-a-weak-dollar-might-help.html | Companies a Weak Dollar Might Help | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/classical-music-in-review-an-american-debut-a-long-time-coming.html | CLASSICAL MUSIC IN REVIEW; An American Debut A Long Time Coming | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/nation-challenged-investigation-czechs-confirm-iraqi-agent-met-with-terror.html | A NATION CHALLENGED: THE INVESTIGATION; Czechs Confirm Iraqi Agent Met With Terror Ringleader | False | By Patrick E. Tyler With John Tagliabue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/who-are-americas-true-allies.html | Who Are America's True Allies? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/t-o-win-this-fight-we-need-a-patton-878219.html | To Win This Fight, We Need a Patton | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/enron-taps-all-its-credit-lines-to-buy-back-3.3-billion-of-debt.html | Enron Taps All Its Credit Lines To Buy Back $3.3 Billion of Debt | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/giuliani-backing-pataki-in-2002-governor-s-race.html | Giuliani Backing Pataki In 2002 Governor's Race | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-notebooks-inspired-to-create-sculpture.html | A NATION CHALLENGED: NOTEBOOKS; Inspired to Create Sculpture | False | By Jayson Blair | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/nation-challenged-vaccines-rush-for-new-drugs-raises-questions-about-testing.html | A NATION CHALLENGED: THE VACCINES; Rush for New Drugs Raises Questions About Testing | False | By Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/travel/grenada-discounts.html | Grenada Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/on-baseball-williams-pushed-for-an-edge-he-hopes-to-keep.html | ON BASEBALL; Williams Pushed for an Edge He Hopes to Keep | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/a-nation-challenged-an-appeal-pakistan-chief-says-the-us-should-end-bombing-soon.html | A NATION CHALLENGED: AN APPEAL; Pakistan Chief Says the U.S. Should End Bombing Soon | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-daniel-richard-n.html | Paid Notice: Deaths DANIEL, RICHARD N. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/critic-s-notebook-melding-a-half-century-of-jazz-traditions.html | CRITIC'S NOTEBOOK; Melding a Half-Century of Jazz Traditions | False | By Ben Ratliff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/ismat-kittani-72-kurdish-diplomat-who-loyally-served-iraq.html | Ismat Kittani, 72, Kurdish Diplomat Who Loyally Served Iraq | False | By Paul Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/running-a-freshman-has-learned-to-go-the-distance.html | RUNNING; A Freshman Has Learned to Go the Distance | False | By Marc Bloom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/new-jersey-district-map-still-helps-incumbents.html | New Jersey District Map Still Helps Incumbents | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-who-are-america-s-true-allies-887854.html | Who Are America's True Allies? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-europe-macedonia-path-cleared-for-settlement.html | World Briefing | Europe: Macedonia: Path Cleared For Settlement | False | By Carlotta Gall (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/us/a-reminder.html | A Reminder | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/classified/paid-notice-deaths-marcus-robert-p.html | Paid Notice: Deaths MARCUS, ROBERT P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/pop-review-a-cadre-of-survivors-true-to-punk-s-first-principle.html | POP REVIEW; A Cadre of Survivors True To Punk's First Principle | False | By Ann Powers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/swiss-lower-estimate-of-toll-in-tunnel-fire.html | Swiss Lower Estimate of Toll in Tunnel Fire | False | By Edmund L. Andrews With Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/worldbusiness/IHT-economy-grows-despite-global-slump-britain-bucks-a.html | Economy Grows Despite Global Slump : Britain Bucks a Trend | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/victory-for-fishermen-in-a-dispute-with-new-york-city.html | Victory for Fishermen in a Dispute With New York City | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/a-nation-challenged-the-quick-dollar-anthrax-brings-the-profiteers-out-in-force.html | A NATION CHALLENGED: THE QUICK DOLLAR; Anthrax Brings the Profiteers Out in Force | False | By Leslie Kaufman and Constance L. Hays | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/america-doesn-t-know-what-the-world-is-saying.html | America Doesn't Know What the World Is Saying | False | By Dennis Baron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/high-school-football-low-key-leadership-gives-poly-prep-a-lift.html | HIGH SCHOOL FOOTBALL; Low-Key Leadership Gives Poly Prep a Lift | False | By Fred Bierman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/international-business-failed-belgian-company-attracting-potential-bidders.html | INTERNATIONAL BUSINESS; Failed Belgian Company Attracting Potential Bidders | False | By Paul Meller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-there-s-no-business-like-the-producers-872091.html | There's No Business Like 'The Producers' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/IHT-1926mars-attacks-in-our-pages100-75-and-50-years-ago.html | 1926:Mars Attacks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/business/koreans-in-china-find-their-capitalist-roots.html | Koreans in China Find Their Capitalist Roots | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/fear-feeds-bull-market-private-security-after-sept-11-former-law-enforcers-see.html | Fear Feeds Bull Market In Private Security; After Sept. 11, Former Law Enforcers See a Surge in Demand for Their Skills | False | By Al Baker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/IHT-1951churchill-wins-in-our-pages100-75-and-50-years-ago.html | 1951:Churchill Wins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-new-york-union-wants-postal-center-fully-cleaned.html | A NATION CHALLENGED: NEW YORK; Union Wants Postal Center Fully Cleaned | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/l-a-philosopher-s-legacy-872180.html | A Philosopher's Legacy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/at-home-abroad-a-downward-spiral.html | At Home Abroad; A Downward Spiral | False | By Anthony Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/theater/mixed-notices-for-the-480-ticket.html | Mixed Notices For the $480 Ticket | False | By Robin Pogrebin and Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-asia-nepal-belatedly-an-heir-to-the-throne.html | World Briefing | Asia: Nepal: Belatedly, An Heir To The Throne | False | By P. J. Anthony (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/transactions-888516.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/journal-how-to-lose-a-war.html | Journal; How to Lose a War | False | By Frank Rich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-27 | 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-notebooks-a-governor-and-a-mayor-join-in-honoring-2-brothers.html | A NATION CHALLENGED: NOTEBOOKS; A Governor and a Mayor Join in Honoring 2 Brothers | False | By Jane Gross | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-bevin-howard-william-cline-jr.html | WEDDING; Bevin Howard, William Cline Jr. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-the-making-of-the-speech-798088.html | The Making of The Speech | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/for-trade-protesters-slower-sadder-songs.html | For Trade Protesters, 'Slower, Sadder Songs' | False | By Leslie Wayne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/the-nation-what-power-lies-in-the-last-ditch.html | The Nation; What Power Lies In the Last Ditch? | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/those-were-the-days.html | Those Were the Days | False | By Robin Toner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/bullet-fragment-hits-police-officer-in-the-face.html | Bullet Fragment Hits Police Officer in the Face | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/diana-van-der-vlis-66-stage-and-screen-actress.html | Diana van der Vlis, 66, Stage and Screen Actress | False | By Jesse McKinley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/art-architecture-a-specialist-in-ravaged-leftovers-of-humanity.html | Art/Architecture; A Specialist In Ravaged Leftovers Of Humanity | False | By Amy Serafin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/sports-of-the-times-fallen-horse-clouds-day-of-racing-evoking-unhappy-memories.html | Sports of The Times; Fallen Horse Clouds Day of Racing, Evoking Unhappy Memories | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-kimille-pisane-david-taylor.html | WEDDING; Kimille Pisane, David Taylor | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/intel-founder-gives-600-million-to-caltech.html | Intel Founder Gives $600 Million to Caltech | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/down-the-years-a-call-to-arms.html | Down the Years, a Call to Arms | False | By Jim O'Grady | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-alpine-traffic-disasters.html | October 21-27; Alpine Traffic Disasters | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-this-is-a-religious-war-797995.html | This Is a Religious War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-anne-prosser-mark-warrell.html | WEDDING; Anne Prosser, Mark Warrell | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/i-i-love-lucy-the-second-bananas-831867.html | 'I LOVE LUCY'; The Second Bananas? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/theater-review-the-life-of-a-wounded-fighter-in-song.html | THEATER REVIEW; The Life of a Wounded Fighter, in Song | False | By Alvin Klein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-spatz-dr-dorothy-polly-reaves.html | Paid Notice: Deaths SPATZ, DR. DOROTHY "POLLY" REAVES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-niccole-siegel-jeremy-kroll.html | WEDDING; Niccole Siegel, Jeremy Kroll | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/c-corrections-901067.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-holmes-margaret-wood.html | Paid Notice: Deaths HOLMES, MARGARET WOOD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/can-you-imagine-dying-for-a-cause.html | Can You Imagine Dying for a Cause? | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/centers-of-solace-for-the-self.html | Centers of Solace For the Self | False | By Jan Benzel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/nation-challenged-charities-charity-abundant-but-so-red-tape-after-terror-attack.html | A NATION CHALLENGED: THE CHARITIES; Charity Abundant, But So Is Red Tape, After Terror Attack | False | By David Barstow and Diana B. Henriques | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/jersey-footlights-a-man-of-steel.html | JERSEY FOOTLIGHTS; A Man of Steel | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/nation-challenged-food-chain-farmers-processors-act-close-holes-security.html | A NATION CHALLENGED: THE FOOD CHAIN; Farmers and Processors Act To Close Holes in Security | False | By David Barboza and Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/market-watch-the-risk-of-not-weighing-risk.html | MARKET WATCH; The Risk Of Not Weighing Risk | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/thou-shalt-not-covet-thy-son-s-girlfriend.html | Thou Shalt Not Covet Thy Son's Girlfriend | False | By William M. Hoffman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/private-sector-the-good-the-bad-and-the-generic.html | Private Sector; The Good, the Bad and the Generic | False | By Bernard Simon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/can-democrats-still-play-the-game.html | Can Democrats Still Play The Game? | False | By Jeffrey Toobin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/over-there-over-here-a-charity-learns-to-adapt-in-afghanistan.html | Over There . . . Over Here; A Charity Learns to Adapt in Afghanistan | False | By Virginia Groark | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/the-boating-report-dalton-second-and-out-of-the-loop.html | THE BOATING REPORT; Dalton Second and Out of the Loop | False | By Herb McCormick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/soapbox-my-son-the-budding-rock-star.html | SOAPBOX; My Son, the Budding Rock Star | False | By Eileen Mandell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/quiet-havens-in-a-blue-sea.html | Quiet Havens in a Blue Sea | False | By Frances Frank Marcus | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-2127.html | October 21-27 | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-business-new-housing-development-in-yonkers-gains-financing.html | IN BUSINESS; New Housing Development In Yonkers Gains Financing | False | By Sam Lubell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/opinion-when-nassau-gop-falls-short.html | OPINION; When Nassau's G.O.P. Falls Short | False | By David Peirez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/the-world-the-terror-prompts-an-outbreak-of-peace.html | The World; The Terror Prompts an Outbreak of Peace | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-questions-for-vs-naipaul-literary-criticism.html | The Way We Live Now: 10-28-01; Questions for V.S. Naipaul; Literary Criticism | False | By Adam Shatz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/l-correcting-an-earlier-letter-851507.html | Correcting an Earlier Letter | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-lavine-grace-leibel.html | Paid Notice: Deaths LAVINE, GRACE LEIBEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-897701.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/footlights-halloween-bells-and-more.html | Footlights; Halloween Bells and More | False | By Roberta Hershanson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/footlights-a-macedonian-s-debut.html | Footlights; A Macedonian's Debut | False | By Roberta Hershanson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-a-watchful-state-797979.html | A Watchful State | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/l-kind-strangers-850438.html | Kind Strangers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/streetscapes-carlyle-hotel-76th-street-madison-avenue-art-deco-tower-where.html | Streetscapes/The Carlyle Hotel, 76th Street and Madison Avenue; Art Deco Tower Where President Kennedy Stayed | False | By Christopher Gray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-pucci-meyer-michael-mcgill-3rd.html | WEDDING; Pucci Meyer, Michael McGill 3rd | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-kresky-milton.html | Paid Notice: Deaths KRESKY, MILTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-gambling-spreads-in-new-york.html | October 21-27; Gambling Spreads in New York | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/jersey-the-rabbi-has-his-day-in-court.html | JERSEY; The Rabbi Has His Day In Court | False | By Debra Galant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/a-nation-challenged-security-council-afghan-adviser-the-country-s-in-his-blood.html | A NATION CHALLENGED: SECURITY COUNCIL; Afghan Adviser: The Country's in His Blood | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/magazines-fly-the-flag-offering-upbeat-chic.html | Magazines Fly the Flag Offering Upbeat Chic | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-downtown-brooklyn-free-tales-mr-kafka-s-crypt-thousands.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Free Tales from Mr. Kafka's Crypt, (And Thousands of Records, Too) | False | By Kelly Crow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-memorials-herkness-lindsay-o-iii.html | Paid Notice: Memorials HERKNESS, LINDSAY C., III. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/postings-design-competition-for-transforming-fresh-kills-landfill-planning-ahead.html | Postings: Design Competition for Transforming Fresh Kills Landfill; Planning Ahead, Looking Back | False | By David W. Dunlap | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/benefits-871320.html | BENEFITS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/still-on-edge-new-york-is-rattled-by-a-quake.html | Still on Edge, New York Is Rattled By a Quake | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-balthus-paintings-at-the-palazzo-grassi.html | Travel Advisory; Balthus Paintings At the Palazzo Grassi | False | By Marina Harss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/memoir-bailing-out-my-dad-at-the-51-world-series.html | MEMOIR; Bailing Out My Dad At the '51 World Series | False | By Ed Stein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-that-aching-void-in-our-heart-900273.html | That Aching Void in Our Heart | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-jihad-captured-terrorist-manual-suggests-hijackers-did-lot.html | A NATION CHALLENGED: THE JIHAD; Captured Terrorist Manual Suggests Hijackers Did a Lot by the Book | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/l-canadian-pacific-850446.html | Canadian Pacific | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/once-mighty-enron-strains-under-scrutiny.html | Once-Mighty Enron Strains Under Scrutiny | False | By Alex Berenson and Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/the-guide-837954.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/investing-diary-a-rally-behind-bonds-a-reluctant-treasury.html | INVESTING: DIARY; A Rally Behind Bonds, A Reluctant Treasury | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/choice-tables-washington-favorites-with-no-term-limits.html | Choice Tables; Washington Favorites With No Term Limits | False | By Mark Bittman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-hoexter-joan-c-rn-edd.html | Paid Notice: Deaths HOEXTER, JOAN C., R,N., ED.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-ellenbogen-joan-l.html | Paid Notice: Deaths ELLENBOGEN, JOAN L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/business-diary-companies-still-like-the-net.html | BUSINESS: DIARY; Companies Still Like the Net | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/votes-in-congress-894192.html | Votes in Congress | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-flight-bags-that-zip-through-checkpoints.html | PULSE; Flight Bags That Zip Through Checkpoints | False | By Jennifer Tung | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/the-age-of-dissonance-our-town.html | THE AGE OF DISSONANCE; Our Town | False | By Bob Morris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/in-the-region-new-jersey-home-sales-have-been-generally-strong-in-october.html | In the Region/New Jersey; Home Sales Have Been Generally Strong in October | False | By Antoinette Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/bloomberg-puts-eggs-in-a-basket-giuliani-s.html | Bloomberg Puts Eggs In a Basket: Giuliani's | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/technology/most-schools-are-wired.html | Most Schools Are Wired | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-adenbaum-david.html | Paid Notice: Deaths ADENBAUM, DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/nation-challenged-technology-developing-early-warning-system-for-biological.html | A NATION CHALLENGED: THE TECHNOLOGY; Developing an Early Warning System for a Biological Attack Proves Difficult | False | By Kenneth Chang and Andrew Pollack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball-creates-bonds-for-family-and-country.html | Baseball Creates Bonds for Family and Country | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/long-island-vines-a-thick-merlot.html | LONG ISLAND VINES; A Thick Merlot | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/our-towns-after-too-many-funerals-a-priest-could-use-a-blessing.html | Our Towns; After Too Many Funerals, a Priest Could Use a Blessing | False | By Michael Winerip | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/essay-melville-has-never-looked-better.html | ESSAY; Melville Has Never Looked Better | False | By Andrew Delbanco | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-bonime-walter.html | Paid Notice: Deaths BONIME, WALTER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/downtown-the-private-party-has-ended.html | Downtown, the Private Party Has Ended | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/ernest-a-lindner-79-dies-preserved-many-antique-presses.html | Ernest A. Lindner, 79, Dies; Preserved Many Antique Presses | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/johnson-wants-a-ring.html | Johnson Wants a Ring | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/hockey-goals-are-starting-to-come-for-kvasha-as-victories-come-for-the-isles.html | HOCKEY; Goals Are Starting to Come for Kvasha as Victories Come for the Isles | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/surprising-meltdown-for-weiss.html | Surprising Meltdown for Weiss | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ncaafootball/top-performers.html | Top Performers | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-elaine-wang-eric-yu.html | WEDDING; Elaine Wang, Eric Yu | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-torre-remembers.html | WORLD SERIES: NOTEBOOK; Torre Remembers | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/1-this-is-a-religious-war-798029.html | This Is a Religious War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-genung-alfred-gawthrop.html | Paid Notice: Deaths GENUNG, ALFRED GAWTHROP | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/aaron-sorkin-works-his-way-through-the-crisis.html | Aaron Sorkin Works His Way Through the Crisis | False | By Peter de Jonge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/murdoch-ends-directv-bid-after-gm-delays-decision.html | Murdoch Ends DirecTV Bid After G.M. Delays Decision | False | By Seth Schiesel and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/college-football-huskers-stake-claim-for-no-1-after-trick-play-stuns-sooners.html | COLLEGE FOOTBALL; Huskers Stake Claim for No. 1 After Trick Play Stuns Sooners | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-renshaw-bache-mce.html | Paid Notice: Deaths RENSHAW, BACHE MCE. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/panama-is-putting-journalists-on-trial.html | Panama Is Putting Journalists on Trial | False | By David Gonzalez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/fire-safety-alert.html | Fire Safety Alert | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/charity-fund-for-investors-moves-higher-on-philanthropy-list.html | Charity Fund for Investors Moves Higher on Philanthropy List | False | By Tamar Lewin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/soapbox-the-joys-of-tantehood.html | SOAPBOX; The Joys of Tantehood | False | By Janet Garber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/investing-value-funds-a-new-profit-engine.html | Investing; Value Funds: A New Profit Engine | False | By Elizabeth Harris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/1-missing-798126.html | Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/l-stranded-850390.html | Stranded | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-johnson-does-his-homework.html | WORLD SERIES: NOTEBOOK; Johnson Does His Homework | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/good-eating-eat-and-run-in-style.html | GOOD EATING; Eat and Run, in Style | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/l-tv-tower-in-alpine-is-no-help-to-him-855448.html | TV Tower in Alpine Is No Help to Him | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/on-writers-and-writing-the-critic-in-time-of-war.html | ON WRITERS AND WRITING; The Critic in Time of War | False | By Margo Jefferson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-expert-opinion-the-con-game.html | The Way We Live Now: 10-28-01: Expert Opinion; The Con Game | False | By Robb Mandelbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-suspects-jubilant-calls-on-sept-11-led-to-fbi-arrests.html | A NATION CHALLENGED: THE SUSPECTS; Jubilant Calls on Sept. 11 Led to F.B.I. Arrests | False | By Neil A. Lewis and David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/the-world-russia-china-and-the-us-in-terror-at-last-a-common-enemy-for-the-big-three.html | The World: Russia, China and the U.S.; In Terror, At Last a Common Enemy for the Big Three | False | By David E. Sanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/fear-and-loathing.html | Fear and Loathing | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/top-filly-is-injured-in-a-fall-before-a-race.html | Top Filly Is Injured in a Fall Before a Race | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-gorman-martha.html | Paid Notice: Deaths GORMAN, MARTHA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-emily-rome-william-mone.html | WEDDING; Emily Rome, William Mone | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/world-series-audio-game-2.html | World Series Audio: Game 2 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/dining-out-a-japanese-cuisine-with-style-and-spark.html | DINING OUT; A Japanese Cuisine With Style and Spark | False | By Patricia Brooks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-transportation-flight-restrictions-eased.html | BRIEFING: TRANSPORTATION; FLIGHT RESTRICTIONS EASED | False | By Robert Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/midstream-the-sandwich-generation-takes-a-new-gulp.html | MIDSTREAM; The Sandwich Generation Takes a New Gulp | False | By James Schembari | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/weary-and-wary-both-sides-in-ulster-appear-skeptical.html | Weary and Wary, Both Sides in Ulster Appear Skeptical | False | By Sarah Lyall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-laura-freher-steven-becton.html | WEDDING; Laura Freher, Steven Becton | False | | 2002-06-19 | TX 5-554-598 | | |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/ukraine-farmland-is-issue.html | Ukraine Farmland Is Issue | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-kappalman-miriam-s.html | Paid Notice: Deaths KAPPALMAN, MIRIAM S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/torre-keeps-choate-and-the-trusted-sojo.html | Torre Keeps Choate and the Trusted Sojo | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-this-is-a-religious-war-798045.html | This Is a Religious War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/beyond-schilling-and-johnson-there-are-doubts.html | Beyond Schilling and Johnson, There Are Doubts | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-strategy-allies-preparing-for-long-fight-taliban-dig.html | A NATION CHALLENGED: THE STRATEGY; ALLIES PREPARING FOR A LONG FIGHT AS TALIBAN DIG IN | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/l-art-and-crisis-fine-art-too-831824.html | ART AND CRISIS; Fine Art, Too | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/l-reducing-dependence-on-any-kind-of-oil-888010.html | Reducing Dependence On Any Kind of Oil | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/this-mr-sunshine-sees-more-rain.html | This Mr. Sunshine Sees More Rain | False | By Alex Berenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/l-art-and-crisis-lasting-value-831816.html | ART AND CRISIS; Lasting Value | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-bronxdale-solace-pilgrims-may-be-cure-grotto-bronx.html | NEIGHBORHOOD REPORT: BRONXDALE; Solace, Pilgrims, and Maybe a Cure, At a Grotto in the Bronx | False | By Matt Sedensky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/college-football-young-scores-4-times-to-lead-army-s-offensive-show.html | COLLEGE FOOTBALL; Young Scores 4 Times to Lead Army's Offensive Show | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-introduction-797936.html | Introduction | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-other-anthrax-drugs-872865.html | Other Anthrax Drugs | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-business-multiplex-theater-is-coming-to-white-plains.html | IN BUSINESS; Multiplex Theater Is Coming to White Plains | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/first-person-first-gouge-their-eyes.html | FIRST PERSON; First, Gouge Their Eyes | False | By Patricia Volk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-nagamatsu-george-r-md.html | Paid Notice: Deaths NAGAMATSU, GEORGE R., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-football-jets-are-facing-another-desperate-team.html | PRO FOOTBALL; Jets Are Facing Another Desperate Team | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-rebels-concern-grows-over-fate-another-foe-taliban.html | A NATION CHALLENGED: THE REBELS; Concern Grows Over Fate of Another Foe of the Taliban | False | By Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-rebecca-stoltzfus-thomas-dineen-iii.html | WEDDING; Rebecca Stoltzfus, Thomas Dineen III | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-football-inside-the-nfl-some-coaches-reading-lips-to-steal-plays.html | PRO FOOTBALL: INSIDE THE N.F.L.; Some Coaches Reading Lips to Steal Plays | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-rothkrug-paul.html | Paid Notice: Deaths ROTHKRUG, PAUL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/i-i-love-lucy-ahead-of-its-time-831832.html | 'I LOVE LUCY'; Ahead of Its Time | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/art-photos-and-more-at-a-biennial-event.html | ART; Photos, and More, at a Biennial Event | False | By William Zimmer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-brief-heightened-security-at-plum-island-center.html | IN BRIEF; Heightened Security At Plum Island Center | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-person-the-mouthpiece.html | IN PERSON; The Mouthpiece | False | By Bill Kent | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/political-briefing-a-talkative-gore-is-quiet-on-04-plans.html | Political Briefing; A Talkative Gore Is Quiet on '04 Plans | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/design/art-listings.html | Art Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/perspective-in-purest-form-basketball-is-a-playground-game.html | Perspective; In Purest Form, Basketball Is a Playground Game | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-memorials-drayer.html | Paid Notice: Memorials DRAYER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/world-series-audio-game-1.html | World Series Audio: Game 1 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738212.html | BOOKS IN BRIEF: NONFICTION | False | By Lindsay Amon Specktor | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/music-pianist-to-hold-concert-to-benefit-alma-mater.html | MUSIC; Pianist to Hold Concert to Benefit Alma Mater | False | By Robert Sherman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/the-thing.html | The 'Thing' | False | By Emily Eakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/movies/film-the-ghosts-who-infest-the-living.html | Film; The Ghosts Who Infest The Living | False | By Kristin Hohenadel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/catnaps.html | Catnaps | False | By Brigitte Frase | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-this-is-a-religious-war-797987.html | This Is a Religious War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-some-kursk-answers.html | October 21-27; Some Kursk Answers | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/college-football-with-an-emotional-victory-paterno-finally-has-the-record.html | COLLEGE FOOTBALL; With an Emotional Victory, Paterno Finally Has the Record | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-velarde-at-first.html | WORLD SERIES: NOTEBOOK; Velarde at First | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-aldrich-larry.html | Paid Notice: Deaths ALDRICH, LARRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/nation-challenged-cleric-muslim-leader-who-was-once-labeled-alarmist-suddenly.html | A NATION CHALLENGED: THE CLERIC; Muslim Leader Who Was Once Labeled an Alarmist Is Suddenly a Sage | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/l-stranded-850381.html | Stranded | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/l-me-want-power-bar-737321.html | Me Want Power Bar! | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-stern-irwin-e.html | Paid Notice: Deaths STERN, IRWIN E. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/that-motorcyclist-may-be-your-pediatrician.html | That Motorcyclist May Be Your Pediatrician | False | By Paula Ganzi Licata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-wurtz-charles-f.html | Paid Notice: Deaths WURTZ, CHARLES F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-funschelle-sylvia.html | Paid Notice: Deaths FUNSCHELLE, SYLVIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/huntsville-journal-olympian-security-as-a-town-prepares-for-games.html | Huntsville Journal; Olympian Security as a Town Prepares for Games | False | By Michael Janofsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/if-you-re-thinking-living-glendale-queens-neighborhood-people-playing-nice.html | If You're Thinking of Living In/Glendale, Queens; A Neighborhood of 'People Playing Nice' | False | By Diana Shaman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-propaganda-us-appears-be-losing-public-relations-war-so-far.html | A NATION CHALLENGED: PROPAGANDA; U.S. Appears to Be Losing Public Relations War So Far | False | By Susan Sachs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/l-homeward-bound-850411.html | Homeward Bound | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/seeking-miracles-in-a-place-of-cruelty-and-beauty.html | Seeking Miracles in a Place of Cruelty and Beauty | False | By Rick Bragg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/gop-wants-to-step-on-suozzi-s-coattails.html | G.O.P. Wants to Step on Suozzi's Coattails | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/plumbing-mystery-of-deals-by-enron.html | Plumbing Mystery Of Deals By Enron | False | By Floyd Norris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-tayer-donald.html | Paid Notice: Deaths TAYER, DONALD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-orchard-beach-aging-beauty-could-get-needed-nip-tuck.html | NEIGHBORHOOD REPORT: ORCHARD BEACH; An Aging Beauty Could Get a Needed Nip and a Tuck | False | By Seth Kugel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-mccarthy-patrick-daniel.html | Paid Notice: Deaths MCCARTHY, PATRICK DANIEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/art-architecture-married-to-each-other-to-art-and-to-art-history.html | Art/Architecture; Married to Each Other, to Art and to Art History | False | By Mia Fineman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/theater/theater-an-art-for-the-ailing-that-is-for-everyone.html | Theater; An Art for the Ailing; That Is, for Everyone | False | By John Freedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-steel-protections-near.html | October 21-27; Steel Protections Near | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-madeleine-sanchez-matthew-mcginley.html | WEDDING; Madeleine Sanchez, Matthew McGinley | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/l-reducing-dependence-on-any-kind-of-oil-888036.html | Reducing Dependence On Any Kind of Oil | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/hockey-richter-s-hard-work-allows-rangers-to-snatch-a-victory.html | HOCKEY; Richter's Hard Work Allows Rangers to Snatch a Victory | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-homestretch-of-campaign-mayor-endorses-bloomberg.html | In Homestretch of Campaign, Mayor Endorses Bloomberg | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-nowhere-man-798100.html | Nowhere Man | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/ideas-trends-not-to-worry-real-men-can-cry.html | Ideas & Trends; Not to Worry. Real Men Can Cry. | False | By Naomi Wax | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/the-world-is-there-one-war-against-terrorism-or-two.html | The World; Is There One War Against Terrorism, or Two? | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/your-home-it-s-not-easy-to-break-a-lease.html | Your Home; It's Not Easy To Break A Lease | False | By Jay Romano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/evening-hours-gathering-together.html | EVENING HOURS; Gathering Together | False | By Bill Cunningham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/politics-seeking-influence-for-asian-americans.html | POLITICS; Seeking Influence For Asian-Americans | False | By Irena Choi Stern | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/fyi-856223.html | F.Y.I. | False | By Daniel B. Schneider | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-erica-goldberg-joseph-samuels.html | WEDDING; Erica Goldberg, Joseph Samuels | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/moving-to-phoenix-from-chicago-suits-former-cub.html | Moving to Phoenix From Chicago Suits Former Cub | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/all-suicide-bombers-are-not-alike.html | All Suicide Bombers Are Not Alike | False | By Joseph Lelyveld | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/on-the-town-telling-the-tale-of-little-jimmy-b.html | ON THE TOWN; Telling the Tale Of 'Little Jimmy B' | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738182.html | BOOKS IN BRIEF: NONFICTION | False | By Michael J. Agovino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/lives-when-afghanistan-was-at-peace.html | LIVES; When Afghanistan Was at Peace | False | By Margaret Atwood | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/investing-stents-and-scalpels-as-a-defensive-bet.html | Investing Stents and Scalpels, As a Defensive Bet | False | By Elizabeth Kelleher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/li-work-around-the-island.html | L.I. @ WORK; Around the Island | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-schwarberg-craig-frederick.html | Paid Notice: Deaths SCHWARBERG, CRAIG FREDERICK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-memorials-kasper-charles-l.html | Paid Notice: Memorials KASPER, CHARLES L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/l-kind-strangers-850420.html | Kind Strangers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/international/stray-us-bomb-kills-woman-wounds-10-near-front-line.html | Stray U.S. Bomb Kills Woman, Wounds 10 Near Front Line | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/private-sector-an-e-bargainer-s-reward-he-gets-the-dream-house.html | Private Sector; An E-Bargainer's Reward: He Gets the Dream House | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/the-relentless-urge-to-refinance.html | The Relentless Urge to Refinance | False | By Edwin McDowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-the-ethicist-up-the-amazon.html | The Way We Live Now: 10-28-01: The ethicist; Up the Amazon | False | By Randy Cohen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-morris-heights-oysters-rockefeller-they-d-prefer-crab-legs.html | NEIGHBORHOOD REPORT: MORRIS HEIGHTS; Oysters Rockefeller? They'd Prefer Crab Legs Bronx | False | By Seth Kugel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/dance/dance-listings.html | Dance Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/letters.html | Letters | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/i-i-love-lucy-a-true-heir-831875.html | 'I LOVE LUCY; A True Heir | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-education-community-colleges.html | BRIEFING: EDUCATION; COMMUNITY COLLEGES | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/i-not-a-new-york-lover-901172.html | Not a New York Lover | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/the-nation-irresolute-congress-s-economic-dithering.html | The Nation: Irresolute; Congress's Economic Dithering | False | By David Leonhardt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/i-a-watchful-state-797944.html | A Watchful State | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/business-sharing-the-wealth-for-capitalism-s-sake.html | Business; Sharing the Wealth, for Capitalism's Sake | False | By William J. Holstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/c-corrections-901075.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/mistakes-turned-opener-into-a-total-loss.html | Mistakes Turned Opener Into a Total Loss | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/personal-finance-diary-grounded-safety-tips-for-road-warriors.html | PERSONAL FINANCE: DIARY; Grounded? Safety Tips For Road Warriors | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/ideas-trends-it-s-been-dark-before.html | Ideas & Trends; It's Been Dark Before | False | By David M. Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-bashein-emanuel.html | Paid Notice: Deaths BASHEIN, EMANUEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/dining-out-where-food-is-homey-and-aura-is-cozy.html | DINING OUT; Where Food Is Homey and Aura Is Cozy | False | By M. H. Reed | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-all-creatures-great-and-high.html | October 21-27; All Creatures Great and High | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-london-though-praise-may-be-muted-home-blair-shines-brightly.html | A NATION CHALLENGED: LONDON; Though the Praise May Be Muted at Home, Blair Shines Brightly Overseas | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/practical-traveler-car-rental-deals-for-tough-times.html | Practical Traveler; Car Rental Deals For Tough Times | False | By Micheline Maynard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/theater/theater-annals-of-asia-in-america-in-small-bites.html | Theater; Annals of Asia In America, In Small Bites | False | By Michelle Memran | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/c-corrections-832553.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-shandroff-bertha.html | Paid Notice: Deaths SHANDROFF, BERTHA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-brief-a-nightclub-closes-and-a-park-is-born.html | IN BRIEF; A Nightclub Closes And a Park Is Born | False | By Stewart Ain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/l-i-work-unions-rethink-links-to-undocumented-labor.html | L.I. @ WORK; Unions Rethink Links to Undocumented Labor | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/china-joins-the-club.html | China Joins the Club | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/i-i-love-lucy-equality-in-fashion-831883.html | 'I LOVE LUCY; Equality in Fashion | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/book-value-in-a-global-tide-beware-the-undertow.html | BOOK VALUE; In a Global Tide, Beware the Undertow | False | By William J. Holstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/on-the-map-bumps-in-the-night-call-the-specter-detectors.html | ON THE MAP; Bumps in the Night? Call the Specter Detectors | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-memorials-miller-katz-may.html | Paid Notice: Memorials MILLER, KATZ, MAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-shevlin-alexander.html | Paid Notice: Deaths SHEVLIN, ALEXANDER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-pope-apologizes-to-china.html | October 21-27; Pope Apologizes to China | False | By Erik Eckholm | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-quiet-race-for-county-executive.html | A Quiet Race for County Executive | False | By Debra West | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/10/28/classified/paid-notice-deaths-marlow-leicia-nee-mahla.html | Paid Notice: Deaths MARLOW, LEICIA (NEE MAHLA) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-business-canadian-company-moves-workers-to-purchase.html | IN BUSINESS; Canadian Company Moves Workers to Purchase | False | By Elsa Brenner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/also-inside-898902.html | ALSO INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/market-insight-anthrax-aside-a-postal-play-on-growth.html | MARKET INSIGHT; Anthrax Aside, A Postal Play On Growth | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/paperback-best-sellers-october-28-2001.html | PAPERBACK BEST SELLERS: October 28, 2001 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/horse-racing-notebook-lukas-still-dominates.html | HORSE RACING: NOTEBOOK; Lukas Still Dominates | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-that-aching-void-in-our-heart-900877.html | That Aching Void in Our Heart | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/movies/film-brought-up-on-spielberg-and-other-old-masters.html | Film; Brought Up on Spielberg and Other Old Masters | False | By Amy Taubin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738220.html | BOOKS IN BRIEF: NONFICTION | False | By George Robinson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/jersey-footlights-loving-the-music.html | JERSEY FOOTLIGHTS; Loving the Music | False | By Leslie Kandell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/footlights-art-of-doll-making.html | Footlights; Art of Doll-Making | False | By Roberta Hershanson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/fish-die-and-a-pesticide-is-in-the-spotlight.html | Fish Die, and a Pesticide Is in the Spotlight | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/winning-jet-contract-is-a-boon-to-lockheed.html | Winning Jet Contract Is a Boon to Lockheed | False | By Laura M. Holson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/on-the-job-regrouping-or-not-at-the-office.html | ON THE JOB; Regrouping, or Not, at the Office | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/no-moral-please.html | No Moral, Please | False | By Benjamin Anastas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/ideas-trends-in-time-of-war-once-again-patriotic-themes-ring-true-as-art.html | Ideas & Trends: In Time of War; Once Again, Patriotic Themes Ring True as Art | False | By Deborah Solomon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-transportation-new-e-zpass-contractor.html | BRIEFING: TRANSPORTATION; NEW E-ZPASS CONTRACTOR | False | By John Sullivan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/investing-diary-an-sec-site-in-spanish.html | INVESTING: DIARY; An S.E.C. Site in Spanish | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/automobiles/inside-an-acura-simple-pleasures.html | Inside an Acura, Simple Pleasures | False | By James G. Cobb | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-reminder.html | A Reminder | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/bad-blood-battle-over-casinos-issue-divides-tribes-families-expansion-looms.html | Bad Blood in Battle Over Casinos; Issue Divides Tribes and Families as Expansion Looms | False | By David W. Chen and Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-missing-798134.html | Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/wine-under-20-flavors-dance-at-dessert-time.html | WINE UNDER $20; Flavors Dance At Dessert Time | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-what-i-m-wearing-now-the-actress.html | PULSE: WHAT I'M WEARING NOW; The Actress | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/l-john-lennon-our-tragedy-831905.html | JOHN LENNON; Our Tragedy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/japanese-oasis-in-new-york-fodors-ebooks-trip-insurance.html | Japanese Oasis in New York; Fodor's E-Books; Trip Insurance | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/hockey-with-offense-at-a-premium-the-devils-rely-on-brodeur.html | HOCKEY; With Offense at a Premium, The Devils Rely on Brodeur | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/university-develops-housing-in-chicago.html | University Develops Housing in Chicago | False | By Robert Sharoff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/amid-tighter-security-arab-owners-stay-away.html | Amid Tighter Security, Arab Owners Stay Away | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-golovin-willard-bayer.html | Paid Notice: Deaths GOLOVIN, WILLARD BAYER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-fragmented-we-stand.html | The Way We Live Now: 10-28-01; Fragmented We Stand | False | By Richard Todd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-remains-found-in-ehime-maru.html | October 21-27; Remains Found in Ehime Maru | False | By James Sterngold | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/style-trophy-house.html | STYLE; Trophy House | False | By Pilar Viladas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/college-football-rix-and-florida-state-stop-unbeaten-maryland.html | COLLEGE FOOTBALL; Rix and Florida State Stop Unbeaten Maryland | False | By Charlie Nobles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/easy-on-the-ghoulish-stuff.html | Easy on the Ghoulish Stuff | False | By Paula Ganzi Licata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-police-work-inner-workings-plot-blow-up-us-embassy-paris.html | A NATION CHALLENGED: POLICE WORK; The Inner Workings of a Plot to Blow Up the U.S. Embassy in Paris | False | By Chris Hedges | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-counting-us-muslims.html | October 21-27; Counting U.S. Muslims | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/political-briefing-defeated-senator-sees-future-in-house.html | Political Briefing: Defeated Senator Sees Future in House | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-mars-in-reach.html | October 21-27; Mars in Reach | False | By John Noble Wilford | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/automobiles/behind-the-wheel-2002-acura-rsx-pocket-rocket-with-a-classy-cockpit.html | BEHIND THE WHEEL/2002 Acura RSX; Pocket Rocket With a Classy Cockpit | False | By Peter Passell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/mayor-of-white-plains-faces-election-fight.html | Mayor of White Plains Faces Election Fight | False | By Elsa Brenner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/economic-view-honoring-and-paying-all-those-who-serve.html | ECONOMIC VIEW; Honoring, And Paying, All Those Who Serve | False | By Tom Redburn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-wildenstein-daniel-we.html | Paid Notice: Deaths WILDENSTEIN, DANIEL. WE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/business-diary-anthrax-scare-trips-up-some-mail-campaigns.html | BUSINESS: DIARY; Anthrax Scare Trips Up Some Mail Campaigns | False | By Micheline Maynard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-shuchi-kiri-jock-rodgers.html | WEDDING; Shuchi Kiri, Jock Rodgers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-obenzinger-nathan.html | Paid Notice: Deaths OBENZINGER, NATHAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/l-baseball-creates-bonds-for-family-and-country-901164.html | Baseball Creates Bonds For Family and Country | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-fazakas-eleanor-l-jewett-nellie.html | Paid Notice: Deaths FAZAKAS, ELEANOR L. (JEWETT) "NELLIE" | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/nation-challenged-portraits-grief-victims-love-with-good-joke-energized-city.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; In Love With a Good Joke, an Energized City and With Each Other | False | These profiles were written by Al Baker, Dan Barry, Lynette Holloway, Sarah Kershaw, N. R. Kleinfield, Charlie Leduff, David Leonhardt, Andy Newman, Melody Petersen and Yilu Zhao. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/investing-diary-day-by-day-stock-fright.html | INVESTING: DIARY; Day-by-Day Stock Fright | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-lisa-weins-peter-bellamy.html | WEDDING; Lisa Weins, Peter Bellamy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/the-truth-hurts-efforts-to-calm-the-nation-s-fears-spin-out-of-control.html | The Truth Hurts; Efforts to Calm the Nation's Fears Spin Out of Control | False | By John Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/c-corrections-928682.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/databank-investors-seem-to-ignore-discouraging-news.html | DataBank; Investors Seem to Ignore Discouraging News | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/in-the-region-westchester-anatomy-lab-is-heart-of-new-med-school-building.html | In the Region/Westchester; Anatomy Lab Is Heart of New Med School Building | False | By Elsa Brenner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/political-briefing-c-boyden-gray-silent-on-senate.html | Political Briefing; C. Boyden Gray Silent on Senate | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/football/giants-audio.html | Giants Audio | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/plus-soccer-mls-stars-to-play-in-unity-games.html | PLUS: SOCCER; M.L.S. Stars to Play In Unity Games | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/footlights-honoring-etta-jones.html | Footlights; Honoring Etta Jones | False | By Roberta Hershanson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/art-architecture-an-outpost-of-the-east-in-the-west.html | Art/Architecture; An Outpost Of the East In the West | False | By Rita Reif | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/l-stranded-850403.html | Stranded | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/on-politics-gingerly-new-jersey-seeks-a-say-and-a-relief-check.html | ON POLITICS; Gingerly, New Jersey Seeks A Say, and a Relief Check | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-forgan-james-russell-jr.html | Paid Notice: Deaths FORGAN, JAMES RUSSELL, JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-gonzalez-comes-out-swinging-in-third-round.html | WORLD SERIES; Gonzalez Comes Out Swinging in Third Round | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/china-lets-foreigners-back-into-rail-business.html | China Lets Foreigners Back Into Rail Business | False | By Craig S. Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-houseman-joan.html | Paid Notice: Deaths HOUSEMAN, JOAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-bishops-blind-spot-875538.html | Bishops' Blind Spot | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/horse-racing-don-t-forget-about-the-champ-tiznow-keeps-his-crown.html | HORSE RACING; Don't Forget About the Champ: Tiznow Keeps His Crown | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-torre-keeps-choate-and-the-trusted-sojo.html | WORLD SERIES: NOTEBOOK; Torre Keeps Choate And the Trusted Sojo | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/critic-s-notebook-one-orchestra-builder-in-a-worldly-musical-mix.html | Critic's Notebook; One Orchestra Builder In a Worldly Musical Mix | False | By James R. Oestreich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/over-there-over-here-in-case-of-attack-just-how-prepared-is-health-system.html | Over There . . . Over Here; In Case of Attack, Just How Prepared Is Health System? | False | By Virginia Groark | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/c-corrections-831441.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-new-yorkers-on-welfare-872881.html | New Yorkers on Welfare | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-fleeing-into-disaster.html | October 21-27; Fleeing Into Disaster | False | By Seth Mydans | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-meredith-gershon-howard-fetner.html | WEDDING; Meredith Gershon, Howard Fetner | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-weissenstein-herbert-f.html | Paid Notice: Deaths WEISSENSTEIN, HERBERT F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-parnes-aaron.html | Paid Notice: Deaths PARNES, AARON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/outdoors-angling-hubris-muddies-waters-of-an-alaskan-stream.html | OUTDOORS; Angling Hubris Muddies Waters of an Alaskan Stream | False | By Stephen C. Sautner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-to-touch-to-flex-to-grasp-healing-an-organ-called-skin.html | A NATION CHALLENGED; To Touch, to Flex, to Grasp: Healing an Organ Called Skin | False | By Nina Bernstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/art-review-door-locks-and-weights-from-africa.html | ART REVIEW; Door Locks And Weights From Africa | False | By William Zimmer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/l-help-university-students-but-don-t-risk-standards-851485.html | Help University Students, But Don't Risk Standards | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-lori-kramer-stephen-fraidin.html | WEDDING; Lori Kramer, Stephen Fraidin | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-feingold-norman-s.html | Paid Notice: Deaths FEINGOLD, NORMAN S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-this-is-a-religious-war-798002.html | This Is a Religious War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/food-diary-the-endless-supper.html | FOOD DIARY; The Endless Supper | False | By Amanda Hesser | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-business-at-t-offices-closing.html | BRIEFING: BUSINESS; AT&T OFFICES CLOSING | False | By Karen Demasters | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-literary-spectacles.html | PULSE; Literary Spectacles | False | By Craig Offman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-sacrifice-not-bonds-873039.html | Sacrifice, Not Bonds | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/overdoses-of-painkiller-are-linked-to-282-deaths.html | Overdoses of Painkiller are Linked to 282 Deaths | False | By Barry Meier | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/kudos-for-kerouac.html | Kudos for Kerouac | False | By Ann Pringle-Harris | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-the-invisible-pettitte.html | WORLD SERIES: NOTEBOOK; The Invisible Pettitte | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/c-corrections-817228.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-deals-and-discounts.html | Travel Advisory; Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-that-aching-void-in-our-heart-900184.html | That Aching Void in Our Heart | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-macisaac-brittan-campbell.html | Paid Notice: Deaths MACISAAC, BRITTAN CAMPBELL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/letters-art-and-crisis.html | Letters: Art and Crisis | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/urban-tactics-a-lost-city-reborn-for-now.html | URBAN TACTICS; A Lost City, Reborn for Now | False | By Erika Kinetz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-meredith-o-neill-john-hassett.html | WEDDING; Meredith O'Neill, John Hassett | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/liberties-can-bush-bushkazi.html | Liberties; Can Bush Bushkazi? | False | By Maureen Dowd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-ammon-ted.html | Paid Notice: Deaths AMMON, TED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/habitats-east-58th-street-finding-a-larger-co-op-one-floor-downstairs.html | Habitats/East 58th Street; Finding a Larger Co-op One Floor Downstairs | False | By Trish Hall | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/figure-skating-kwan-wins-at-least-in-the-eyes-of-the-judges.html | FIGURE SKATING; Kwan Wins, At Least In the Eyes Of the Judges | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-rachel-littman-douglas-davis.html | WEDDING; Rachel Littman, Douglas Davis | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-justice-gets-start-and-it-s-forgettable.html | WORLD SERIES; Justice Gets Start, And It's Forgettable | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/new-noteworthy-paperbacks-738271.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ncaafootball-the-new-york-times-top-50.html | The New York Times Top 50 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/evacuation-plan-leaves-many-with-questions.html | Evacuation Plan Leaves Many With Questions | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-caroline-kim-chong-oh.html | WEDDING; Caroline Kim, Chong Oh | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-economy-reconciling-the-demands-of-war-and-the-market.html | A NATION CHALLENGED: THE ECONOMY; Reconciling the Demands of War and the Market | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-response-many-lessons-to-be-learned-with-anthrax.html | A NATION CHALLENGED: THE RESPONSE; Many Lessons To Be Learned With Anthrax | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-down-from-the-mountain-singing-with-more-serenity.html | Music; Down From the Mountain, Singing With More Serenity | False | By Ann Powers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-jennifer-weiner-adam-bonin.html | WEDDING; Jennifer Weiner, Adam Bonin | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/business-with-aircraft-idle-income-reads-zero.html | Business; With Aircraft Idle, Income Reads Zero | False | By Micheline Maynard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/washington-memo-tough-times-for-putting-spin-on-governor-races.html | Washington Memo; Tough Times for Putting Spin on Governor Races | False | By Richard L. Berke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/l-singular-brilliance-737356.html | Singular Brilliance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/dance-finding-their-focus-far-from-new-york.html | Dance; Finding Their Focus Far From New York | False | By Susan Reiter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-football-giants-again-trying-to-make-the-point.html | PRO FOOTBALL; Giants Again Trying to Make the Point | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/horse-racing-long-haul-to-the-winner-s-circle-ends-in-a-sprint.html | HORSE RACING; Long Haul to the Winner's Circle Ends in a Sprint | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/the-nation-no-day-too-holy-war-rarely-pauses.html | THE NATION; No Day Too Holy: War Rarely Pauses | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-what-they-were-thinking.html | The Way We Live Now: 10-28-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738166.html | BOOKS IN BRIEF: NONFICTION | False | By Benjamin Anastas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/best-sellers-october-28-2001.html | BEST SELLERS: October 28, 2001 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-gross-edna.html | Paid Notice: Deaths GROSS, EDNA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/bush-adviser-says-russia-is-warming-to-us-abm-tests.html | BUSH ADVISER SAYS RUSSIA IS WARMING TO U.S. ABM TESTS | False | By David E. Sanger and Thom Shanker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-janet-johnson-nicholas-bijur.html | WEDDING; Janet Johnson, Nicholas Bijur | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/c-corrections-834742.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/l-art-and-crisis-a-universal-truth-831808.html | ART AND CRISIS; A Universal Truth | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/fire-apparently-spread-in-sunken-russian-sub.html | Fire Apparently Spread In Sunken Russian Sub | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-jewish-islamic-relations-888176.html | Jewish-Islamic Relations | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/whole-new-ballgame-in-phoenix.html | Whole New Ballgame in Phoenix | False | The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/flying-with-kids-and-qualms.html | Flying With Kids and Qualms | False | By Betsy Rubiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-don-t-blame-students-875503.html | Don't Blame Students | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/bridgeport-journal-a-homecoming-for-the-greatest-show-on-earth.html | Bridgeport Journal; A Homecoming for The Greatest Show on Earth | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/it-s-no-longer-black-but-still-gets-noticed.html | It's No Longer Black, But Still Gets Noticed | False | By Joe Wojtas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-traub-rita.html | Paid Notice: Deaths TRAUB, RITA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-daniel-richard-nicholas.html | Paid Notice: Deaths DANIEL, RICHARD NICHOLAS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/dance-a-dance-turns-darker-its-maker-more-american.html | Dance; A Dance Turns Darker, Its Maker More American | False | By Wendy Perron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/news-summary-897558.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/l-reducing-dependence-on-any-kind-of-oil-888028.html | Reducing Dependence On Any Kind of Oil | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-domestic-violence-in-stressful-times-872873.html | Domestic Violence In Stressful Times | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/yankees-audio-game-1-of-the-world-series.html | Yankees Audio - Game 1 of the World Series | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-new-york-underground-new-episode-coming-cliffhanger-for.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND; New Episode Coming of a Cliffhanger for Straphangers | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/basketball/keys-to-the-nets-season.html | Keys to the Nets' Season | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/theater/theater-laughing-away-the-tears-and-fears.html | Theater; Laughing Away the Tears and Fears | False | By Peter Marks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/the-gagman-cometh.html | The Gagman Cometh | False | By Joy Connolly | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/by-the-way-newark-pd-blue.html | BY THE WAY; Newark PD Blue | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/quotation-of-the-day-893005.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/quick-bite-new-brunswick-bread-that-welcomes-souls-back-home.html | QUICK BITE/New Brunswick; Bread That Welcomes Souls Back Home | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-expert-defector-tries-to-undo-own-work.html | A NATION CHALLENGED: THE EXPERT; Defector Tries to Undo Own Work | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-naked-under-the-gold.html | BOOKS IN BRIEF: NONFICTION; Naked Under the Gold | False | By Hilarie M. Sheets | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-relatives-bin-laden-family-with-deep-western-ties-strives-re.html | A NATION CHALLENGED: THE RELATIVES; Bin Laden Family, With Deep Western Ties, Strives to Re-establish a Name | False | This article was reported by Alison Leigh Cowan, Kurt Eichenwald and Michael Moss, and Was Written By Mr. Moss. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-trip-insurance-not-so-fast.html | Travel Advisory; Trip Insurance? Not So Fast | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/october-21-27-new-power-for-investigators.html | October 21-27; New Power for Investigators | False | By Adam Clymer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-marcus-robert-p.html | Paid Notice: Deaths MARCUS, ROBERT P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-gloster-charles-d.html | Paid Notice: Deaths GLOSTER, CHARLES D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/an-ebargainer-s-reward.html | An E-Bargainer's Reward | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/10/28/classified/paid-notice-deaths-garvey-matthew-d.html | Paid Notice: Deaths GARVEY, MATTHEW D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/10/28/magazine/the-way-we-live-now-10-28-01-on-language-coordinates.html | The Way We Live Now: 10-28-01: On Language; Coordinates | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/education/school-plans-for-2-year-kindergarten.html | School Plans for 2-Year Kindergarten | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/10/28/classified/paid-notice-deaths-thomas-francis.html | Paid Notice: Deaths THOMAS, FRANCIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-bending-elbows-drinking-away-the-stench-of-death.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Drinking Away the Stench of Death | False | By Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/on-baseball-brenly-might-shuffle-his-aces.html | ON BASEBALL; Brenly Might Shuffle His Aces | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/10/28/classified/paid-notice-deaths-biderman-beth-olds.html | Paid Notice: Deaths BIDERMAN, BETH OLDS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/a-few-good-menus.html | A Few Good Menus | False | By Regina Schrambling | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/tv/cover-story-back-in-time-to-the-personage-of-your-choice.html | COVER STORY; Back in Time, to the Personage of Your Choice | False | By Marilyn Stasio | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/1-this-is-a-religious-war-798061.html | This Is a Religious War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/cuttings-from-ground-to-plate-the-tale-of-garlic.html | CUTTINGS; From Ground to Plate, the Tale of Garlic | False | By Tovah Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/a-curious-case.html | A Curious Case | False | By Bruno Maddox | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/1-the-making-of-the-speech-798096.html | The Making of The Speech | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/commercial-property-safety-issues-a-new-interest-in-security-in-office-buildings.html | Commercial Property/Safety Issues; A New Interest in Security in Office Buildings | False | By John Holusha | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-a-festival-that-eluded-the-soviet-hug.html | Music; A Festival That Eluded the Soviet Hug | False | By John Allison | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/animal-house.html | Animal House | False | By Louisa Kamps | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-victim-postal-worker-felled-by-anthrax-is-remembered.html | A NATION CHALLENGED: THE VICTIM; Postal Worker Felled by Anthrax Is Remembered | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-893072.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-fodor-s-comes-out-with-e-book-guides.html | Travel Advisory; Fodor's Comes Out With E-Book Guides | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-doris-varlese-eric-freed.html | WEDDING; Doris Varlese, Eric Freed | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/1-a-watchful-state-797960.html | A Watchful State | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-new-york-up-close-when-spouse-muslim-new-bonds-new-rifts.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; When a Spouse Is Muslim, New Bonds, New Rifts | False | By Judith Matloff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/what-s-doing-in-paris.html | What's Doing in Paris | False | By Corinne Labalme | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/10/28/classified/paid-notice-deaths-parker-mary-welsh-mcleran.html | Paid Notice: Deaths PARKER, MARY WELSH MCLERAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/1-art-and-crisis-against-consensus-831794.html | ART AND CRISIS; Against Consensus | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/soapbox-the-eczema-files.html | SOAPBOX; The Eczema Files | False | By T. C. Tanis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/10/28/classified/paid-notice-deaths-bissinger-harry-gerard-ii.html | Paid Notice: Deaths BISSINGER, HARRY GERARD II. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-an-oasis-of-japanese-calm-comes-to-new-york.html | Travel Advisory; An Oasis of Japanese Calm Comes to New York | False | By Jillian Dunham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/that-aching-void-in-our-heart.html | That Aching Void in Our Heart | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/portfolios-etc-looking-for-hints-in-the-treasury-s-next-move.html | PORTFOLIOS, ETC.; Looking for Hints in the Treasury's Next Move | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-police-focus-on-terror-creates-burden-for-the-police.html | A NATION CHALLENGED: THE POLICE; Focus on Terror Creates Burden For the Police | False | By Kevin Sack | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/gonzalez-comes-out-swinging-in-third-round.html | Gonzalez Comes Out Swinging in Third Round | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/art-architecture-when-horror-can-be-healthy.html | Art/Architecture; When Horror Can Be Healthy | False | By Miles Unger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/insuring-the-insurers.html | Insuring the Insurers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/li-work-military-industry-meeting-addresses-market-shifts.html | L.I. @ WORK; Military Industry Meeting Addresses Market Shifts | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/investing-with-peter-j-quinn-uam-clipper-focus-portfolio.html | INVESTING WITH/Peter J. Quinn; UAM Clipper Focus Portfolio | False | By Carole Gould | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/nearing-43-but-still-at-top-speed.html | Nearing 43, but Still at Top Speed | False | By Christopher Clarey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-juliette-kang-thomas-kraines.html | WEDDING; Juliette Kang, Thomas Kraines | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/political-briefing-contradictory-polls-in-us-senate-race.html | Political Briefing Contradictory Polls In U.S. Senate Race | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/chess-chinese-come-a-long-way-then-take-on-the-russians.html | CHESS; Chinese Come a Long Way; Then Take On the Russians | False | By Robert Byrne | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/l-defending-john-hersey-737330.html | Defending John Hersey | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/l-i-love-lucy-political-correctness-831891.html | 'I LOVE LUCY'; Political Correctness | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/q-a-concealing-a-cat-in-a-no-pet-co-op.html | Q. & A.; Concealing a Cat in a No-Pet Co-op | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-o-malley-joan-mccarthy.html | Paid Notice: Deaths O'MALLEY, JOAN MCCARTHY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-solomon-irving-md.html | Paid Notice: Deaths SOLOMON, IRVING, MD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-ps-wear-it-roll-it.html | PULSE: P.S.; Wear It, Roll It | False | By Ellen Tien | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/television-radio-the-games-people-played-in-a-simpler-time.html | Television/Radio; The Games People Played in a Simpler Time | False | By Terry Teachout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/c-corrections-892980.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-soho-be-very-quiet-we-re-capitalists-discreet-signs-return.html | NEIGHBORHOOD REPORT: SOHO; Be Very Quiet, We're Capitalists: Discreet Signs Return to SoHo | False | By Denny Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/nation-challenged-flow-information-reconsidering-security-us-clamps-down-agency.html | A NATION CHALLENGED: FLOW OF INFORMATION; Reconsidering Security, U.S. Clamps Down on Agency Web Sites | False | By Robin Toner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-stewart-albert-b-md.html | Paid Notice: Deaths STEWART, ALBERT B., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-business-from-design-center-to-doorstep.html | IN BUSINESS; From Design Center to Doorstep | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music/music-listings.html | Music Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-memorials-victor-mac.html | Paid Notice: Memorials VICTOR, MAC | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/high-school-football-farmingdale-gets-it-done-in-2nd-half.html | HIGH SCHOOL FOOTBALL; Farmingdale Gets It Done in 2nd Half | False | By Fred Bierman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/horse-racing-johannesburg-surprises-as-officer-disappoints.html | HORSE RACING; Johannesburg Surprises As Officer Disappoints | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-898066.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-paz-peter.html | Paid Notice: Deaths PAZ, PETER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/movies/film-going-sweet-and-sentimental-has-its-rewards.html | Film; Going Sweet and Sentimental Has Its Rewards | False | By Daniel Zalewski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/oh-what-a-miserable-mornin.html | Oh, What a Miserable Mornin' | False | By Frank Rich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/south-african-white-party-hurt-by-feud-collapses.html | South African White Party, Hurt by Feud, Collapses | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-inside-baseball-mcgwire-pushes-himself-to-career-crossroad.html | WORLD SERIES: INSIDE BASEBALL; McGwire Pushes Himself to Career Crossroad | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/all-4-american-teams-make-it-to-bridge-playoffs.html | All 4 American Teams Make It to Bridge Playoffs | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-a-watchful-state-797952.html | A Watchful State | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-lower-manhattan-a-kind-offer-leaves-workers-in-limbo.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Kind Offer Leaves Workers in Limbo | False | By Seth Kugel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/theater-a-philadelphia-story-with-social-conscience.html | THEATER; A 'Philadelphia Story' With Social Conscience | False | By Alvin Klein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-schweikert-louis.html | Paid Notice: Deaths SCHWEIKERT, LOUIS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-the-electronic-and-acoustic-uneasily-wed.html | Music; The Electronic And Acoustic Uneasily Wed | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/li-work-symbol-s-third-quarter-shows-loss-of-nearly-36-million.html | L.I. @ WORK; Symbol's Third Quarter Shows Loss of Nearly $36 Million | False | By Warren Strugatch | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/nowhere-man-798118.html | Nowhere Man | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738174.html | BOOKS IN BRIEF: NONFICTION | False | By Gavin McNett | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/restaurants-through-the-grapevine.html | RESTAURANTS; Through the Grapevine | False | By David Corcoran | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-morrone-joseph-p.html | Paid Notice: Deaths MORRONE, JOSEPH P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/nation-challenged-muslims-america-moderates-start-speaking-against-islamic.html | A NATION CHALLENGED: MUSLIMS IN AMERICA; Moderates Start Speaking Out Against Islamic Intolerance | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/to-preserve-an-oasis-a-writer-s-words-are-taken-to-heart.html | To Preserve an Oasis, A Writer's Words Are Taken to Heart | False | By Alan Bisbort | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/coping-a-few-laughs-even-amid-the-anxiety.html | COPING; A Few Laughs Even Amid The Anxiety | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-schneider-marcia-kuyper.html | Paid Notice: Deaths SCHNEIDER, MARCIA KUYPER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/latino-laborers-turn-a-camera-on-themselves.html | Latino Laborers Turn a Camera on Themselves | False | By Shandray Gabbay | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/personal-business-career-arc-the-company-was-downsized-now-you-re-upsized.html | PERSONAL BUSINESS: CAREER ARC; The Company Was Downsized. Now You're Upsized. | False | By Melinda Ligos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-adams-janet-rutherford.html | Paid Notice: Deaths ADAMS, JANET RUTHERFORD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/mirror-mirror-rockwell-irony-free.html | MIRROR, MIRROR; Rockwell, Irony-Free | False | By Penelope Green | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-a-time-for-welfare-888214.html | A Time for Welfare | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-that-aching-void-in-our-heart-900214.html | That Aching Void in Our Heart | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/theater-review-an-actor-recalls-his-childhood-days-at-miss-rachel-s.html | THEATER REVIEW; An Actor Recalls His Childhood Days at Miss Rachel's | False | By Alvin Klein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/college-football-columbia-wins-its-second-straight.html | COLLEGE FOOTBALL; Columbia Wins Its Second Straight | False | By Brandon Lilly | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-wendy-joseph-jeffrey-ravetch.html | WEDDING; Wendy Joseph, Jeffrey Ravetch | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/college-football-stanford-gets-in-way-of-ucla-s-path-to-the-top.html | COLLEGE FOOTBALL; Stanford Gets in Way of U.C.L.A.'s Path to the Top | False | By Michael Arkush | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-this-is-a-religious-war-798010.html | This Is a Religious War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/private-sector-for-this-mariner-a-payoff-pitch.html | Private Sector; For This Mariner, a Payoff Pitch | False | By Ken Belson (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-encounter-hyphenated-americans.html | The Way We Live Now: 10-28-01; Encounter; Hyphenated Americans | False | By Matt Bai | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-vows-nancy-o-neill-and-phillip-van-horn.html | WEDDING: VOWS; Nancy O'Neill and Phillip Van Horn | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/education-the-legal-aspects-of-fighting-terrorism.html | EDUCATION; The Legal Aspects Of Fighting Terrorism | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/private-sector-from-his-gut-to-bush-s-ear.html | Private Sector; From His Gut to Bush's Ear | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/overview-oct-27-2001-visions-long-struggle-strains-police-help-for-victims.html | AN OVERVIEW: OCT. 27, 2001; Visions of a Long Struggle, Strains on Police and Help for Victims | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/personal-finance-diary-an-internet-shopping-boom.html | PERSONAL FINANCE: DIARY; An Internet Shopping Boom | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-lucy-carter-philip-amarante-jr.html | WEDDING; Lucy Carter, Philip Amarante Jr. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-the-terrorists-money-873080.html | The Terrorists' Money | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/in-sickness.html | In Sickness | False | By Dana Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-giovine-giulio.html | Paid Notice: Deaths GIOVINE, GIULIO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-the-making-of-the-speech-798070.html | The Making of The Speech | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/long-haul-to-winners-circle-ends-in-sprint.html | Long Haul to Winner's Circle Ends in Sprint | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/where-leaphorn-leapt-from.html | Where Leaphorn Leapt From | False | By Timothy Foote | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-boite-european-spinmeisters-scene.html | PULSE; BOITE; European Spinmeisters' Scene | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/brenly-might-shuffle-his-aces.html | Brenly Might Shuffle His Aces | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-aimee-kenniff-william-day.html | WEDDING; Aimйéйée Kenniff, William Day | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-city-primed-to-hate-yankees-the-ground-zero-workers-demur.html | In City Primed to Hate Yankees, the Ground Zero Workers Demur | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/tv/for-young-viewers-a-spookfest-for-ghouls-and-bats-of-all-ages.html | FOR YOUNG VIEWERS; A Spookfest for Ghouls and Bats of All Ages | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/the-informer.html | The Informer | False | By David Oshinsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/the-guide-836893.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/amazing-racer.html | Amazing Racer | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-susan-herzlinger-matthew-botein.html | WEDDING; Susan Herzlinger, Matthew Botein | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-front-line-waging-deadly-stalemate-afghanistan-s-front-line.html | A NATION CHALLENGED: THE FRONT LINE; Waging a Deadly Stalemate on Afghanistan's Front Line | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/killing-the-disease.html | Killing the Disease | False | By Ed Regis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/security-has-become-a-concern-at-the-racetrack.html | Security Has Become a Concern at the Racetrack | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-diplomacy-vs-bombs-stirs-debate-on-campus.html | A NATION CHALLENGED; Diplomacy Vs. Bombs Stirs Debate On Campus | False | By Abhi Raghunathan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-basketball-pollin-is-the-wizard-behind-the-scenes.html | PRO BASKETBALL; Pollin Is the Wizard Behind the Scenes | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/television-radio-the-rising-career-of-a-young-director-no-really-young.html | Television/Radio; The Rising Career Of a Young Director. No, Really Young. | False | By Paul Wisenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/taking-the-consumers-pulse.html | Taking the Consumers' Pulse | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/pope-or-king.html | Pope or King? | False | By Paul Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/basketball/one-unretiring-type-to-another-welcome.html | One Unretiring Type to Another: Welcome | False | By Ira Berkow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/basketball/keys-to-the-knicks-season.html | Keys to the Knicks' Season | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/ideas-trends-heavy-lifting-required-the-return-of-manly-men.html | Ideas & Trends; Heavy Lifting Required: The Return of Manly Men | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-april-kaufman-robert-boyd-iii.html | WEDDING; April Kaufman, Robert Boyd III | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/theater/theater-the-butler-did-it-got-to-broadway.html | Theater; The Butler Did It (Got to Broadway) | False | By Matt Wolf | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/tiznow-keeps-his-crown.html | Tiznow Keeps His Crown | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/a-rally-behind-bonds-a-reluctant-treasury.html | A Rally Behind Bonds a Reluctant Treasury | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/crime-736562.html | Crime | False | By Marilyn Stasio | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/business-for-coffee-traders-disaster-comes-in-pairs.html | Business; For Coffee Traders, Disaster Comes in Pairs | False | By Anthony Depalma | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/l-program-in-place-for-youths-housing-needs-851493.html | Program in Place For Youths' Housing Needs | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-neumann-gerda.html | Paid Notice: Deaths NEUMANN, GERDA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/l-legal-lynching-737348.html | 'Legal Lynching' | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/shopping-with-steve-martin-the-last-of-the-small-spenders.html | SHOPPING WITH: Steve Martin; The Last of the Small Spenders | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/horse-racing-notebook-amid-tighter-security-arab-owners-stay-away.html | HORSE RACING: NOTEBOOK; Amid Tighter Security, Arab Owners Stay Away | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/counsells-big-impact-is-felt-in-the-little-things.html | Counsell's Big Impact Is Felt in the Little Things | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/footnotes-815969.html | FOOTNOTES | False | By Pilar Viladas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-basketball-knicks-put-focus-on-woes.html | PRO BASKETBALL; Knicks Put Focus On Woes | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/winter-in-the-sun-the-islands-feel-an-autumn-chill.html | WINTER IN THE SUN; The Islands Feel an Autumn Chill | False | By Terry Trucco | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-missing-798142.html | Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/reckonings-taking-care-of-business.html | Reckonings; Taking Care of Business | False | By Paul Krugman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/on-the-street-eyes-on-ankles.html | ON THE STREET; Eyes on Ankles | False | By Bill Cunningham | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/pirro-refuses-to-debate-her-democratic-opponent.html | Pirro Refuses to Debate Her Democratic Opponent | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-jaime-hart-david-dupont.html | WEDDING; Jaime Hart, David duPont | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/business/responsible-party-dr-nick-kowanko-forging-a-bond-naturally.html | RESPONSIBLE PARTY/DR. NICK KOWANKO; Forging a Bond, Naturally | False | By Aaron Donovan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/transactions-900907.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-bagley-mildred-j-sokol.html | Paid Notice: Deaths BAGLEY, MILDRED J. (SOKOL) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-la-carte-american-ingredients-in-french-dishes.html | A LA CARTE; American Ingredients in French Dishes | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/inspired-by-a-snail-artist-carves-tiny-gems-of-animals.html | Inspired by a Snail, Artist Carves Tiny Gems of Animals | False | By Harry Newman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/poets-imitate-art-at-yale-exhibition.html | Poets Imitate Art At Yale Exhibition | False | By Bess Liebenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-that-aching-void-in-our-heart-900885.html | That Aching Void in Our Heart | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-this-is-a-religious-war-798037.html | This Is a Religious War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/movies/film-series-listings.html | Film Series Listings | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/l-rebuilding-include-community-831921.html | REBUILDING; Include Community | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/nation-challenged-overview-workers-house-offices-begin-anthrax-treatment.html | A NATION CHALLENGED: THE OVERVIEW; Workers at House Offices Begin Anthrax Treatment | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/international-datebook-dec-1-to-12.html | International Datebook: Dec. 1 to 12 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-correspondent-s-report-can-amtrak-cope-with-heavier-traffic.html | Travel Advisory : Correspondent's Report; Can Amtrak Cope With Heavier Traffic? | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/word-for-word-pentagon-science-fair-wanted-tools-fight-terror-all-suggestions.html | Word for Word/Pentagon Science Fair; Wanted: Tools to Fight Terror. All Suggestions Welcome. | False | By Scott Veale | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-a-dose-of-unreality.html | A NATION CHALLENGED; A Dose of Unreality | False | By Robert Strauss | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-brief-hempstead-enacts-minimum-wage-law.html | IN BRIEF; Hempstead Enacts Minimum Wage Law | False | By John Rather | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/bill-walton-s-inside-game.html | Bill Walton's Inside Game | False | By Pat Jordan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-downtown-divas-expand-their-horizons.html | Music; Downtown Divas Expand Their Horizons | False | By Cori Ellison | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/marvin-harris-74-is-dead-professor-was-iconoclast-of-anthropologists.html | Marvin Harris, 74, Is Dead; Professor Was Iconoclast of Anthropologists | False | By Douglas Martin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/a-nation-challenged-the-bombing-us-raids-on-taliban-troops-the-heaviest-yet.html | A NATION CHALLENGED: THE BOMBING; U.S. Raids on Taliban Troops the Heaviest Yet | False | By Eric Schmitt With David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-you-won-t-find-black-cats-inside-the-yankees-dugout.html | WORLD SERIES; You Won't Find Black Cats Inside the Yankees' Dugout | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-to-regain-glory-the-new-michael-imitates-the-old.html | Music; To Regain Glory, The New Michael Imitates the Old | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/l-this-is-a-religious-war-798053.html | This Is a Religious War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/mcgreevey-for-new-jersey-governor.html | McGreevey for New Jersey Governor | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-education-macarthur-grant.html | BRIEFING: EDUCATION; MacARTHUR GRANT | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/jersey-footlights-not-such-a-bad-guy.html | JERSEY FOOTLIGHTS; Not Such a Bad Guy | False | By Margo Nash | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-kenney-dossi.html | Paid Notice: Deaths KENNEY, DOSSI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/petropolis-the-healing-ways-of-dr-dog.html | PETROPOLIS; The Healing Ways of Dr. Dog | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/i-love-lucy-the-writers-831859.html | 'I LOVE LUCY'; The Writers? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/the-view-from-greenwich-a-book-answers-a-question-that-few-asked-before-sept-11.html | The View From Greenwich; A Book Answers a Question That Few Asked Before Sept. 11 | False | By Elizabeth Maker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-mandel-morton.html | Paid Notice: Deaths MANDEL, MORTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/football/jets-audio.html | Jets Audio | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/c-corrections-901083.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-annette-quick-roger-coy.html | WEDDING; Annette Quick, Roger Coy | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/social-justice-and-terror-offer-bishops-tough-issue.html | Social Justice And Terror Offer Bishops Tough Issue | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/art-architecture-power-imagination-and-new-york-s-future.html | Art/Architecture; Power, Imagination And New York's Future | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/county-lines-the-annual-crisis-in-yonkers.html | COUNTY LINES; The Annual Crisis in Yonkers | False | By Claudia Rowe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-goldstein-eli.html | Paid Notice: Deaths GOLDSTEIN, ELI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-fears-lessons-from-abroad-on-dealing-with-anxiety.html | A NATION CHALLENGED: THE FEARS; Lessons From Abroad on Dealing With Anxiety | False | By Erica Goode | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-upper-west-side-cheers-for-resurrection-much-loved-grocery.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Cheers for the Resurrection Of a Much-Loved Grocery | False | By Kelly Crow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/postcolonial-studies.html | Postcolonial Studies | False | By Michael Gorra | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-heightened-state-of-anxiety.html | A Heightened State of Anxiety | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/death-mexico-symbolizes-slow-pace-police-reforms-that-fox-promised.html | A Death in Mexico Symbolizes the Slow Pace of the Police Reforms That Fox Promised | False | By Ginger Thompson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/dining-out-patrons-get-an-owner-s-guiding-hand.html | DINING OUT; Patrons Get an Owner's Guiding Hand | False | By Joanne Starkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/view-a-new-day-fashion-contemplates-fresh-icons.html | VIEW; A New Day: Fashion Contemplates Fresh Icons | False | By Kate Betts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-itchy-trigger-fingers.html | A NATION CHALLENGED; Itchy Trigger Fingers | False | By George James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/baseball/pettittes-starts-are-grave-risk-for-his-father.html | Pettitte's Starts Are Grave Risk for His Father | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/in-the-region-long-island-a-challenge-to-expansion-of-child-care-centers.html | In the Region/Long Island; A Challenge to Expansion of Child-Care Centers | False | By Carole Paquette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/sports-of-the-times-yankees-are-competing-against-their-legacy-of-championships.html | Sports of The Times; Yankees Are Competing Against Their Legacy of Championships | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-elizabeth-bonina-william-engfer.html | WEDDING; Elizabeth Bonina, William Engfer | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/at-belmont-lukas-is-walking-the-walk.html | At Belmont, Lukas Is Walking the Walk | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/republican-zealotry.html | Republican Zealotry | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-new-york-up-close-buzz-ground-zero-volunteers-get-chance.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- BUZZ; Ground Zero Volunteers Get a Chance to Play Tourist | False | By Denny Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-fear-hits-a-home-run-against-mussina.html | WORLD SERIES; Fear Hits a Home Run Against Mussina | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-the-sites-anthrax-closes-a-3rd-new-jersey-post-office.html | A NATION CHALLENGED: THE SITES; Anthrax Closes a 3rd New Jersey Post Office | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/l-better-energy-sources-875481.html | Better Energy Sources | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/long-island-journal-in-a-household-of-music-finding-a-voice.html | LONG ISLAND JOURNAL; In a Household of Music, Finding a Voice | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/l-john-lennon-you-you-you-831913.html | JOHN LENNON; You, You, You | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/l-a-mets-fan-in-limbo-901180.html | A Mets Fan in Limbo | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/classified/paid-notice-deaths-goldstein-bess-farber.html | Paid Notice: Deaths GOLDSTEIN, BESS FARBER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/world/a-nation-challenged-the-slain-leader-who-betrayed-haq-candidates-are-many.html | A NATION CHALLENGED: THE SLAIN LEADER; Who Betrayed Haq? Candidates Are Many | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-lauren-weinstein-steven-blutig.html | WEDDING; Lauren Weinstein, Steven Blutig | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-laura-clement-christopher-martin.html | WEDDING; Laura Clement, Christopher Martin | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-28 | 2001-10-28 | https://www.nytimes.com/2001/10/28/books/excavating-a-life.html | Excavating a Life | False | By Richard Eder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-notebook-clemente-awards-given-out.html | WORLD SERIES: NOTEBOOK; Clemente Awards Given Out | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/quotation-of-the-day-908215.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/to-catch-a-terrorist.html | To Catch a Terrorist | False | By Andy Borowitz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/a-nation-challenged-american-muslims-organizations-call-for-end-to-bombing.html | A NATION CHALLENGED: AMERICAN MUSLIMS; Organizations Call for End To Bombing | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/a-dangerous-appetite-for-oil.html | A Dangerous Appetite for Oil | False | By Rob Nixon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-adelson-maury.html | Paid Notice: Deaths ADELSON, MAURY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/joan-ellenbogen-a-bar-association-founder.html | Joan Ellenbogen, a Bar Association Founder | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/on-baseball-when-pettitte-starts-his-father-is-at-risk.html | ON BASEBALL; When Pettitte Starts, His Father Is at Risk | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/national/statements-by-ashcroft-and-mueller-on-the-terrorist-threat-advisory.html | Statements by Ashcroft and Mueller on the Terrorist Threat Advisory | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/breaking-up-the-central-office-staffs-make-a-virtue-of-necessity.html | Breaking Up the Central Office; Staffs Make a Virtue of Necessity | False | By Amy Harmon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/us-is-taking-a-back-seat-in-latest-talks-on-climate.html | U.S. Is Taking a Back Seat In Latest Talks on Climate | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/a-nation-challenged-909300.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-williams-ends-boos-with-just-one-swing.html | WORLD SERIES; Williams Ends Boos With Just One Swing | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/rio-journal-the-singer-the-scandal-the-jailhouse-pregnancy.html | Rio Journal; The Singer, the Scandal, The Jailhouse Pregnancy | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/business-digest-902802.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-now-britain-s-turn-904961.html | Now, Britain's Turn | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/media/lowe-lintas-to-become-just-lowe-in-january.html | Lowe Lintas to Become Just Lowe in January | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/IHT-cellphone-revolutioneuropes-been-there.html | Cell-Phone Revolution?/Europe's Been There | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-memorial-service-feelings-loss-sound-silence-greet-families.html | A NATION CHALLENGED: THE MEMORIAL SERVICE; Feelings of Loss and the Sound of Silence Greet Families at the Site | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-basketball-scalabrine-will-have-surgery.html | PRO BASKETBALL; Scalabrine Will Have Surgery | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-a-columnist-s-changes-in-brazil.html | A NATION CHALLENGED: LIVING ABROAD; A Columnist's Changes in Brazil | False | By Larry Rohter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-adenbaum-david.html | Paid Notice: Deaths ADENBAUM, DAVID | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/on-baseball-a-pitching-performance-reminiscent-of-gibson.html | ON BASEBALL; A Pitching Performance Reminiscent of Gibson | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/in-budget-feud-giuliani-and-silver-ignore-a-culprit-sept-11.html | In Budget Feud, Giuliani and Silver Ignore a Culprit: Sept. 11 | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-memorials-raphael-aaron.html | Paid Notice: Memorials RAPHAEL, AARON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/nation-challenged-bombing-us-planes-bomb-taliban-artillery-near-rebel-artery.html | A NATION CHALLENGED: THE BOMBING; U.S. PLANES BOMB TALIBAN ARTILLERY NEAR REBEL ARTERY | False | By Thom Shanker With Dexter Filkins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/an-unexpected-reversal-of-war-crimes-convictions.html | An Unexpected Reversal Of War-Crimes Convictions | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/the-media-business-advertising-addenda-people-911127.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-new-sense-of-purpose-in-rome.html | A NATION CHALLENGED: LIVING ABROAD; New Sense of Purpose in Rome | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-basketball-keys-to-the-knicks-season.html | PRO BASKETBALL; Keys to the Knicks' Season | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/a-nation-challenged-the-oil-supply-topping-off-strategic-reserve-is-proposed.html | A NATION CHALLENGED: THE OIL SUPPLY; Topping Off Strategic Reserve Is Proposed | False | By Neela Banerjee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-weissenstein-herbert-f.html | Paid Notice: Deaths WEISSENSTEIN, HERBERT F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/worldbusiness/IHT-lockheed-fighter-award-also-cheered-in-britain.html | Lockheed Fighter Award Also Cheered in Britain | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/on-horse-racing-international-cast-makes-its-presence-felt.html | ON HORSE RACING; International Cast Makes Its Presence Felt | False | By Joe Drape | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/bridge-a-united-states-team-leads-at-bermuda-bowl-midpoint.html | BRIDGE; A United States Team Leads At Bermuda Bowl Midpoint | False | By Alan Truscott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-ammon-ted.html | Paid Notice: Deaths AMMON, TED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-notebook-randolph-talks-with-twins.html | WORLD SERIES: NOTEBOOK; Randolph Talks With Twins | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/news-summary-908797.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/most-wanted-rilling-down-internet-access-most-schools-are-wired.html | MOST WANTED: RILLING DOWN/INTERNET ACCESS; Most Schools Are Wired | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/patents-invention-for-jittery-public-creating-haven-bioterrorism-living-room.html | Patents; Invention for a jittery public: creating a haven from bioterrorism in the living room. | False | By Teresa Riordan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/nation-challenged-air-quality-design-newer-buildings-reduces-bioterrorism-risk.html | A NATION CHALLENGED: AIR QUALITY; Design of Newer Buildings Reduces Bioterrorism Risk | False | By James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/compressed-data-less-information-technology-spending-seen.html | Compressed Data; Less Information Technology Spending Seen | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/news/though-beaten-to-the-punch-by-docomo-manx-telecom-pushes-on-the-little.html | Though Beaten to the Punch by DoCoMo, Manx Telecom Pushes On : The Little 3G Network That Didn't | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-football-talented-raiders-take-play-to-eagles.html | PRO FOOTBALL; Talented Raiders Take Play To Eagles | False | By Mike Freeman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/enron-seeks-additional-financing.html | Enron Seeks Additional Financing | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/sports-of-the-times-a-towering-man-in-alabama.html | Sports Of The Times; A Towering Man in Alabama | False | By Ira Berkow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-gross-edna.html | Paid Notice: Deaths GROSS, EDNA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/vasily-mishin-84-led-soviet-race-to-moon.html | Vasily Mishin, 84; Led Soviet Race to Moon | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/velarde-replaces-martinez-at-first.html | Velarde Replaces Martinez at First | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/media-business-advertising-winsome-campaign-for-lottery-developed-before-sept-11.html | THE MEDIA BUSINESS: ADVERTISING; A winsome campaign for the Lottery, developed before Sept. 11, hopes to be part of the recovery. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-tayer-don.html | Paid Notice: Deaths TAYER, DON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/books/about-stanley-newman.html | About Stanley Newman | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-bucca-ronald.html | Paid Notice: Deaths BUCCA, RONALD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/editorial-observer-the-political-resurrection-of-a-nicaraguan-revolutionary.html | Editorial Observer; The Political Resurrection of a Nicaraguan Revolutionary | False | By Tina Rosenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/nation-challenged-overview-oct-28-2000-military-reassurances-unexplained-attacks.html | A NATION CHALLENGED: AN OVERVIEW: OCT. 28, 2000; Military Reassurances, Unexplained Attacks, a Mideast Pullout | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-football-mistakes-haunt-giants-offense.html | PRO FOOTBALL; Mistakes Haunt Giants' Offense | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/hidden-in-brooklyn-a-bit-of-black-history-freedmen-s-homes-seen-as-attraction.html | Hidden in Brooklyn, A Bit of Black History; Freedmen's Homes Seen as Attraction | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-firefighters-all-trappings-funeral-with-exception-one.html | A NATION CHALLENGED: THE FIREFIGHTERS; All the Trappings of a Funeral, With the Exception of One | False | By Charlie Leduff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/anthrax-hides-along-cattle-trails-of-the-old-west.html | Anthrax Hides Along Cattle Trails of the Old West | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/college/a-postseptember-11-mandate-educating-the-heart-of-americans.html | A Post-September 11 Mandate: Educating the Heart of Americans | False | By Marvalene Hughes Ph.d. President, California State University, Stanislaus | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/olympics-ward-playing-catch-up-as-winter-games-near.html | OLYMPICS; Ward Playing Catch-Up As Winter Games Near | False | By Selena Roberts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metropolitan-diary-904465.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/soccer-unity-games-putting-money-where-feet-are.html | SOCCER; Unity Games: Putting Money Where Feet Are | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/nation-challenged-milan-italian-tapes-portray-young-arabs-operating-edges.html | A NATION CHALLENGED: MILAN; Italian Tapes Portray Young Arabs Operating on the Edges of Islamic Terror | False | By John Tagliabue | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/baseball/randolph-talks-with-the-twins.html | Randolph Talks With the Twins | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-notebook-torre-sees-clemens-mending.html | WORLD SERIES: NOTEBOOK; Torre Sees Clemens Mending | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-editing-the-towers-876160.html | Editing the Towers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/new-economy-library-web-pages-that-warms-cockles-wired-heart-beats-library.html | New Economy; A library of Web pages that warms the cockles of the wired heart and beats the Library of Congress for sheer volume. | False | By John Schwartz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-football-playing-against-a-bad-team-the-giants-look-even-worse.html | PRO FOOTBALL; Playing Against a Bad Team, The Giants Look Even Worse | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-health-and-safety-of-postal-workers-873853.html | Health and Safety Of Postal Workers | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/college-football-columbia-could-be-tough-test-for-harvard.html | COLLEGE FOOTBALL; Columbia Could Be Tough Test for Harvard | False | By Ron Dicker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-sargent-mary-c.html | Paid Notice: Deaths SARGENT, MARY C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/international/americans-overseas-feel-theyre-in-high-profile.html | Americans Overseas Feel They're in High Profile | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-purdy-frazier-r.html | Paid Notice: Deaths PURDY, FRAZIER R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-marlow-leicia-nee-mahla.html | Paid Notice: Deaths MARLOW, LEICIA (NEE MAHLA) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/china-s-heir-apparent-in-debut-on-the-world-stage.html | China's Heir Apparent in Debut on the World Stage | False | By Erik Eckholm | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-money-behind-terror-874434.html | Money Behind Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/weeks-upcoming-events.html | Week's Upcoming Events | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-daniel-richard-n.html | Paid Notice: Deaths DANIEL, RICHARD N. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/ground-zero-a-place-for-pilgrims.html | Ground Zero, a Place for Pilgrims | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-hurdles-for-a-coach-in-japan.html | A NATION CHALLENGED: LIVING ABROAD; Hurdles for a Coach in Japan | False | By James Brooke | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/national/court-takes-rejected-oil-worker-case.html | Court Takes Rejected Oil Worker Case | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/e-commerce-report-aftermath-sept-11-direct-mailers-try-adjust-online-mailers-try.html | E-Commerce Report; In aftermath of Sept. 11, direct mailers try to adjust and online mailers try to take advantage. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/key-to-rabbis-murder-trial-may-be-why-killer-confessed.html | Key to Rabbi's Murder Trial May Be Why Killer Confessed | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-magical-number-is-2-for-diamondbacks.html | WORLD SERIES; Magical Number Is 2 For Diamondbacks | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/transactions-912034.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-memorials-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/hockey-another-victory-puts-islanders-on-record-pace.html | HOCKEY; Another Victory Puts Islanders On Record Pace | False | By Mark Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-hirsch-fritzi.html | Paid Notice: Deaths HIRSCH, FRITZI | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-bissinger-harry-gerard-ii.html | Paid Notice: Deaths BISSINGER, HARRY GERARD II | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-memorials-herkness-lindsay-c-iii.html | Paid Notice: Memorials HERKNESS, LINDSAY C., III | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/peace-is-possible-basque-separatist-group-says.html | 'Peace Is Possible,' Basque Separatist Group Says | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/tweedledum-tweedledee-and-nassau-not-this-race.html | Tweedledum, Tweedledee And Nassau? Not This Race | False | By Bruce Lambert and Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/nestle-plans-deal-on-haagen-dazs.html | Nestlã©S Â© Plans Deal On Hã¤Šâ§gen-Dazs | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/media-a-juggling-act-for-a-pakistani-newspaper-in-britain.html | MEDIA; A Juggling Act for a Pakistani Newspaper in Britain | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-ground-zero-a-place-for-pilgrims-912085.html | Ground Zero, a Place for Pilgrims | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-fear-of-a-new-embassy-in-kenya.html | A NATION CHALLENGED: LIVING ABROAD; Fear of a New Embassy in Kenya | False | By Marc Lacey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/national/ashcroft-warns-of-terror-attacks-soon-against-the-us.html | Ashcroft Warns of Terror Attacks Soon Against the U.S. | False | By David E. Rosenbaum and David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/international/intense-raids-target-north-of-kabul-and-bin-laden-tunnels.html | Intense Raids Target North of Kabul and Bin Laden Tunnels | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/baseball/torre-sees-clemens-mending.html | Torre Sees Clemens Mending | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/qualcomm-plans-globalstar-airborne-system.html | Qualcomm Plans Globalstar Airborne System | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-levine-albert.html | Paid Notice: Deaths LEVINE, ALBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/IHT-1901rat-invasion-in-our-pages100-75-and-50-years-ago.html | 1901:Rat Invasion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/reporter-s-notebook-derek-who-in-arizona-6-firefighters-are-stars.html | Reporter's Notebook; Derek Who? In Arizona, 6 Firefighters Are Stars | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-hughes-elizabeth-n.html | Paid Notice: Deaths HUGHES, ELIZABETH N. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/IHT-with-maier-off-the-slopes-covili-shows-way-in-giant-slalom.html | With Maier Off the Slopes, Covili Shows Way in Giant Slalom | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/a-year-only-as-a-best-seller-at-no-1-chain.html | A Year Only As a Best Seller At No. 1 Chain | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/plus-marathon-marine-corps-race-has-added-meaning.html | PLUS: MARATHON; Marine Corps Race Has Added Meaning | False | By Greg C. Bruno | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/IHT-see-the-bin-ladenites-as-excrescence-of-a-painful-transition.html | See the bin Ladenites as Excrescence of a Painful Transition | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-spatz-dorothy.html | Paid Notice: Deaths SPATZ, DOROTHY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/editor-s-note-a-nation-challenged.html | Editor's Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/mark-green-for-mayor.html | Mark Green for Mayor | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-football-defensive-reversal-leads-way-for-jets.html | PRO FOOTBALL; Defensive Reversal Leads Way for Jets | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/national/two-new-cases-of-anthrax-are-confirmed-in-new-jersey.html | Two New Cases of Anthrax Are Confirmed in New Jersey | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/IHT-search-for-missing-to-resume-in-swiss-tunnel.html | Search for Missing to Resume in Swiss Tunnel | False | By Elizabeth Olson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-notebook-schilling-set-to-go.html | WORLD SERIES: NOTEBOOK; Schilling Set to Go | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/IHT-consumer-outlook-a-movable-feast-of-faster-phones.html | Consumer Outlook : A Movable Feast Of Faster Phones | False | By Jeanette Borzo, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-basketball-keys-to-the-nets-season.html | PRO BASKETBALL; Keys to the Nets' Season | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-basketball-camby-given-time-to-heal.html | PRO BASKETBALL; Camby Given Time to Heal | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/essay-an-optimist-s-what-if.html | Essay; An Optimist's What-If | False | By William Safire | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/nation-challenged-spies-pakistani-intelligence-had-ties-al-qaeda-us-officials.html | A NATION CHALLENGED: THE SPIES; Pakistani Intelligence Had Ties To Al Qaeda, U.S. Officials Say | False | By James Risen and Judith Miller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-the-guerrillas-slain-taliban-foe-is-buried-so-they-say.html | A NATION CHALLENGED: THE GUERRILLAS; Slain Taliban Foe Is Buried. So They Say. | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-not-so-funny-jokes-in-indonesia.html | A NATION CHALLENGED: LIVING ABROAD; Not-So-Funny Jokes in Indonesia | False | By Seth Mydans | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-safe-haven-at-school-in-india.html | A NATION CHALLENGED: LIVING ABROAD; 'Safe Haven' at School in India | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-portraits-grief-victims-night-owl-brother-lead-well-traveled.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Night Owl, a Brother in the Lead and a Well-Traveled Local Hero | False | The profiles on this page were written by Al Baker, Dan Barry, Steven Greenhouse, Jane Gross, Constance L Hays, Lynette Holloway, N. R. Kleinfield, Mary Jo Murphy and Andy Newman. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/as-border-delays-grow-process-draws-criticism.html | As Border Delays Grow, Process Draws Criticism | False | By Sam Dillon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/sports-of-the-times-a-rivalry-so-different-but-even-yet-the-same.html | Sports of The Times; A Rivalry So Different But Even Yet the Same | False | By Dave Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-stevens-leatrice.html | Paid Notice: Deaths STEVENS, LEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metro-briefing-new-york-middletown-dna-links-man-to-murder.html | Metro Briefing \| New York: Middletown: DNA Links Man To Murder | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/equity-offerings-planned.html | Equity Offerings Planned | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-moved-by-mexicans-laughter.html | A NATION CHALLENGED: LIVING ABROAD; Moved by Mexicans' Laughter | False | By Ginger Thompson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/stocks-close-sharply-lower.html | Stocks Close Sharply Lower | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-basketball-more-losses-for-knicks-but-more-fun-to-watch.html | PRO BASKETBALL; More Losses for Knicks, But More Fun to Watch | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/compressed-data-amazon-removes-a-startling-book-jacket.html | Compressed Data; Amazon Removes a Startling Book Jacket | False | By Susan Stellin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/group-tries-to-rescue-1943-lighthouse.html | Group Tries to Rescue 1943 Lighthouse | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-ground-zero-a-place-for-pilgrims-912107.html | Ground Zero, a Place for Pilgrims | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-basketball-kidd-and-nets-ready-for-a-makeover.html | PRO BASKETBALL; Kidd and Nets Ready for a Makeover | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/a-nation-challenged-the-overview-anthrax-found-in-mail-worker-in-new-jersey.html | A NATION CHALLENGED: THE OVERVIEW; Anthrax Found In Mail Worker In New Jersey | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/a-nation-challenged-the-response-san-jose-emergency-plans-set-example.html | A NATION CHALLENGED: THE RESPONSE; San Jose Emergency Plans Set Example | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/worldbusiness/IHT-hundreds-of-new-agents-to-probe-terror-funds-italy.html | Hundreds of New Agents to Probe Terror Funds : Italy Tightens Qaida Net | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/theater/theater-review-it-s-jeeves-again-rescue-feckless-british-upper-class.html | THEATER REVIEW; It's Jeeves Again, to the Rescue of the Feckless British Upper Class | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-public-theater-s-future-874183.html | Public Theater's Future | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/ual-board-ousts-chief-unexpectedly.html | UAL Board Ousts Chief Unexpectedly | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-an-oasis-in-the-city-873870.html | An Oasis in the City | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/dr-alvan-feinstein-75-innovator-in-diagnoses-dies.html | Dr. Alvan Feinstein, 75, Innovator in Diagnoses, Dies | False | By Anahad O'Connor | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/next-week-s-run-for-singapore-s-parliament-already-a-walkover.html | Next Week's Run for Singapore's Parliament Already a Walkover | False | By Seth Mydans | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/travel/an-extra-night.html | An Extra Night | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-epstein-jeffrey.html | Paid Notice: Deaths EPSTEIN, JEFFREY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/a-nation-challenged-910430.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-vale-of-kashmir-proxy-war-threatens-to-unravel-us-alliance.html | A NATION CHALLENGED: VALE OF KASHMIR; Proxy War Threatens to Unravel U.S. Alliance | False | By John Kifner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/at-msnbc-a-young-anchor-for-younger-viewers.html | At MSNBC, a Young Anchor for Younger Viewers | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/eye-on-investors-mexico-pays-us-company.html | Eye on Investors, Mexico Pays U.S. Company | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-the-french-seem-a-bit-friendlier.html | A NATION CHALLENGED: LIVING ABROAD; The French Seem a Bit Friendlier | False | By Suzanne Daley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-halpern-helen.html | Paid Notice: Deaths HALPERN, HELEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/it-s-official-levine-to-lead-the-boston.html | It's Official: Levine to Lead The Boston | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/a-low-key-campaign-day-and-a-mayoral-undebate.html | A Low-Key Campaign Day, And a Mayoral 'Undebate' | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/independents-to-join-book-data-collection.html | Independents to Join Book Data Collection | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-from-russians-love-and-flowers.html | A NATION CHALLENGED: LIVING ABROAD; From Russians, Love and Flowers | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/doubts-expressed-over-schundler-s-school-choice-proposal.html | Doubts Expressed Over Schundler's School-Choice Proposal | False | By Maria Newman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-klasson-sylvia-sherry.html | Paid Notice: Deaths KLASSON, SYLVIA (SHERRY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/a-nation-challenged-the-reconstruction-a-nascent-effort-still-in-need-of-a-plan.html | A NATION CHALLENGED: THE RECONSTRUCTION; A Nascent Effort, Still in Need of a Plan | False | By Charles V Bagli | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metro-briefing-calendar-today-hearing-on-federal-aid.html | Metro Briefing | Calendar: Today: Hearing On Federal Aid | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/worldbusiness/IHT-q-a-mike-moore-hoping-to-broaden-the-trade.html | Q & A / Mike Moore : Hoping to Broaden the Trade Dialogue | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/technology-in-korea-broadband-is-part-of-the-culture.html | TECHNOLOGY; In Korea, Broadband Is Part of the Culture | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-ground-zero-a-place-for-pilgrims-912115.html | Ground Zero, a Place for Pilgrims | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/robbery-is-interrupted.html | Robbery Is Interrupted | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/after-an-online-ruckus-microsoft-opens-msn-site-to-all.html | After an Online Ruckus, Microsoft Opens MSN Site to All | False | By Steve Lohr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-football-nobody-s-perfect-after-saints-stun-rams-with-a-second-left.html | PRO FOOTBALL; Nobody's Perfect After Saints Stun Rams With a Second Left | False | By Thomas George | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/a-nation-challenged-the-families-hugs-whispered-memories-and-pained-what-ifs.html | A NATION CHALLENGED: THE FAMILIES; Hugs, Whispered Memories and Pained What Ifs | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/technology/ebusiness/some-companies-that-have-spread-out.html | Some Companies That Have Spread Out | False | By Amy Harmon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/books/arts-online-online-elegies-and-tone-poems-respond-to-tragedy.html | ARTS ONLINE; Online Elegies and Tone Poems Respond to Tragedy | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-the-alliance-rebel-alliance-is-frustrated-by-us-raids.html | A NATION CHALLENGED: THE ALLIANCE; Rebel Alliance Is Frustrated By U.S. Raids | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/nation-challenged-mood-family-both-arab-american-divided-war.html | A NATION CHALLENGED: THE MOOD; A Family, Both Arab and Arab-American, Divided by a War | False | By Susan Sachs With Blaine Harden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/for-a-speed-hiker-three-trails-end-in-maine-and-a-record.html | For a Speed Hiker, Three Trails End in Maine and a Record | False | By Blaine Harden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/extra-points-ankle-injury-hits-thomas.html | EXTRA POINTS; Ankle Injury Hits Thomas | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-schwartz-ethel-gold.html | Paid Notice: Deaths SCHWARTZ, ETHEL GOLD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/media-aol-gains-cable-rights-in-china-by-omitting-news-sex-and-violence.html | MEDIA; AOL Gains Cable Rights in China by Omitting News, Sex and Violence | False | By Mark Landler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/george-solomon-69-linked-stress-to-immunity-and-disease.html | George Solomon, 69; Linked Stress to Immunity and Disease | False | By Carmel McCoubrey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/on-college-football-weekend-of-losses-helps-oklahoma.html | ON COLLEGE FOOTBALL; Weekend of Losses Helps Oklahoma | False | By Joe Lapointe | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/debate-in-governor-s-race-turns-angry-and-personal.html | Debate in Governor's Race Turns Angry and Personal | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/in-pensive-times-comfort-magazines-find-an-audience.html | In Pensive Times, Comfort Magazines Find an Audience | False | By David Handelman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-bustling-trade-shows-874264.html | Bustling Trade Shows | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-parnes-aaron.html | Paid Notice: Deaths PARNES, AARON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/extra-points-armstead-is-injured.html | EXTRA POINTS; Armstead Is Injured | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-elliott-william-iii.html | Paid Notice: Deaths ELLIOTT, WILLIAM III | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/opera-review-the-miller-the-lovers-and-matters-of-geography.html | OPERA REVIEW; The Miller, The Lovers and Matters Of Geography | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/herbert-weissenstein-56-adviser-to-an-assortment-of-arts-groups.html | Herbert Weissenstein, 56, Adviser To an Assortment of Arts Groups | False | By James R. Oestreich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-detained-man-insists-arrested-pair-sought-work-not-terror.html | A NATION CHALLENGED: THE DETAINED; Man Insists Arrested Pair Sought Work, Not Terror | False | By William K. Rashbaum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-haas-esther.html | Paid Notice: Deaths HAAS, ESTHER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-arzapalo-richard-arthur.html | Paid Notice: Deaths ARZAPALO, RICHARD ARTHUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/IHT-blair-seeks-show-of-moral-fiber-heavy-us-strikes-raise-civilian-toll.html | Blair Seeks Show of 'Moral Fiber': Heavy U.S. Strikes Raise Civilian Toll | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/IHT-corporate-outlook-arsenal-of-gadgets-for-road-warriors.html | Corporate Outlook : Arsenal of Gadgets For Road Warriors | False | By James Connell, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/government-scientist-may-rejoin-harvard.html | Government Scientist May Rejoin Harvard | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/nextwave-seeking-settlement-to-pay-wireless-companies.html | NextWave, Seeking Settlement, to Pay Wireless Companies | False | By Simon Romero and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/books/oprah-gaffe-by-franzen-draws-ire-and-sales.html | 'Oprah' Gaffe By Franzen Draws Ire And Sales | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-the-world-may.html | James K. Glassman's World of Investing : The World May Have Changed, but a Few Basics Remain Good Bets | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metro-matters-praying-for-a-son-to-be-in-jail.html | Metro Matters; Praying For a Son To Be in Jail | False | By Joyce Purnick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/books/books-of-the-times-the-decade-when-the-movies-moved-to-the-suburbs.html | BOOKS OF THE TIMES; The Decade When the Movies Moved to the Suburbs | False | By Janet Maslin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-immigration-refugees-america-s-door-find-it-closed-after.html | A NATION CHALLENGED: IMMIGRATION; Refugees at America's Door Find It Closed After Attacks | False | By Somini Sengupta | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/IHT-though-beaten-to-the-punch-by-docomo-manx-telecom-pushes-on-the-little.html | Though Beaten to the Punch by DoCoMo, Manx Telecom Pushes On : The Little 3G Network That Didn't | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/squad-1.html | Squad 1 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/IHT-europe-bridges-the-phone-gap.html | Europe BRIDGES The Phone Gap | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-representative-congressman-familiar-with-joining-fray.html | A NATION CHALLENGED: THE REPRESENTATIVE; A Congressman Familiar With Joining the Fray, Fortunately for New York | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/us/public-lives-former-voice-of-pentagon-now-speaks-out-for-refugees.html | PUBLIC LIVES; Former Voice of Pentagon Now Speaks Out for Refugees | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/IHT-1926forgotten-police-in-our-pages100-75-and-50-years-ago.html | 1926:Forgotten Police : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/inside-908681.html | INSIDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-lewis-arthur-e-jr.html | Paid Notice: Deaths LEWIS, ARTHUR E., JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/IHT-in-us-seamless-networks-are-a-long-way-off.html | In U.S., Seamless Networks Are a Long Way Off | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-ground-zero-a-place-for-pilgrims-912093.html | Ground Zero, a Place for Pilgrims | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/IHT-1951marciano-wins-in-our-pages100-75-and-50-years-ago.html | 1951:Marciano Wins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-reit-barnet-s.html | Paid Notice: Deaths REIT, BARNET S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-solomon-dr-irving.html | Paid Notice: Deaths SOLOMON, DR. IRVING | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-table-setters-missing-from-yankees-attack.html | WORLD SERIES; Table-Setters Missing From Yankees' Attack | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/sports-of-the-times-focusing-on-the-ring-not-trophies.html | Sports Of The Times; Focusing On the Ring, Not Trophies | False | By William C. Rhoden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-football-the-jets-do-everything-but-lose.html | PRO FOOTBALL; The Jets Do Everything but Lose | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/media-business-advertising-addenda-lowe-lintas-become-just-lowe-january.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Lintas to Become Just Lowe in January | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/more-environmental-rollbacks.html | More Environmental Rollbacks | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-goldstone-clarice.html | Paid Notice: Deaths GOLDSTONE, CLARICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-wildenstein-daniel.html | Paid Notice: Deaths WILDENSTEIN, DANIEL | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/classified/paid-notice-deaths-wyle-helen-p.html | Paid Notice: Deaths WYLE, HELEN P. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/television-review-britain-s-bloody-wars-of-religion.html | TELEVISION REVIEW; Britain's Bloody Wars of Religion | False | By Julie Salamon | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/partial-pullback-out-of-west-bank-started-by-israel.html | PARTIAL PULLBACK OUT OF WEST BANK STARTED BY ISRAEL | False | By Joel Greenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-a-sophomore-in-saudi-arabia.html | A NATION CHALLENGED: LIVING ABROAD; A Sophomore in Saudi Arabia | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-massacre-gunmen-kill-16-christians-in-church-in-pakistan.html | A NATION CHALLENGED: MASSACRE; Gunmen Kill 16 Christians in Church in Pakistan | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/critic-s-notebook-dramatic-events-that-rewrite-the-script.html | Critic's Notebook; Dramatic Events That Rewrite the Script | False | By Caryn James | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/l-anxious-employees-874310.html | Anxious Employees | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/opinion/in-america-shame-in-the-house.html | In America; Shame In the House | False | By Bob Herbert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/business/gm-agrees-to-sell-its-satellite-tv-unit-in-26-billion-deal.html | G.M. Agrees to Sell Its Satellite TV Unit In $26 Billion Deal | False | By Andrew Ross Sorkin and Seth Schiesel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-29 | 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metro-briefing-new-york-manhattan-sex-shop-statute.html | Metro Briefing | New York: Manhattan: Sex-Shop Statute | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-washington-surplus-shrinks-to-127-billion.html | National Briefing | Washington: Surplus Shrinks To $127 Billion | False | By Richard W. Stevenson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/hockey/goaltending-gives-rangers-reason-to-be-optimistic.html | Goaltending Gives Rangers Reason to Be Optimistic | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-europe-france-bank-expects-profit.html | World Business Briefing | Europe: France: Bank Expects Profit | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-south-mississippi-2-judges-join-high-court.html | National Briefing | South: Mississippi: 2 Judges Join High Court | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/nation-challenged-drug-maker-crisis-painful-misadventure-for-longtime-friend-us.html | A NATION CHALLENGED: THE DRUG MAKER; Crisis Is a Painful Misadventure For a Longtime Friend of the U.S. | False | By Keith Bradsher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/let-s-start-speaking-their-language-928488.html | Let's Start Speaking Their Language | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/nation-challenged-medical-precautions-us-switches-older-drug-against-anthrax.html | A NATION CHALLENGED: MEDICAL PRECAUTIONS; U.S. Switches to Older Drug Against Anthrax | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/suozzi-for-nassau-county-executive.html | Suozzi for Nassau County Executive | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-weissenstein-herbert-f.html | Paid Notice: Deaths WEISSENSTEIN, HERBERT F. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/in-performance-cabaret-a-jazz-stylist-with-a-comic-s-timing.html | IN PERFORMANCE: CABARET; A Jazz Stylist With a Comic's Timing | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-pfitzenmayer-kenneth-edwin.html | Paid Notice: Deaths PFITZENMAYER, KENNETH EDWIN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-calendar-saturday-help-on-federal-taxes.html | Metro Briefing | Calendar: Saturday: Help On Federal Taxes | False | Compiled by Anthony Ramirez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-yankees-must-revive-bats-to-conquer-arizona-s-staff.html | WORLD SERIES; Yankees Must Revive Bats To Conquer Arizona's Staff | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/strife-may-delay-some-expeditions.html | Strife May Delay Some Expeditions | False | By John Noble Wilford | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-briefing-internet-napster-delays-new-service.html | Technology Briefing | Internet: Napster Delays New Service | False | By Matt Richtel (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/music-review-schoenberg-with-haydn-unlikely-team-that-works.html | MUSIC REVIEW; Schoenberg With Haydn, Unlikely Team That Works | False | By Paul Griffiths | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/the-senate-s-quaking-moderates.html | The Senate's Quaking Moderates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-goldstone-clarice.html | Paid Notice: Deaths GOLDSTONE, CLARICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/dna-from-slain-yale-student-doesn-t-match-that-of-suspect.html | DNA From Slain Yale Student Doesn't Match That Of Suspect | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/a-nation-challenged-collaboration-cia-is-said-to-have-sought-help-from-syria.html | A NATION CHALLENGED: COLLABORATION; C.I.A. Is Said to Have Sought Help From Syria | False | By James Risen and Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/baseball/trivia-question.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/IHT-green-energy-gets-lift-amid-political-insecurity.html | 'Green' Energy Gets Lift Amid Political Insecurity | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/with-hughes-sale-gm-buries-a-discarded-strategy.html | With Hughes Sale, G.M. Buries a Discarded Strategy | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/international/illegal-immigrants-bring-halt-to-channel-tunnel-traffic.html | Illegal Immigrants Bring Halt to Channel Tunnel Traffic | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/jacqueline-hudson-91-landscape-painter.html | Jacqueline Hudson, 91, Landscape Painter | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-rethinking-halloween-916889.html | Rethinking Halloween | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/hockey-richter-s-play-overshadows-teammates-career-marks.html | HOCKEY; Richter's Play Overshadows Teammates' Career Marks | False | By Jason Diamos | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-block-dr-burton-l.html | Paid Notice: Deaths BLOCK, DR. BURTON L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/c-corrections-927635.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-jersey-toms-river-suspect-in-12-year-old-homicide.html | Metro Briefing | New Jersey: Toms River: Suspect In 12-Year-Old Homicide | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-pakistan-taliban-continue-trade-through-closed-but-porous.html | A NATION CHALLENGED: PAKISTAN; Taliban Continue Trade Through Closed but Porous Border | False | By Jane Perlez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-portraits-grief-victims-twin-tower-full-life-policeman-who.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; The Twin Tower, the Full Life, the Policeman Who Spoke Swedish | False | The profiles on this page were written by Dan Barry, Steven Greenhouse, Jane Gross, Constance L Hays, Lynette Holloway, Sarah Kershaw, Charlie Leduff, Gretchen Morgenson, Maria Newman, Andy Newman, Melody Petersen and Yilu Zhao. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/national/ashcroft-warns-of-terror-attacks-soon-against-us.html | Ashcroft Warns of Terror Attacks Soon Against U.S. | False | By David E. Rosenbaum and David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/rock-review-mixing-it-up-for-causes-downtown.html | ROCK REVIEW; Mixing It Up For Causes Downtown | False | By Jon Pareles | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/look-up-in-the-sky-big-bets-on-a-big-deal.html | Look, Up in the Sky! Big Bets on a Big Deal | False | By Seth Schiesel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/bulk-sales-bolster-usa-today-s-lead-in-national-circulation.html | Bulk Sales Bolster USA Today's Lead in National Circulation | False | By Felicity Barringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-jordan-the-star-in-sprewell-s-basement-tapes.html | PRO BASKETBALL; Jordan the Star in Sprewell's Basement Tapes | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world-business-briefing-europe-spain-bank-lowers-profit-outlook.html | World Business Briefing | Europe: Spain: Bank Lowers Profit Outlook | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-calendar-today-mta-board-to-meet.html | Metro Briefing | Calendar: Today: M.T.A. Board To Meet | False | Compiled by Anthony Ramirez | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/worldbusiness/IHT-new-agents-to-investigate-terror-funds-italy.html | New Agents to Investigate Terror Funds : Italy Tightens Net On Qaida Finances | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/sports-of-the-times-watching-jordan-play-priceless.html | Sports Of The Times; Watching Jordan Play: Priceless | False | By Ira Berkow | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/unemployment-isn-t-as-easy-as-falling-off-a-horse.html | Unemployment Isn't as Easy as Falling Off a Horse | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-briefing-deals-spss-to-buy-netgenesis.html | Technology Briefing | Deals: SPSS To Buy Netgenesis | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-in-afghanistan-the-fog-of-war-928453.html | In Afghanistan, the Fog of War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/a-nation-challenged-928062.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-in-afghanistan-the-fog-of-war-928461.html | In Afghanistan, the Fog of War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-adler-bernard.html | Paid Notice: Deaths ADLER, BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-jersey-trenton-grants-for-religion-based-groups.html | Metro Briefing | New Jersey: Trenton: Grants For Religion-Based Groups | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-capital-washington-as-still-life-the-crowds-are-gone.html | A NATION CHALLENGED: THE CAPITAL; Washington As Still Life: The Crowds Are Gone | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-florida-cases-experts-are-troubled-patients-who-defying-odds.html | A NATION CHALLENGED: THE FLORIDA CASES; Experts Are Troubled by Patients Who, Defying Odds and Advice, Stop Taking Cipro | False | By Dana Canedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-briefing-hardware-samsung-to-reverse-losses.html | Technology Briefing | Hardware: Samsung To Reverse Losses | False | By Don Kirk (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/trying-to-stack-the-deck-so-even-a-loss-is-a-win.html | Trying to Stack the Deck So Even a Loss Is a Win | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-consequences-the-pain-of-the-long-distance-runner.html | VITAL SIGNS: CONSEQUENCES; The Pain of the Long-Distance Runner | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-camby-will-miss-the-first-five-games.html | PRO BASKETBALL; Camby Will Miss the First Five Games | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/a-nation-challenged-objects-beneath-the-rubble-the-only-tool-was-a-pair-of-cuffs.html | A NATION CHALLENGED: OBJECTS; Beneath the Rubble, the Only Tool Was a Pair of Cuffs | False | By Jim Dwyer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-at-risk-measure-of-calm-may-help-fight-aids.html | VITAL SIGNS: AT RISK; Measure of Calm May Help Fight AIDS | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-asia-myanmar-gesture-from-junta.html | World Briefing | Asia: Myanmar: Gesture From Junta | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/a-nation-challenged-massacre-funeral-held-for-christians-in-pakistan.html | A NATION CHALLENGED: MASSACRE; Funeral Held For Christians In Pakistan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/frightening-news.html | Frightening News | False | By Daniel Handler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/style/IHT-tech-couture-america-on-line.html | Tech Couture:America on Line | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/killer-said-rabbi-did-not-plot-murder-2-men-testify.html | Killer Said Rabbi Did Not Plot Murder, 2 Men Testify | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-slomowitz-shirley.html | Paid Notice: Deaths SLOMOWITZ, SHIRLEY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/1030/opinion/small-office-wide-authority.html | Small Office, Wide Authority | False | By Ernest R. May | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/news/a-gas-grid-for-asias-southeast.html | A Gas Grid For Asia's Southeast | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-precautions-with-world-series-marathon-new-york-already.html | A NATION CHALLENGED: PRECAUTIONS; With World Series and Marathon, New York Is Already on Heightened Alert | False | By Robert Worth | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/style/IHT-fashfile-fantasy-jewels-on-the-block.html | Fashfile : Fantasy Jewels On the Block | False | Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/IHT-dealing-with-the-taliban-letters-to-the-editor.html | Dealing With the Taliban : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-memorials-greenberg-herbert.html | Paid Notice: Memorials GREENBERG, HERBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-europe-norway-kvaerner-posts-loss.html | World Business Briefing | Europe: Norway: Kvaerner Posts Loss | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-neuman-robert-nathan.html | Paid Notice: Deaths NEUMAN, ROBERT NATHAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-executives-named-for-media-venture.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Executives Named For Media Venture | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/a-nation-challenged-925390.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-beker-sonia.html | Paid Notice: Deaths BEKER, SONIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/after-prison-former-contractor-disputes-case.html | After Prison, Former Contractor Disputes Case | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/c-corrections-927627.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-york-buchanan-repairs-for-nuclear-plant.html | Metro Briefing | New York: Buchanan: Repairs For Nuclear Plant | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/music/a-jazz-stylist-with-a-comics-timing.html | A Jazz Stylist with a Comic's Timing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-notebook-numbers-game-doesn-t-work.html | WORLD SERIES: NOTEBOOK; Numbers Game Doesn't work | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/more-dispiriting-reports-on-japanese-economy.html | More Dispiriting Reports on Japanese Economy | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/editorial-observer-the-not-y-et-ready-for-prime-time-novelist.html | Editorial Observer; The Not-Yet-Ready-for-Prime-Time Novelist | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/still-defiant-milosevic-hears-the-atrocities-read-out.html | Still Defiant, Milosevic Hears the Atrocities Read Out | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-city-dweller-chooses-the-life-of-religious-hermit.html | A City Dweller Chooses the Life of Religious Hermit | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-castelli-gladys-nee-fox.html | Paid Notice: Deaths CASTELLI, GLADYS NEE FOX | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/company-briefs-928194.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/boldface-names-926264.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/veiled-messages-of-terror-may-lurk-in-cyberspace.html | Veiled Messages of Terror May Lurk in Cyberspace | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/rome-journal-provocateur-is-back-to-spit-on-detractors-of-u.s.html | Rome Journal; Provocateur Is Back to 'Spit on' Detractors of U.S. | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-in-afghanistan-the-fog-of-war-928445.html | In Afghanistan, the Fog of War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/tunnel-vision-welcomed-the-never-and-the-rarely.html | Tunnel Vision; Welcomed: The Never and the Rarely | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/israeli-troops-in-no-hurry-to-leave-west-bank-towns.html | Israeli Troops in No Hurry To Leave West Bank Towns | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/opera-review-penelope-only-one-person-could-describe-that-bad.html | OPERA REVIEW; Penelope, Only One Person Could Describe That Bad | False | By Paul Griffiths | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/lets-start-speaking-their-language.html | Let's Start Speaking Their Language | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-commuters-when-attack-fallout-moves-office-suburbs.html | A NATION CHALLENGED: THE COMMUTERS; When the Attack Fallout Moves the Office to the Suburbs | False | By Randy Kennedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-jordan-against-the-new-generation-lakers-against-the-world.html | PRO BASKETBALL; Jordan Against the New Generation, Lakers Against the World | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/books/books-of-the-times-saul-bellow-s-collection-of-most-unusual-suspects.html | BOOKS OF THE TIMES; Saul Bellow's Collection Of Most Unusual Suspects | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/on-baseball-yanks-vs-aces-past-and-present-discuss.html | ON BASEBALL; Yanks vs. Aces Past And Present: Discuss | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/style/student-designers-undaunted-by-the-prospects.html | Student Designers Undaunted by the Prospects | False | By Guy Trebay | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-football-jets-offense-leaves-red-zone-for-twilight-zone.html | PRO FOOTBALL; Jets' Offense Leaves Red Zone for Twilight Zone | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-in-afghanistan-the-fog-of-war-928429.html | In Afghanistan, the Fog of War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/nation-challenged-local-response-police-departments-ask-what-more-they-can.html | A NATION CHALLENGED: THE LOCAL RESPONSE; Police Departments Ask What More They Can Do | False | By Pam Belluck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/IHT-1901divorce-motive-in-our-pages100-75-and-50-years-ago.html | 1901:Divorce Motive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/worldbusiness/IHT-thinking-ahead-commentary-striking-a-balance-on-patent.html | Thinking Ahead / Commentary : Striking a Balance on Patent Rights | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/a-conversation-with-john-mcwhorter-how-language-came-to-be-and-change.html | A CONVERSATION WITH/John McWhorter; How Language Came To Be, and Change | False | By Claudia Dreifus | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/argentina-may-restructure-its-debt-risking-default.html | Argentina May Restructure Its Debt, Risking Default | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/a-jazz-stylist-with-a-comics-timing.html | A Jazz Stylist With a Comic's Timing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-europe-france-greens-pick-candidate.html | World Briefing | Europe: France: Greens Pick Candidate | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/art-review-an-unmuseum-guaranteed-to-be-uncrowded.html | ART REVIEW; An Unmuseum Guaranteed to Be Uncrowded | False | By John Russell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-markets-stocks-and-bonds-major-gauges-drop-sharply-as-investors-take-profits.html | THE MARKETS: STOCKS AND BONDS; Major Gauges Drop Sharply as Investors Take Profits | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-york-manhattan-sba-loans-after-terror-attack.html | Metro Briefing | New York: Manhattan: S.B.A. Loans After Terror Attack | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/ballet-theater-reviews-seven-men-and-one-woman-equal-explosion.html | BALLET THEATER REVIEWS; Seven Men and One Woman Equal Explosion | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-people-927198.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/in-performance-pop-the-finer-points-of-the-spinner-s-art.html | IN PERFORMANCE: POP; The Finer Points Of the Spinner's Art | False | By Ben Ratliff | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/in-afghanistan-the-fog-of-war.html | In Afghanistan, the Fog of War | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-sebold-mildred.html | Paid Notice: Deaths SEBOLD, MILDRED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/l-actors-in-medical-school-926612.html | Actors in Medical School | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/l-new-urgency-for-flu-shots-926639.html | New Urgency for Flu Shots | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/technology/technoogy-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/elaine-dannheisser-77-art-collector-dies.html | Elaine Dannheisser, 77, Art Collector, Dies | False | By Roberta Smith | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/our-patriotic-duty-research-on-health.html | Our Patriotic Duty: Research on Health | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-parnes-aaron.html | Paid Notice: Deaths PARNES, AARON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/IHT-planes-begin-ammunition-airdrop-for-opposition-forces-on-front-line-us.html | Planes Begin Ammunition Airdrop For Opposition Forces on Front Line : U.S Targets Network of bin Laden Tunnels | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/l-honesty-as-anthrax-medicine-926620.html | Honesty as Anthrax Medicine | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nigeria-army-said-to-massacre-hundreds-of-civilians.html | Nigeria Army Said to Massacre Hundreds of Civilians | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-northwest-washington-seattle-mayoral-endorses.html | National Briefing | Northwest: Washington: Seattle Mayoral Endorses | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/music-review-eschenbach-and-philharmonic-offer-some-simplified-bartok.html | MUSIC REVIEW; Eschenbach and Philharmonic Offer Some Simplified Bartok | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/tv-stations-scrambling-for-antennas-ratings-and-revenue.html | TV Stations Scrambling for Antennas, Ratings and Revenue | False | By Bill Carter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/supreme-court-roundup-considering-right-to-deny-job-to-an-applicant-at-risk.html | Supreme Court Roundup; Considering Right to Deny Job to an Applicant at Risk | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/insider-battles-a-novice-who-has-name-recognition.html | Insider Battles a Novice Who Has Name Recognition | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-notebook-ratings-increase.html | WORLD SERIES: NOTEBOOK; Ratings Increase | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/IHT-terrorism-organized-crime-money-laundering.html | Terrorism, Organized Crime, Money Laundering | False | By Jermyn Brooks, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/style/front-row.html | Front Row | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-sandor-christina.html | Paid Notice: Deaths SANDOR, CHRISTINA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-dannheisser-elaine-mrs-werner-h.html | Paid Notice: Deaths DANNHEISSER, ELAINE (MRS. WERNER H.) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-asia-india-pakistan-no-talks-at-un.html | World Briefing | Asia: India-Pakistan: No Talks At U.N. | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/sports-of-the-times-a-stadium-with-an-aura-all-its-own.html | Sports of The Times; A Stadium With an Aura All Its Own | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-new-york-city-mayor-urges-us-improve-its-exchange-information.html | A NATION CHALLENGED: NEW YORK CITY; Mayor Urges U.S. to Improve Its Exchange of Information | False | By Jennifer Steinhauer With David W. Chen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/many-of-the-newly-laid-off-head-for-retraining.html | Many of the Newly Laid Off Head for Retraining | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/national/traces-of-anthrax-are-found-at-2-more-dc-area-post-offices.html | Traces of Anthrax Are Found at 2 More D.C. Area Post Offices | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/information-sharing.html | Information Sharing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-mid-atlantic-maryland-company-admits-pollution.html | National Briefing | Mid-Atlantic: Maryland: Company Admits Pollution | False | By Matthew L. Wald (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-a-threatening-note-diverts-an-airliner.html | A NATION CHALLENGED; A Threatening Note Diverts an Airliner | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-air-of-anticipation-for-nba.html | PRO BASKETBALL; Air of Anticipation for N.B.A. | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-football-giants-look-nothing-like-last-season-s-team.html | PRO FOOTBALL; Giants Look Nothing Like Last Season's Team | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/IHT-1951french-tips-in-our-pages100-75-and-50-years-ago.html | 1951:French Tips : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-in-afghanistan-the-fog-of-war-928437.html | In Afghanistan, the Fog of War | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-aronson-gertrude.html | Paid Notice: Deaths ARONSON, GERTRUDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-perceptions-the-education-of-the-subconscious.html | VITAL SIGNS: PERCEPTIONS; The Education of the Subconscious | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-habousha-hayim.html | Paid Notice: Deaths HABOUSHA, HAYIM | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/particles-are-tiny-but-damage-can-be-great.html | Particles Are Tiny, but Damage Can Be Great | False | By James Glanz | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-zelman-robert.html | Paid Notice: Deaths ZELMAN, ROBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/c-corrections-927643.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/IHT-sharing-the-wealth-letters-to-the-editor.html | Sharing the Wealth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/q-a-914312.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/boeing-tries-to-reassure-seoul-on-plans-for-an-advanced-jet.html | Boeing Tries to Reassure Seoul On Plans for an Advanced Jet | False | By Don Kirk | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/IHT-us-accepts-bigger-russian-role-in-tapping-nongulf-oil-war-alters-caspian.html | U.S. Accepts Bigger Russian Role in Tapping Non-Gulf Oil : War Alters Caspian Equation | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/media-business-advertising-ad-council-criticized-for-its-response-sept-11-moves.html | THE MEDIA BUSINESS: ADVERTISING; The Ad Council, criticized for its response to Sept. 11, moves ahead with plans to remake itself. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-friedman-leonard-o.html | Paid Notice: Deaths FRIEDMAN, LEONARD O. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-sills-morton.html | Paid Notice: Deaths SILLS, MORTON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-our-patriotic-duty-research-on-health-928534.html | Our Patriotic Duty: Research on Health | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/news/green-energy-gets-lift-amid-political-insecurity.html | 'Green' Energy Gets Lift Amid Political Insecurity | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-cooper-helen-snyder.html | Paid Notice: Deaths COOPER, HELEN SNYDER | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-europe-britain-new-look-for-asylum-system.html | World Briefing | Europe: Britain: New Look For Asylum System | False | By Sarah Lyall (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/business-digest-927716.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-evaluations-gains-from-hearing-tests-are-disputed.html | VITAL SIGNS: EVALUATIONS; Gains From Hearing Tests Are Disputed | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/music-review-turning-the-unexpected-to-lyrical-good-use.html | MUSIC REVIEW; Turning the Unexpected to Lyrical Good Use | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/quotation-of-the-day-923770.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/charity-and-red-tape.html | Charity and Red Tape | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/news-summary-924296.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-asia-sri-lanka-suicide-bomber-kills-3.html | World Briefing | Asia: Sri Lanka: Suicide Bomber Kills 3 | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/the-big-city-shed-a-tear-for-scalpers-on-broadway.html | The Big City; Shed a Tear For Scalpers On Broadway | False | By John Tierney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/c-corrections-927619.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-our-patriotic-duty-research-on-health-928526.html | Our Patriotic Duty: Research on Health | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/IHT-a-gas-grid-for-asias-southeast.html | A Gas Grid For Asia's Southeast | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/a-lukewarm-endorsement-and-an-exchange-of-ads.html | A Lukewarm Endorsement And an Exchange of Ads | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-south-arkansas-arrests-in-animal-rights-protests.html | National Briefing | South: Arkansas: Arrests In Animal Rights Protests | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-new-england-massachusetts-tanker-enters-boston-harbor.html | National Briefing | New England: Massachusetts: Tanker Enters Boston Harbor | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/IHT-stopping-terrorism-letters-to-the-editor.html | Stopping Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-campaign-finance-918059.html | Campaign Finance | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-complications-alliance-with-us-spotlights-uzbek-rights-abuses.html | A NATION CHALLENGED: COMPLICATIONS; Alliance With U.S. Spotlights Uzbek Rights Abuses | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-away-from-the-spotlight-the-nets-open-their-show.html | PRO BASKETBALL; Away From the Spotlight, The Nets Open Their Show | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-rockies-utah-a-flop-after-a-flip.html | National Briefing | Rockies: Utah: A Flop After a Flip | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-baruch-sulamita-md-phd.html | Paid Notice: Deaths BARUCH, SULAMITA, M.D., PH.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/detroit-mayoral-rivals-wage-close-battle-of-generations.html | Detroit Mayoral Rivals Wage Close Battle of Generations | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/public-lives-even-his-freeze-frame-moments-seem-spastic.html | PUBLIC LIVES; Even His Freeze-Frame Moments Seem Spastic | False | By Joyce Wadler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-asia-malaysia-utility-s-profit-is-up.html | World Business Briefing | Asia: Malaysia: Utility's Profit Is Up | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/larry-aldrich-who-founded-art-museum-dies-at-95.html | Larry Aldrich, Who Founded Art Museum, Dies at 95 | False | By John Russell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-city-cultural-squabbles-917680.html | City Cultural Squabbles | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-arizona-s-anderson-admires-gutsy-call.html | WORLD SERIES; Arizona's Anderson Admires Gutsy Call | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/plus-horse-racing-exogenous-may-race-again.html | PLUS: HORSE RACING; Exogenous May Race Again | False | By Bill Finley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-bonime-walter-md.html | Paid Notice: Deaths BONIME, WALTER, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/nation-challenged-medical-stockpile-concerns-about-quickly-us-can-deliver-drugs.html | A NATION CHALLENGED: THE MEDICAL STOCKPILE; Concerns About How Quickly The U.S. Can Deliver Drugs | False | By Reed Abelson and Robert Pear | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/ballet-theater-reviews-from-edwardian-intrigue-to-wild-west-antics.html | BALLET THEATER REVIEWS; From Edwardian Intrigue To Wild West Antics | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/l-protecting-elderly-patients-926647.html | Protecting Elderly Patients | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/IHT-mixed-repercussions-in-malaysia.html | Mixed Repercussions in Malaysia | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-lawrence-susan-goth.html | Paid Notice: Deaths LAWRENCE, SUSAN GOTH | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/dining/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-levine-albert.html | Paid Notice: Deaths LEVINE, ALBERT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/possible-anthrax-case-shuts-a-new-york-hospital.html | Possible Anthrax Case Shuts a New York Hospital | False | By Steven Greenhouse and Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-hiller-arthur.html | Paid Notice: Deaths HILLER, ARTHUR | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/exxon-says-way-is-cleared-for-development-in-russia.html | Exxon Says Way Is Cleared for Development in Russia | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-skyscraper-sears-tower-deck-opens.html | A NATION CHALLENGED: THE SKYSCRAPER; Sears Tower Deck Opens | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/letters-actors-in-medical-school.html | Letters: Actors in Medical School | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/how-islam-won-and-lost-the-lead-in-science.html | How Islam Won, and Lost, the Lead in Science | False | By Dennis Overbye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-pearl-nat.html | Paid Notice: Deaths PEARL, NAT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/appraisal-crystal-beacon-atop-20-s-curiosity-shimmering-tower-eighth-avenue.html | An Appraisal: A Crystal Beacon Atop a 20's Curiosity; Shimmering Tower on Eighth Avenue To Complete Hearst's Headquarters | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-nagamatsu-george-r-md.html | Paid Notice: Deaths NAGAMATSU, GEORGE R., M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/c-corrections-927678.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-sargent-mary-c.html | Paid Notice: Deaths SARGENT, MARY C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/safety-panel-voting-today-on-a-recall-of-bb-guns.html | Safety Panel Voting Today On a Recall Of BB Guns | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/ford-chief-is-reported-to-resign-will-be-replaced-by-family-heir.html | Ford Chief Is Reported to Resign; Will Be Replaced by Family Heir | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-history-lessons-918067.html | History Lessons | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/10/30/classified/paid-notice-deaths-feyer-george.html | Paid Notice: Deaths FEYER, GEORGE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/skiing-french-star-injured-in-training-accident.html | SKIING; French Star Injured In Training Accident | False | By Christopher Clarey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/health/personal-health-reducing-the-risks-for-teenage-drivers.html | PERSONAL HEALTH; Reducing the Risks for Teenage Drivers | False | By Jane E. Brody | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/media/pepsi-files-suit-to-stop-dasani-talks.html | Pepsi Files Suit to Stop Dasani Talks | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-disease-spores-are-found-in-4-more-federal-buildings.html | A NATION CHALLENGED: THE DISEASE; Spores Are Found in 4 More Federal Buildings | False | By David E. Rosenbaum and Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/tv-sports-series-vs-jordan-hair-s-the-winner.html | TV SPORTS; Series vs. Jordan? Hair's the Winner | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/in-performance-classical-music-the-underappreciated-but-all-important-choir.html | IN PERFORMANCE: CLASSICAL MUSIC; The Underappreciated But All-Important Choir | False | By Paul Griffiths | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/grigory-chukhrai-80-director-who-advanced-soviet-cinema.html | Grigory Chukhrai, 80, Director Who Advanced Soviet Cinema | False | By Michael Wines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-stevens-leatrice.html | Paid Notice: Deaths STEVENS, LEATRICE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-a-pivotal-choice-for-cingular-wireless.html | TECHNOLOGY; A Pivotal Choice for Cingular Wireless | False | By Simon Romero | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/national/spores-are-found-in-4-more-federal-buildings.html | Spores Are Found in 4 More Federal Buildings | False | By David E. Rosenbaum and Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/critic-s-notebook-what-boston-job-means-to-levine-s-musical-legacy.html | CRITIC'S NOTEBOOK; What Boston Job Means to Levine's Musical Legacy | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-military-documents-taken-us-ground-raid-are-limited-use.html | A NATION CHALLENGED: THE MILITARY; DOCUMENTS TAKEN IN U.S. GROUND RAID ARE OF LIMITED USE | False | By Eric Schmitt and Steven Lee Myers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-alert-ashcroft-warns-of-terror-attacks-soon-against-us.html | A NATION CHALLENGED: THE ALERT; Ashcroft Warns of Terror Attacks Soon Against U.S. | False | By David E. Rosenbaum and David Johnston | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-notebook-clemens-must-heal-for-must-win-game.html | WORLD SERIES: NOTEBOOK; Clemens Must Heal For Must-Win Game | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-cohalan-florence-d-rev-msgr.html | Paid Notice: Deaths COHALAN, FLORENCE D., REV. MSGR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-new-york-region-possible-anthrax-case-shuts-new-york-hospital.html | A NATION CHALLENGED: THE NEW YORK REGION; Possible Anthrax Case Shuts a New York Hospital | False | By Steven Greenhouse and Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-violence-and-justice-917648.html | Violence and Justice | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/style/IHT-fashfile-andos-art-and-fashion-club.html | Fashfile : Ando's Art and Fashion Club | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-kleinberger-elizabeth-md.html | Paid Notice: Deaths KLEINBERGER, ELIZABETH, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-the-atlantic-france-tests-a-concorde.html | World Briefing | The Atlantic: France Tests a Concorde | False | By Donald G. McNeil Jr. (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-briefing-internet-us-neustar-pact-on-address.html | Technology Briefing | Internet: U.S.-Neustar Pact On Address | False | By Susan Stellin (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/nissan-and-renault-are-said-to-fortify-tie.html | Nissan and Renault Are Said to Fortify Tie | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-gross-edna.html | Paid Notice: Deaths GROSS, EDNA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/foreign-affairs-drilling-for-tolerance.html | Foreign Affairs; Drilling for Tolerance | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-poll-survey-shows-doubts-stirring-on-terror-war.html | A NATION CHALLENGED: THE POLL; Survey Shows Doubts Stirring On Terror War | False | By Richard L. Berke and Janet Elder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/investment-banks-pay-some-workers-not-to-show-up.html | Investment Banks Pay Some Workers Not to Show Up | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-notebook-diamondbacks-spread-cheer.html | WORLD SERIES: NOTEBOOK; Diamondbacks Spread Cheer | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/a-tribute-of-tibetan-horns-and-aged-chants-for-the-trade-center.html | A Tribute of Tibetan Horns and Aged Chants for the Trade Center Victims | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/IHT-1926dog-in-prison-in-our-pages100-75-and-50-years-ago.html | 1926:Dog in Prison : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/l-actors-in-medical-school-926604.html | Actors in Medical School | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/2-candidates-for-governor-make-pitches-to-hispanics.html | 2 Candidates For Governor Make Pitches To Hispanics | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-overview-oct-29-2000-new-terror-warning-new-poll-new-agency-s.html | A NATION CHALLENGED -- AN OVERVIEW: OCT. 29, 2000; A New Terror Warning, a New Poll, a New Agency's First Meeting | False | By Serge Schmemann | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/sept-11-exacts-an-economic-toll-from-the-hospitals-of-new-york.html | Sept. 11 Exacts an Economic Toll From the Hospitals of New York | False | By Katherine E. Finkelstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-europe-gibraltar-deadline-for-talks.html | World Briefing | Europe: Gibraltar: Deadline For Talks | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-europe-britain-pension-drops-stocks.html | World Business Briefing | Europe: Britain: Pension Drops Stocks | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-klein-judith-j.html | Paid Notice: Deaths KLEIN, JUDITH J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/study-finds-inaccurate-labels-on-health-bars.html | Study Finds Inaccurate Labels on Health Bars | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-york-garden-city-farmland-preserved-in-agreement.html | Metro Briefing | New York: Garden City: Farmland Preserved In Agreement | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/IHT-no-carnival-atmosphere-as-white-circus-packs-for-the-us.html | No Carnival Atmosphere as 'White Circus' Packs for the U.S. | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/catering-for-rescue-workers-angers-restaurant-owners.html | Catering for Rescue Workers Angers Restaurant Owners | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/shoeshine-trio-resurfaces-another-small-step-recovery-lower-manhattan.html | A Shoeshine Trio Resurfaces; Another Small Step in the Recovery of Lower Manhattan | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/on-baseball-to-continue-dynasty-let-96-series-be-a-guide.html | ON BASEBALL; To Continue Dynasty, Let '96 Series Be a Guide | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/merrill-alters-pay-of-brokers-in-effort-to-court-wealthy-as-clients.html | Merrill Alters Pay of Brokers in Effort to Court Wealthy as Clients | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/tokyo-exchange-takes-steps-to-change.html | Tokyo Exchange Takes Steps to Change | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nightmare-phone-call-gunfire-killing-his-fiancee.html | Nightmare Phone Call: Gunfire Killing His Fiancé'sÂ Ûr | False | By Joel Greenberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-referees-in-tough-spot-over-jordan-s-camp.html | PRO BASKETBALL; Referees in Tough Spot Over Jordan's Camp | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/dining/pictures-of-the-culinary-past-worth-a-thousand-recipes.html | Pictures of the Culinary Past Worth a Thousand Recipes | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/IHT-growth-exposes-china-to-oil-supply-shocks.html | Growth Exposes China to Oil Supply Shocks | False | By Ted Plafker, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-south-alabama-official-admits-taking-bribe.html | National Briefing | South: Alabama: Official Admits Taking Bribe | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/in-performance-classical-music-young-singers-bearing-a-gift.html | IN PERFORMANCE: CLASSICAL MUSIC; Young Singers Bearing a Gift | False | By Anne Midgette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-detainees-detentions-after-attacks-pass-1000-us-says.html | A NATION CHALLENGED: THE DETAINEES; Detentions After Attacks Pass 1,000, U.S. Says | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-asia-china-steel-venture.html | World Business Briefing | Asia: China: Steel Venture | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/drop-in-price-pushes-opec-to-consider-cut-in-output.html | Drop in Price Pushes OPEC To Consider Cut in Output | False | By Neela Banerjee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/rite-aid-settles-state-lawsuit-over-pharmacy-overcharging.html | Rite Aid Settles State Lawsuit Over Pharmacy Overcharging | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/c-corrections-927651.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/IHT-french-skier-in-a-coma-after-collision-on-austrian-glacier.html | French Skier in a Coma After Collision on Austrian Glacier | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/2-us-bridge-teams-win.html | 2 U.S. Bridge Teams Win | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/science/briefly-empty-skies-offer-climate-clues.html | Briefly Empty Skies Offer Climate Clues | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/IHT-prices-slide-out-of-opecs-grasp.html | Prices Slide Out of OPEC's Grasp | False | By William Drozdiak, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-tuths-evelyn-s.html | Paid Notice: Deaths TUTHS, EVELYN S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-nutrition-he-ate-she-ate-he-said-she-said.html | VITAL SIGNS: NUTRITION; He Ate, She Ate; He Said, She Said | False | By Eric Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-football-armstead-questionable-for-sunday.html | PRO FOOTBALL; Armstead Questionable For Sunday | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-accounts-927180.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-president-bush-announces-a-crackdown-on-visa-violators.html | A NATION CHALLENGED: THE PRESIDENT; Bush Announces a Crackdown on Visa Violators | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-briefing-telecommunications-cisco-offers-new-products.html | Technology Briefing | Telecommunications: Cisco Offers New Products | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/a-nation-challenged-refugees-escaping-afghanistan-children-pay-price.html | A NATION CHALLENGED: REFUGEES; Escaping Afghanistan, Children Pay Price | False | By Barry Bearak | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-firefighters-rampant-coughs-chest-pain-among-workers-ground.html | A NATION CHALLENGED: THE FIREFIGHTERS; Rampant Coughs and Chest Pain Among Workers at Ground Zero | False | By Katherine E. Finkelstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/c-corrections-927660.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-great-markdown.html | The Great Markdown | False | By Britt Tunick, Investment Dealers' Digest | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/markets-market-place-despite-rising-numbers-subscribers-there-some-concern-over.html | THE MARKETS: Market Place; Despite rising numbers of subscribers, there is some concern over AOL's revenue growth. | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-pepsi-files-suit-to-stop-dasani-talks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi Files Suit To Stop Dasani Talks | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/international/rumsfeld-details-military-operations-in-afghanistan.html | Rumsfeld Details Military Operations in Afghanistan | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/nation-challenged-white-house-spokesman-these-days-press-secretary-toes-narrower.html | A NATION CHALLENGED: THE WHITE HOUSE SPOKESMAN; These Days, Press Secretary Toes a Narrower Line | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-lotufo-harry-c.html | Paid Notice: Deaths LOTUFO, HARRY C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-roberts-john.html | Paid Notice: Deaths ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/at-home-abroad-is-there-an-answer.html | At Home Abroad; Is There an Answer? | False | By Anthony Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/l-let-s-start-speaking-their-language-928470.html | Let's Start Speaking Their Language | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-europe-britain-financial-exchange-accepts-bid.html | World Business Briefing | Europe: Britain: Financial Exchange Accepts Bid | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/c-corrections-927600.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-front-line-taliban-foes-mobilizing-possible-sign-offensive.html | A NATION CHALLENGED: FRONT LINE; Taliban Foes Mobilizing, Possible Sign Of Offensive | False | By David Rohde | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/french-railway-worker-goes-on-shooting-rampage-killing-4.html | French Railway Worker Goes on Shooting Rampage, Killing 4 | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/transactions-928550.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/business/challenges-abound-for-new-chief-at-beleaguered-united-airlines.html | Challenges Abound for New Chief at Beleaguered United Airlines | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/health/scientist-work-david-costill-career-spent-study-training-exercise-lap-grueling.html | SCIENTIST AT WORK/David Costill; A Career Spent in Study of Training And Exercise, Lap by Grueling Lap | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/classified/paid-notice-deaths-halpern-helen.html | Paid Notice: Deaths HALPERN, HELEN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-tropical-battleground-americans-aiding-philippines-fight.html | A NATION CHALLENGED: TROPICAL BATTLEGROUND; Americans Aiding Philippines In Fight Against Terrorist Group | False | By Tim Weiner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-midwest-illinois-homicides-rise-in-chicago.html | National Briefing | Midwest: Illinois: Homicides Rise In Chicago | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/health/estimates-of-future-human-death-toll-from-mad-cow-disease-vary-widely.html | Estimates of Future Human Death Toll From Mad Cow Disease Vary Widely | False | By Sandra Blakeslee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/health/drug-for-poultry-stirs-resistance-concerns.html | Drug for Poultry Stirs Resistance Concerns | False | By Philip J. Hilts | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-30 | 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-jersey-west-berlin-supermarket-strike-settled.html | Metro Briefing | New Jersey: West Berlin: Supermarket Strike Settled | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-halloween-s-haven-933457.html | Halloween's Haven | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/companies-cut-textile-orders-from-pakistan.html | Companies Cut Textile Orders From Pakistan | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/national-briefing-new-england-massachusetts-post-sept-11-shake-up.html | National Briefing | New England: Massachusetts: Post-Sept. 11 Shake-Up | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-mitchell-lt-paul-f-fdny.html | Paid Notice: Deaths MITCHELL, LT. PAUL T. F.D.N.Y. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-waiting-is-over-us-officials-say-major-drive-seen-for-afghan-cities.html | Waiting Is Over, U.S. Officials Say : Major Drive Seen For Afghan Cities | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/opera-review-man-whose-life-is-music-sadly-surrenders-both.html | OPERA REVIEW; Man Whose Life Is Music Sadly Surrenders Both | False | By James R. Oestreich | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/economists-split-on-the-effect-of-terror-attacks-on-downturn.html | Economists Split on the Effect Of Terror Attacks on Downturn | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/on-baseball-brenly-casts-his-lot-with-schilling.html | ON BASEBALL; Brenly Casts His Lot With Schilling | False | By Murray Chass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/baseball/oneill-leaves-his-seat-and-returns-to-lineup.html | O'Neill Leaves His Seat and Returns to Lineup | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-the-charities-red-cross-halts-collections-for-terror-victims.html | A NATION CHALLENGED: THE CHARITIES; Red Cross Halts Collections for Terror Victims | False | By David Barstow With Katharine Q. Seelye | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-diplomacy-general-gives-uzbek-leader-warm-words-spotlight.html | A NATION CHALLENGED: DIPLOMACY; General Gives Uzbek Leader Warm Words and Spotlight | False | By C. J. Chivers | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/news/afghan-war-risks-radicalizing-muslims-analysts-warn-stoking-southeast.html | Afghan War Risks Radicalizing Muslims, Analysts Warn : Stoking Southeast Asia Tensions | False | By Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/wine-talk-boldly-off-with-its-head.html | WINE TALK; Boldly, Off With Its Head | False | By Frank J. Prial | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-europe-ukraine-stock-market-monitor-slain.html | World Briefing | Europe: Ukraine: Stock Market Monitor Slain | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-football-williams-is-next-speed-bump-for-jets-defense.html | PRO FOOTBALL; Williams Is Next Speed Bump for Jets' Defense | False | By Judy Battista | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/woman-dies-of-inhaled-anthrax-first-case-in-new-york-city.html | Woman Dies of Inhaled Anthrax; First Case in New York City | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/tribute-for-firefighters-will-have-a-global-reach.html | Tribute for Firefighters Will Have a Global Reach | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-new-case-hospital-worker-s-illness-suggests-widening-threat.html | A NATION CHALLENGED: THE NEW CASE; HOSPITAL WORKER'S ILLNESS SUGGESTS WIDENING THREAT; SECURITY TIGHTENS OVER U.S. | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-tests-medical-treatment-should-not-await-definitive-diagnosis.html | A NATION CHALLENGED: THE TESTS; Medical Treatment Should Not Await a Definitive Diagnosis of Anthrax, Health Officials Say | False | By Kenneth Chang | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-cross-joseph-g.html | Paid Notice: Deaths CROSS, JOSEPH G. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-943347.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-for-truth-not-spin-on-anthrax-944645.html | For Truth, Not Spin, on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/laszlo-halasz-first-director-of-city-opera-is-dead-at-96.html | Laszlo Halasz, First Director Of City Opera, Is Dead at 96 | False | By Allan Kozinn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-middle-east-iran-no-talks-with-us.html | World Briefing | Middle East: Iran: No Talks With U.S. | False | By Nazila Fathi (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-inquiry-britain-charges-man-death-top-afghan-rebel-leader.html | A NATION CHALLENGED: THE INQUIRY; Britain Charges Man in Death Of a Top Afghan Rebel Leader | False | By Warren Hoge | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-howell-michael-c.html | Paid Notice: Deaths HOWELL, MICHAEL C. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/c-corrections-946397.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/ford-family-takes-the-helm-effort-to-overcome-rift-at-troubled-company.html | Ford Family Takes the Helm; Effort to Overcome Rift At Troubled Company | False | By Danny Hakim | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/news/muted-response-to-us-law.html | Muted Response to U.S. Law | False | By Denise Couture, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/world-business-briefing-asia-japan-more-electronics-losses.html | World Business Briefing | Asia: Japan: More Electronics Losses | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-airline-security-whose-model-944335.html | Airline Security: Whose Model? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/boldface-names-944556.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-the-rush-to-give-away-ones-wealth.html | The Rush to Give Away One's Wealth | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-a-portfolio-for-giuliani-933910.html | A Portfolio for Giuliani | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-treatment-anthrax-prods-rewriting-medical-dogma-quickly.html | A NATION CHALLENGED: THE TREATMENT; Anthrax Prods a Rewriting Of Medical Dogma, Quickly | False | By Gina Kolata | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/in-crisis-management-green-aims-to-be-calm-and-compassionate.html | In Crisis Management, Green Aims to Be Calm and Compassionate | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-the-latest-angle-for-cup-measurements.html | FOOD STUFF; The Latest Angle For Cup Measurements | False | By Denise Landis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/sports-of-the-times-visitors-are-imperfect-in-a-perfect-setting.html | Sports Of The Times; Visitors Are Imperfect In a Perfect Setting | False | By George Vecsey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bloomberg-sought-more-proof-of-rape-allegation.html | Bloomberg Sought More Proof of Rape Allegation | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-preserving-reputations-amid-antiterror-drive.html | Preserving Reputations Amid Anti-Terror Drive | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-nervous-clients-return-to-personal-advisers.html | Nervous Clients Return to Personal Advisers | False | By Rick Smith, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/the-saudi-us-rift.html | The Saudi-U.S. Rift | False | By Alwaleed bin Talal bin Abdul Aziz Alsaud | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-mood-mississippi-life-midwest-city-life-goes.html | A NATION CHALLENGED: MOOD ON THE MISSISSIPPI; In the Life of a Midwest City, Life Goes On | False | By Sara Rimer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/green-says-city-faces-fiscal-crisis-as-bad-as-in-70-s.html | Green Says City Faces Fiscal Crisis As Bad as in 70's | False | By Michael Cooper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-lipton-hilda-nee-mandelbaum.html | Paid Notice: Deaths LIPTON, HILDA (NEE MANDELBAUM) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/hard-edged-insurance-chief-is-taking-on-a-new-and-public-face.html | Hard-Edged Insurance Chief Is Taking On a New and Public Face | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-ghalib-saeeda.html | Paid Notice: Deaths GHALIB, SAEEDA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/parking-rules-939650.html | Parking Rules | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/world-business-briefing-europe-russia-new-gas-field.html | World Business Briefing | Europe: Russia: New Gas Field | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/a-nation-challenged-front-lines-special-forces-on-the-ground-aid-the-rebels.html | A NATION CHALLENGED: FRONT LINES; Special Forces, On the Ground, Aid the Rebels | False | By James Dao and Thom Shanker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/jobs/my-job-i-give-booster-shots-for-careers.html | MY JOB; I Give Booster Shots for Careers | False | By Nancy Friedberg | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/national/alert-said-to-be-tied-in-part-to-monitoring-of-al-qaeda.html | Alert Said to Be Tied in Part to Monitoring of Al Qaeda | False | By Philip Shenon and Don van Natta Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/will-serbs-take-a-chance-in-kosovo.html | Will Serbs Take A Chance in Kosovo? | False | By Flora Brovina | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/2-black-men-charged-in-killing-of-white-officer-in-1969-riot.html | 2 Black Men Charged In Killing Of White Officer in 1969 Riot | False | By Jere Longman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/german-art-arrives-in-its-bijou-museum-lauder-s-pet-project-nears-completion.html | German Art Arrives In Its Bijou Museum; Lauder's Pet Project Nears Completion | False | By Carol Vogel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/a-nation-challenged-the-disease-excruciating-lessons-in-the-ways-of-a-disease.html | A NATION CHALLENGED: THE DISEASE; Excruciating Lessons In the Ways of a Disease | False | This article was reported and written by William J. Broad, Stephen Engelberg, Judith Miller and Sheryl Gay Stolberg. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-saltman-elias-bernard.html | Paid Notice: Deaths SALTMAN, ELIAS BERNARD | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/the-urgency-of-cheaper-drugs.html | The Urgency of Cheaper Drugs | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-small-airports-private-flights-are-halted-near-nuclear.html | A NATION CHALLENGED: THE SMALL AIRPORTS; Private Flights Are Halted Near Nuclear Installations | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-russias-new-rich-invest-in-domestic-stocks.html | Russia's New Rich Invest in Domestic Stocks | False | By Rick Smith, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-victim-worrisome-medical-puzzle-wrapped-workaday-life.html | A NATION CHALLENGED: THE VICTIM; A Worrisome Medical Puzzle, Wrapped in a Workaday Life | False | By Alan Feuer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-neuman-robert-nathan.html | Paid Notice: Deaths NEUMAN, ROBERT NATHAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-kardon-pauline-s.html | Paid Notice: Deaths KARDON, PAULINE S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-bloom-gertrude.html | Paid Notice: Deaths BLOOM, GERTRUDE | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/national-briefing-rockies-colorado-hunt-for-child-molester.html | National Briefing | Rockies: Colorado: Hunt For Child Molester | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-daschle-letter-trail-death-illness-tainted-letter-s-path.html | A NATION CHALLENGED: THE DASCHLE LETTER; Trail of Death and Illness on a Tainted Letter's Path | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/caught-in-terror-s-undertow.html | Caught in Terror's Undertow | False | By Alan Cowell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-bovers-christopher-nugent.html | Paid Notice: Deaths BOVERS, CHRISTOPHER NUGENT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-asia-philippines-ex-president-off-one-hook.html | World Briefing | Asia: Philippines: Ex-President Off One Hook | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/plus-college-football-fordham-columbia-on-thanksgiving.html | PLUS: COLLEGE FOOTBALL; Fordham-Columbia On Thanksgiving | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/scarsdale-warned-not-to-boycott-state-tests.html | Scarsdale Warned Not to Boycott State Tests | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/peres-says-he-may-see-arafat-drawing-criticism-from-right.html | Peres Says He May See Arafat, Drawing Criticism From Right | False | By James Bennet | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/mourning-4-students-lost-on-a-curve-at-70-mph.html | Mourning 4 Students Lost on a Curve at 70 M.P.H. | False | By Elissa Gootman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/city-is-still-standing-but-the-tours-aren-t-walking-much.html | City Is Still Standing, but the Tours Aren't Walking Much | False | By David W. Chen | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-946680.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-for-truth-not-spin-on-anthrax-944521.html | For Truth, Not Spin, on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-memorials-gorin-margaret.html | Paid Notice: Memorials GORIN, MARGARET | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/c-corrections-946346.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-basketball-the-celebrities-turn-out-for-comeback-by-jordan.html | PRO BASKETBALL; The Celebrities Turn Out For Comeback by Jordan | False | By Steve Popper | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/marathon-russians-rivalry-spills-into-the-city-s-streets.html | MARATHON; Russians' Friendly Rivalry Spills Into the City's Streets | False | By Frank Litsky | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/politics/text-of-president-bushs-statement-on-the-economy.html | Text of President Bush's Statement on the Economy | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-decide-to-work-together-for-security-in-asia-and-the-pacific.html | Decide to Work Together for Security in Asia and the Pacific | False | By Dennis C. Blair, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-halasz-laszlo.html | Paid Notice: Deaths HALASZ, LASZLO | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-tomato-power-in-a-powder.html | FOOD STUFF; Tomato Power In a Powder | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/head-of-a-credit-suisse-unit-to-leave.html | Head of a Credit Suisse Unit to Leave | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-the-hospital-confusion-and-anxiety-and-plenty-of-antibiotics.html | A NATION CHALLENGED: THE HOSPITAL; Confusion and Anxiety, And Plenty of Antibiotics | False | By Katherine E. Finkelstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/pageoneplus/article-2001103192551477710-no-title.html | Article 2001103192551477710 -- No Title | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-1901fiery-criminal-in-our-pages100-75-and-50-years-ago.html | 1901:Fiery Criminal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-new-york-white-plains-teacher-sentenced-in-sex-case.html | Metro Briefing | New York: White Plains: Teacher Sentenced In Sex Case | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-portraits-grief-victims-children-s-chauffeur-heroic-colonel.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Children's Chauffeur, a Heroic Colonel, a Woman Who Spoke Bluntly | False | The profiles on this page were written by Neela Banerjee, Adam Clymer, Jane Gross, Jan Hoffman, Lynette Holloway, Charlie Leduff, Gretchen Morgenson, Andy Newman, Maria Newman and Yilu Zhao. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/the-chef-nobu-matsuhisa.html | The Chef; Nobu Matsuhisa | False | By Nobu Matsuhisa | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-pictures-of-the-culinary-past-worth-a-thousand-recipes.html | FOOD STUFF; Pictures of the Culinary Past Worth a Thousand Recipes | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-analysis-military-quagmire-remembered-afghanistan-vietnam.html | A NATION CHALLENGED: NEWS ANALYSIS; A Military Quagmire Remembered: Afghanistan as Vietnam | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/national-briefing-washington-suing-bb-gun-maker.html | National Briefing | Washington: Suing BB-Gun Maker | False | By Julian E. Barnes (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-dibuono-brendan-miles.html | Paid Notice: Deaths DIBUONO, BRENDAN MILES | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-neigeborn-sylvia.html | Paid Notice: Deaths NEIGEBORN, SYLVIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-investing-in-fine-art-takes-on-new-luster.html | Investing in Fine Art Takes On New Luster | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/reyna-scores-and-pays-tribute.html | Reyna Scores and Pays Tribute | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/for-truth-not-spin-on-anthrax.html | For Truth, Not Spin, on Anthrax | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-muted-response-to-us-law.html | Muted Response to U.S. Law | False | By Denise Couture, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-executed-in-afghanistan-934887.html | Executed in Afghanistan | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/c-corrections-946389.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/jobs/everyday-people-extraordinary-day.html | Everyday People, Extraordinary Day | False | By Andrea Gabor | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/IHT-french-skiers-life-reported-in-great-danger.html | French Skier's Life Reported 'in Great Danger' | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/yourmoney/economists-split-on-the-effect-of-terror-attacks-on.html | Economists Split on the Effect of Terror Attacks on Downturn | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-dannheisser-elaine-mrs-werner-h.html | Paid Notice: Deaths DANNHEISSER, ELAINE (MRS. WERNER H.) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/honda-profit-rose-sharply-in-last-quarter.html | Honda Profit Rose Sharply in Last Quarter | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/liberties-these-spooky-times.html | Liberties; These Spooky Times | False | By Maureen Dowd | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/hunting-a-deadly-germ-by-scrutinizing-a-life.html | Hunting a Deadly Germ by Scrutinizing a Life | False | By Dan Barry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/lessons-linking-poor-performance-to-working-after-school.html | LESSONS; Linking Poor Performance To Working After School | False | By Richard Rothstein | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/national/walking-a-wary-line.html | Walking a Wary Line | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/the-noodle-and-i-a-face-off-at-the-oven.html | The Noodle and I: A Face-Off at the Oven | False | By Regina Schrambling | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-emmet-winthrop-s.html | Paid Notice: Deaths EMMET, WINTHROP S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-baruch-sulamita-md.html | Paid Notice: Deaths BARUCH, SULAMITA, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/markets-market-place-where-donald-trump-sees-trouble-atlantic-city-bondholders.html | THE MARKETS: Market Place; Where Donald Trump sees trouble in Atlantic City, bondholders see an effort to cut a deal. | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-new-york-queens-woman-killed-in-hit-and-run.html | Metro Briefing | New York: Queens: Woman Killed In Hit-And-Run | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/another-swiss-tunnel-shut-after-truck-and-car-crash.html | Another Swiss Tunnel Shut After Truck and Car Crash | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-for-a-night-diamondbacks-forget-what-got-them-to-series.html | WORLD SERIES; For a Night, Diamondbacks Forget What Got Them to Series | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/hard-earned-kitchen-lessons.html | Hard-Earned Kitchen Lessons | False | By Regina Schrambling | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-bombing-afghanistan-letters-to-the-editor.html | Bombing Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-monahan-john-joseph-jr.html | Paid Notice: Deaths MONAHAN, JOHN JOSEPH JR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-for-truth-not-spin-on-anthrax-944572.html | For Truth, Not Spin, on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/theater/theater-review-high-hair-high-camp-and-four-part-high-anxiety.html | THEATER REVIEW; High Hair, High Camp and Four-Part High Anxiety | False | By Anita Gates | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/times-internet-snag.html | Times Internet Snag | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/news-summary-942030.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-asia-koreas-south-bows-to-north-on-talks.html | World Briefing \| Asia: Koreas: South Bows To North On Talks | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-civilians-un-official-urges-restraint-bombings-avoid.html | A NATION CHALLENGED: THE CIVILIANS; U.N. Official Urges Restraint in Bombings to Avoid Casualties | False | By John F. Burns | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-hardware-imation-cleared-to-sell-tape-drives.html | Technology Briefing \| Hardware: Imation Cleared To Sell Tape Drives | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-memorials-ramos-harry.html | Paid Notice: Memorials RAMOS, HARRY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-bottomley-robert-r.html | Paid Notice: Deaths BOTTOMLEY, ROBERT R. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/smart-shopping-by-the-pentagon.html | Smart Shopping by the Pentagon | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/c-corrections-946427.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/isaac-stern-recalled-at-his-carnegie-hall.html | Isaac Stern Recalled at His Carnegie Hall | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-in-a-small-brooklyn-store-a-trove-of-100-cheeses.html | FOOD STUFF; In a Small Brooklyn Store, A Trove of 100 Cheeses | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/eating-well-a-vulnerable-food-supply-a-call-for-more-safety.html | EATING WELL; A Vulnerable Food Supply, A Call for More Safety | False | By Marian Burros | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/restaurants-an-italian-master-in-a-new-groove.html | RESTAURANTS; An Italian Master in a New Groove | False | By William Grimes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/hockey-role-players-help-islanders-maintain-their-torrid-pace.html | HOCKEY; Role Players Help Islanders Maintain Their Torrid Pace | False | By Dave Caldwell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/stocks-close-the-day-mixed.html | Stocks Close the Day Mixed | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/a-nation-challenged-news-analysis-walking-a-wary-line.html | A NATION CHALLENGED: NEWS ANALYSIS; Walking a Wary Line | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/a-nation-challenged-sterilizing-the-mail-embracing-duty-with-gloved-hands.html | A NATION CHALLENGED: STERILIZING THE MAIL; Embracing Duty, With Gloved Hands | False | By Francis X. Clines | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-tayer-donald-s.html | Paid Notice: Deaths TAYER, DONALD S. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-defining-terrorism-letters-to-the-editor.html | Defining Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/a-vulnerable-food-supply-a-call-for-more-safety.html | A Vulnerable Food Supply, a Call for More Safety | False | By Marian Burros | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-as-rich-lose-wealth-banks-shift-priorities.html | As Rich Lose Wealth, Banks Shift Priorities | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nassau-budget-is-approved-over-republican-objections.html | Nassau Budget Is Approved Over Republican Objections | False | By Bruce Lambert | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/us-accuses-the-japanese-of-inflexibility-on-trade-talks.html | U.S. Accuses The Japanese Of Inflexibility On Trade Talks | False | By Joseph Kahn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-us-troops-on-ground-aiding-taliban-foes.html | U.S. Troops on Ground Aiding Taliban Foes | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/stocks-close-the-day-mixed-20011031192986064684.html | Stocks Close the Day Mixed | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/treasuries-soar-as-us-says-it-will-no-longer-issue-30year-bond.html | Treasuries Soar as U.S. Says It Will No Longer Issue 30-Year Bond | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/flood-of-asylum-seekers-closes-channel-tunnel-for-freight.html | Flood of Asylum Seekers Closes Channel Tunnel for Freight | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/baseball/miller-emerges-behind-plate-for-the-diamondbacks.html | Miller Emerges Behind Plate for the Diamondbacks | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/dance-in-review-a-visitor-from-london-blends-india-and-the-west.html | DANCE IN REVIEW; A Visitor From London Blends India and the West | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/public-lives-for-inspiration-bat-boy-turns-to-the-fat-boy-within.html | PUBLIC LIVES; For Inspiration, Bat Boy Turns to the Fat Boy Within | False | By Joyce Wadler | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-asia-india-a-rare-nod-to-pakistan.html | World Briefing \| Asia: India: A Rare Nod To Pakistan | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/bush-to-name-lawyer-to-lead-safety-panel.html | Bush to Name Lawyer to Lead Safety Panel | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-new-york-queens-plea-in-internet-rape-case.html | Metro Briefing \| New York: Queens: Plea In Internet Rape Case | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/in-spanish-or-english-debate-has-rowdy-tone.html | In Spanish Or English, Debate Has Rowdy Tone | False | By Adam Nagourney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/life-in-a-time-of-terror.html | Life in a Time of Terror | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/travel/nassau-package.html | Nassau Package | False | By Joseph Siano | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/jobs/trends-nerves-are-steady-so-far-and-employers-can-take-some-credit.html | TRENDS; Nerves Are Steady So Far, and Employers Can Take Some Credit | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-new-york-media-outlets-governor-s-office-postal-center-feel.html | A NATION CHALLENGED: NEW YORK; Media Outlets, Governor's Office and Postal Center Feel the Brunt | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-football-passing-attempts-up-season-record-down.html | PRO FOOTBALL; Passing Attempts Up, Season Record Down | False | By Bill Pennington | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/books/books-of-the-times-not-for-just-an-hour-not-for-just-a-day-but-always.html | BOOKS OF THE TIMES; Not for Just an Hour, Not for Just a Day . . . but Always | False | By Stephen Holden | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/direct-mail-marketers-tackle-issue-of-security.html | Direct-Mail Marketers Tackle Issue Of Security | False | By John W. Fountain | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/a-nation-challenged-strategy-us-campaign-on-2nd-front-public-opinion.html | A NATION CHALLENGED: STRATEGY; U.S. Campaign On 2nd Front: Public Opinion | False | By Michael R. Gordon and Eric Schmitt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/c-corrections-946370.html | Corrections | False | | | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-weissenstein-herbert-f.html | Paid Notice: Deaths WEISSENSTEIN, HERBERT F. | False | | | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-bury-campaign-reform-933775.html | Bury Campaign Reform? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-postal-system-officials-fail-guarantee-mail-not-contaminated.html | A NATION CHALLENGED: THE POSTAL SYSTEM; Officials Fail to Guarantee Mail Is Not Contaminated | False | By David E. Sanger and Neil A. Lewis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-new-york-manhattan-3-new-bishops-named.html | Metro Briefing \| New York: Manhattan: 3 New Bishops Named | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-washington-chasing-bioterror-around-beltway-senate-cia.html | A NATION CHALLENGED: WASHINGTON; Chasing Bioterror Around Beltway, From the Senate to the C.I.A. | False | By David Stout | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/in-france-the-prune-holds-a-noble-station.html | In France, the Prune Holds a Noble Station | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/movies/film-review-first-passive-and-invisible-then-ruinous-and-glowing.html | FILM REVIEW; First Passive And Invisible, Then Ruinous And Glowing | False | By A. O. Scott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT/afghan-war-risks-radicalizing-muslims-analysts-warn-stoking-southeast.html | Afghan War Risks Radicalizing Muslims, Analysts Warn : Stoking Southeast Asia Tensions | False | By Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT/client-checks-intensified-tightening-the-system.html | Client Checks Intensified : Tightening The System | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-prem-frank-herbert-iii-terry.html | Paid Notice: Deaths PREM, FRANK HERBERT III (TERRY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/c-corrections-946400.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-block-dr-burton-l.html | Paid Notice: Deaths BLOCK, DR. BURTON L. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-a-diving-spencer-saves-one-for-yanks.html | WORLD SERIES; A Diving Spencer Saves One For Yanks | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/boldly-off-with-its-head.html | Boldly, Off With Its Head | False | By Frank J. Prial | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-princeton-applications.html | BULLETIN BOARD; Princeton Applications | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-kleinberger-elizabeth-md.html | Paid Notice: Deaths KLEINBERGER, ELIZABETH, M.D. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/3-close-bridge-matches-in-paris-tourney.html | 3 Close Bridge Matches in Paris Tourney | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-thompson-clive-ian.html | Paid Notice: Deaths THOMPSON, CLIVE (IAN) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/quotation-of-the-day-939820.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-boss-stepping-out-on-my-own.html | THE BOSS; Stepping Out on My Own | False | By David L. Steward | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/indian-chief-miffs-canada-not-sparing-indians.html | Indian Chief Miffs Canada, Not Sparing Indians | False | By Barbara Crossette | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/justices-weigh-law-barring-virtual-child-pornography.html | Justices Weigh Law Barring Virtual Child Pornography | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-dominant-clemens-brushes-off-injury.html | WORLD SERIES; Dominant Clemens Brushes Off Injury | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/company-briefs-946915.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-us-troops-reported-on-afghan-front-to-direct-opposition-attacks.html | U.S. Troops Reported on Afghan Front to Direct Opposition Attacks | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-media-business-vivendi-of-france-reports-a-strong-financial-quarter.html | THE MEDIA BUSINESS; Vivendi of France Reports A Strong Financial Quarter | False | By Seth Schiesel | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/national-briefing-around-the-nation-halloween-fears.html | National Briefing | Around The Nation: Halloween Fears | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/the-minimalist-braising-veal-to-loveliness.html | THE MINIMALIST; Braising Veal To Loveliness | False | By Mark Bittman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/IHT-european-clubs-interests-overridden-full-french-team-is-picked-for.html | European Clubs' Interests Overridden; Full French Team Is Picked for Match : Money Finally Bows To Country and Duty | False | By Rob Hughes, International Herald Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-japans-military-needs-a-better-focus.html | Japan's Military Needs a Better Focus | False | By Ehud Harari, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-europe-germany-tribute-to-turkish-workers.html | World Briefing | Europe: Germany: Tribute To Turkish Workers | False | By Desmond Butler (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-telecommunications-verizon-reports-a-loss.html | Technology Briefing | Telecommunications: Verizon Reports A Loss | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/law-firm-may-lay-off-10-of-associates.html | Law Firm May Lay Off 10% of Associates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/district-in-beijing-to-shut-schools-for-migrants.html | District in Beijing to Shut Schools for Migrants | False | By Erik Eckholm | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-president-warms-up-then-throws-strike.html | WORLD SERIES; President Warms Up, Then Throws Strike | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/a-nation-challenged-us-air-war-chief-to-get-pentagon-job.html | A NATION CHALLENGED; U.S. Air War Chief To Get Pentagon Job | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/c-corrections-930040.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-stockpile-us-seeks-anthrax-vaccine-for-almost-million-people.html | A NATION CHALLENGED: THE STOCKPILE; U.S. Seeks Anthrax Vaccine for Almost a Million People | False | By Nicholas Wade | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/hospital-workers-illness-suggests-widening-threat.html | Hospital Worker's Illness Suggests Widening Threat | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/bush-advisers-say-congress-must-act-now-on-economy.html | Bush Advisers Say Congress Must Act Now on Economy | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/dance/dance-in-review.html | Dance in Review | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-africa-zimbabwe-human-rights-review.html | World Briefing | Africa: Zimbabwe: Human Rights Review | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/golf/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-basketball-jordan-returns-to-the-garden-but-his-magic-doesn-t-follow.html | PRO BASKETBALL; Jordan Returns to the Garden But His Magic Doesn't Follow | False | By Chris Broussard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/few-businesses-seek-disaster-aid-fewer-are-approved.html | Few Businesses Seek Disaster Aid; Fewer Are Approved | False | By Edward Wyatt | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-software-ibm-to-buy-crossworlds.html | Technology Briefing | Software: I.B.M. To Buy CrossWorlds | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-new-jersey-freehold-optometrist-found-guilty.html | Metro Briefing | New Jersey: Freehold: Optometrist Found Guilty | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-cohen-hyman.html | Paid Notice: Deaths COHEN, HYMAN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-internet-lexisnexis-acquiring-courtlink.html | Technology/ Briefing | Internet: LexisNexis Acquiring Courtlink | False | By Lisa Guernsey (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/aol-is-ordered-to-stop-using-playmedia-software.html | AOL Is Ordered to Stop Using PlayMedia Software | False | By Saul Hansell | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/education/princeton-applications.html | Princeton Applications | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/IHT-3-england-players-rethink-india-snub.html | 3 England Players Rethink India Snub | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-memorials-miller-katz-may.html | Paid Notice: Memorials MILLER, KATZ, MAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-new-jersey-more-questions-than-answers-contaminated-letters.html | A NATION CHALLENGED: NEW JERSEY; More Questions Than Answers in Contaminated Letters From Trenton | False | By Eric Lipton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-airline-security-whose-model-944378.html | Airline Security: Whose Model? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/technology/technology-briefing.html | Technology/ Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/top-democrats-are-confident-of-a-victory-by-mcgreevey.html | Top Democrats Are Confident Of a Victory by McGreevey | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-clemens-preserves-series-hopes-as-things-start-to-fall-in-for-yanks.html | WORLD SERIES; Clemens Preserves Series Hopes As Things Start to Fall In for Yanks | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-1951killed-in-sleep-in-our-pages100-75-and-50-years-ago.html | 1951:Killed in Sleep : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-to-close-the-saudi-tap-933783.html | To Close the Saudi Tap | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/hockey-experiment-is-a-success-as-the-gomez-line-excels.html | HOCKEY; Experiment Is a Success As the Gomez Line Excels | False | By Alex Yannis | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/style/IHT-london-theater-the-moon-beyond-her-reach.html | LONDON THEATER : The Moon Beyond Her Reach | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/unemployment-in-japan-hits-postwar-high-of-5.3.html | Unemployment in Japan Hits Postwar High of 5.3% | False | By Ken Belson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/arts-in-america-tribute-to-new-york-from-the-nation-s-upper-west-side.html | ARTS IN AMERICA; Tribute to New York From the Nation's Upper West Side | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/an-appreciation-a-cathedral-to-some-the-stadium-to-others.html | An Appreciation; A 'Cathedral' to Some, The Stadium to Others | False | By Bruce Weber | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-africa-kenya-drought-plan-needed.html | World Briefing | Africa: Kenya: Drought Plan Needed | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-dowling-mary-yolanda.html | Paid Notice: Deaths DOWLING, MARY YOLANDA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/c-corrections-946354.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/baseball/batista-proves-his-value-in-limbo-200110319342210242.html | Batista Proves His Value, in Limbo | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-shipped-tonight-thawed-tomorrow-and-steamed-for-supper.html | FOOD STUFF; Shipped Tonight, Thawed Tomorrow And Steamed for Supper | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/football/the-new-york-times-nfl-computer-ranking.html | The New York Times's N.F.L. Computer Ranking | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/reckonings-the-one-eyed-man.html | Reckonings; The One-Eyed Man | False | By Paul Krugman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-4-companies-chosen-to-prep-teachers.html | BULLETIN BOARD; 4 Companies Chosen to Prep Teachers | False | By Allison Fass | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-florida-public-health-mystery-transformed-into-criminal.html | A NATION CHALLENGED: FLORIDA; A Public Health Mystery Is Transformed Into a Criminal Investigation | False | By Dana Canedy | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/25-and-under-the-pyrenees-alive-with-fish-figs-and-lentils.html | $25 AND UNDER; The Pyrenees, Alive With Fish, Figs and Lentils | False | By Eric Asimov | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-dillane-sr-mary-rsm-formerly-sr-mary-eugene.html | Paid Notice: Deaths DILLANE, SR. MARY, RSM (FORMERLY SR. MARY EUGENE) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/national-briefing-northwest-washington-more-aid-for-homeless.html | National Briefing \| Northwest: Washington: More Aid For Homeless | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/media-business-advertising-just-safe-that-catalog-your-mailbox-direct-mail.html | THE MEDIA BUSINESS: ADVERTISING; Just how safe is that catalog in your mailbox? The direct mail industry is working on assurances. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/skiing-condition-of-injured-french-skier-worsens.html | SKIING; Condition of Injured French Skier Worsens | False | By Christopher Clarey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/service-units-need-cash-at-swissair.html | Service Units Need Cash At Swissair | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/1-global-cooperation-933791.html | Global Cooperation | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/economic-expansion-ends-gdp-falls-by-04-percent.html | Economic Expansion Ends; G.D.P. Falls by 0.4 Percent | False | By Michael Brick | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/intensity-started-early-schundler-s-family-friends-say-he-always-played-hard.html | The Intensity Started Early; Schundler's Family and Friends Say He Always Played Hard | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-overview-oct-30-2001-deeper-anthrax-mystery-ashcroft-alert-gi.html | A NATION CHALLENGED -- AN OVERVIEW: OCT. 30, 2001; A Deeper Anthrax Mystery, an Ashcroft Alert, G.I.'s on the Ground | False | By Clyde Haberman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-the-search-hunting-a-deadly-germ-by-scrutinizing-a-life.html | A NATION CHALLENGED: THE SEARCH; Hunting a Deadly Germ by Scrutinizing a Life | False | By Dan Barry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/weekinreview/a-jailhouse-pregnancy.html | A Jailhouse Pregnancy | False | By The New York Times | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/a-nation-challenged-on-guard-at-the-pentagon.html | A NATION CHALLENGED; On Guard at the Pentagon | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-audio-game-3.html | World Series Audio: Game 3 | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-notebooks-tribute-for-firefighters-will-have-a-global-reach.html | A NATION CHALLENGED: NOTEBOOKS; Tribute for Firefighters Will Have a Global Reach | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-mchale-patricia-cameron.html | Paid Notice: Deaths MCHALE, PATRICIA CAMERON | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/milosevic-calls-tribunal-unfair-infantile-and-a-farce.html | Milosevic Calls Tribunal Unfair, Infantile and 'a Farce' | False | By Marlise Simons | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-memorials-korn-jack.html | Paid Notice: Memorials KORN, JACK | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/zimdorf-journal-germans-piece-together-nation-s-stasi-riven-past.html | Zimdorf Journal; Germans Piece Together Nation's Stasi-Riven Past | False | By Steven Erlanger | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/will-serbs-take-a-chance-on-kosovo.html | Will Serbs Take a Chance on Kosovo? | False | By Flora Brovina | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-1926liquor-lord-in-our-pages100-75-and-50-years-ago.html | 1926:Liquor Lord : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-tuberculosis-can-go-if-we-care.html | Tuberculosis Can Go if We Care | False | By Gro Harlem Brundtland and James D. Wolfensohn, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-julay-terka.html | Paid Notice: Deaths JULAY, TERKA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/all-hallows-eve-2001.html | All Hallows Eve, 2001 | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-for-truth-not-spin-on-anthrax-944491.html | For Truth, Not Spin, on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-pearl-nat.html | Paid Notice: Deaths PEARL, NAT | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/business-digest-939510.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-award-to-professor-at-hunter.html | BULLETIN BOARD; Award to Professor at Hunter | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-media-business-advertising-addenda-new-boom3-units-in-multicultural-hue.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; New Boom3 Units In Multicultural Hue | False | By Stuart Elliott | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-boltin-sheila.html | Paid Notice: Deaths BOLTIN, SHEILA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/obituaries/paul-c-warnke-johnson-pentagon-official-who-questioned-vietnam.html | Paul C. Warnke, Johnson Pentagon Official Who Questioned Vietnam War, Dies | False | By Michael T. Kaufman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-series-ratings-up.html | WORLD SERIES; Series Ratings Up | False | By Richard Sandomir | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-basketball-meanwhile-in-new-jersey-new-look-nets-win.html | PRO BASKETBALL; Meanwhile, in New Jersey, New-Look Nets Win | False | By Liz Robbins | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/plus-boxing-javits-center-sets-its-first-card.html | PLUS: BOXING; Javits Center Sets Its First Card | False | By Lena Williams | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/a-nation-challenged-tracing-the-deadly-path-of-anthrax.html | A NATION CHALLENGED; Tracing the Deadly Path of Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/2-new-top-executives-ready-to-share-management-load.html | 2 New Top Executives Ready to Share Management Load | False | By Micheline Maynard | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-drug-makers-industry-seeks-us-contracts-develop-antibiotics.html | A NATION CHALLENGED: THE DRUG MAKERS; Industry Seeks U.S. Contracts To Develop Antibiotics | False | By Keith Bradsher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/musician-is-sent-to-prison-on-drug-charge.html | Musician Is Sent to Prison on Drug Charge | | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/us-cracks-down-on-medical-marijuana-in-california.html | U.S. Cracks Down on Medical Marijuana in California | False | By Greg Winter | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/management-reassessment-after-the-unthinkable-happens.html | MANAGEMENT; Reassessment After the Unthinkable Happens | False | By Jobert E. Abueva | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/a-southern-burger-hold-the-beef.html | A Southern Burger, Hold the Beef | False | By Matt Lee and Ted Lee | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-determann-patricia-marie-nee-fahey.html | Paid Notice: Deaths DETERMANN, PATRICIA MARIE (NEE FAHEY) | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/sri-lanka-rebels-use-boat-as-bomb-to-set-tanker-afire.html | Sri Lanka Rebels Use Boat as Bomb To Set Tanker Afire | False | By Agence France-Presse | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/sports-of-the-times-jordan-a-bit-older-comes-up-short.html | Sports of The Times; Jordan, a Bit Older, Comes Up Short | False | By Harvey Araton | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-cohalan-florence-d-rev-msgr.html | Paid Notice: Deaths COHALAN, FLORENCE D., REV. MSGR. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-connecticut-bridgeport-baby-dies-after-return-to-father.html | Metro Briefing | Connecticut: Bridgeport: Baby Dies After Return To Father | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/baseball/batista-proves-his-value-in-limbo.html | Batista Proves His Value, in Limbo | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/dance-in-review-a-trilogy-carefully-plotted.html | DANCE IN REVIEW; A Trilogy Carefully Plotted | False | By Jack Anderson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-for-truth-not-spin-on-anthrax-944530.html | For Truth, Not Spin, on Anthrax | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/business-travel-airlines-are-increasingly-using-profiling-database-select.html | Business Travel; Airlines are increasingly using a profiling database to select passengers for extra searches. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/baseball/oneill-delivers-in-return-to-lineup.html | O'Neill Delivers in Return to Lineup | False | By Jack Curry | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-europe-northern-ireland-protestant-slain.html | World Briefing | Europe: Northern Ireland: Protestant Slain | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/our-towns-fireman-nah-all-my-candy-for-a-sword.html | Our Towns; Fireman? Nah. All My Candy For a Sword. | False | By Michael Winerip | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/IHT-war-could-force-muslims-to-reconsider-western-ties-doubts-cloud-islamic.html | War Could Force Muslims To Reconsider Western Ties : Doubts Cloud Islamic Sector | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/tastings-washington-s-balanced-reds-with-a-bow-to-irrigation.html | TASTINGS; Washington's Balanced Reds, With a Bow to Irrigation | False | By Eric Asimov | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/transactions-947253.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-curriculum-bent-by-the-prism-of-preservation.html | A Curriculum Bent by the Prism of Preservation | False | By Marcia Biederman | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-investigation-alert-said-be-tied-part-monitoring-al-qaeda.html | A NATION CHALLENGED: THE INVESTIGATION; Alert Said to Be Tied in Part To Monitoring of Al Qaeda | False | By Philip Shenon and Don van Natta Jr. | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-miller-s-city-college-secret.html | BULLETIN BOARD; Miller's City College Secret | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-markets-stocks-bonds-stocks-tumble-spurred-by-dive-in-consumer-confidence.html | THE MARKETS: STOCKS & BONDS; Stocks Tumble, Spurred by Dive in Consumer Confidence | False | By Sherri Day | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/world/22-acquitted-in-the-deaths-of-9-poles-in-1981-strife.html | 22 Acquitted In the Deaths Of 9 Poles In 1981 Strife | False | By Ian Fisher | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/dance-in-review-letting-a-pop-idiom-speak-for-itself.html | DANCE IN REVIEW; Letting a Pop Idiom Speak for Itself | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-cohen-murray.html | Paid Notice: Deaths COHEN, MURRAY | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/on-pro-basketball-in-a-changed-world-the-comeback-pales.html | ON PRO BASKETBALL; In a Changed World, The Comeback Pales | False | By Mike Wise | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/gillette-defying-economy-introduces-a-9-razor-set.html | Gillette, Defying Economy, Introduces a 9 Razor Set | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-national-guard-states-assign-more-troops-after-us-terror.html | A NATION CHALLENGED: THE NATIONAL GUARD; States Assign More Troops After U.S. Terror Warning | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/c-corrections-946419.html | Corrections | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-calendar-tomorrow-environmental-impact-of-sept-11.html | Metro Briefing | Calendar: Tomorrow: Environmental Impact Of Sept. 11 | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-jokl-john.html | Paid Notice: Deaths JOKL, JOHN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/terrorism-what-terrorism-tv-s-comforting-laugh-track.html | Terrorism? What Terrorism? TV's Comforting Laugh Track | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/news/russias-new-rich-invest-in-domestic-stocks.html | Russia's New Rich Invest in Domestic Stocks | False | By Rick Smith, International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-springer-john.html | Paid Notice: Deaths SPRINGER, JOHN | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-software-ibm-project-draws-big-names.html | Technology Briefing | Software: I.B.M. Project Draws Big Names | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/op-art.html | Op-Art | False | By Brian Ralph | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-illegal-immigrants-at-cuny.html | BULLETIN BOARD; Illegal Immigrants at CUNY | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-brenly-shuffles-lineup.html | WORLD SERIES; Brenly Shuffles Lineup | False | By Tyler Kepner | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/baseball/when-bats-go-silent-yankees-go-back-to-old-routines.html | When Bats Go Silent, Yankees Go Back to Old Routines | False | By Buster Olney | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/business/world-business-briefing-europe-russia-economic-opening.html | World Business Briefing | Europe: Russia: Economic Opening | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-prayer-or-patriotism.html | BULLETIN BOARD; Prayer or Patriotism? | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-security-precautions-turn-house-that-ruth-built-into-fortress.html | A NATION CHALLENGED: SECURITY; Precautions Turn House That Ruth Built Into the Fortress That Bush Visited | False | By Al Baker | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-notebooks-a-child-s-promise-fulfilled.html | A NATION CHALLENGED: NOTEBOOKS; A Child's Promise Fulfilled | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/IHT-sharons-dilemma-letters-to-the-editor.html | Sharon's Dilemma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/in-testimony-rabbi-denies-plotting-his-wife-s-murder.html | In Testimony, Rabbi Denies Plotting His Wife's Murder | False | By Robert Hanley | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-deaths-beker-sonia.html | Paid Notice: Deaths BEKER, SONIA | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-airline-security-whose-model-944416.html | Airline Security: Whose Model? | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/international/heavy-bombing-outside-kabul-as-us-slams-range-of-targets.html | Heavy Bombing Outside Kabul as U.S. Slams Range of Targets | False | By Terence Neilan | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-10-31 | 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/l-mideast-paradox-933465.html | Mideast Paradox | False | | 2002-06-19 | TX 5-554-598 | 2009-08-06 | TX 6-681-674 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-computers-hit-around-globe-by-new-form-of-old-virus.html | TECHNOLOGY; Computers Hit Around Globe By New Form Of Old Virus | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-ferro-gp-charlie.html | Paid Notice: Deaths FERRO, G.P. "CHARLIE" | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-kleinberger-elizabeth-md.html | Paid Notice: Deaths KLEINBERGER, ELIZABETH, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-hanft-morton-mark-and-morty-hall.html | Paid Notice: Deaths HANFT, MORTON (MARK AND MORTY HALL) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-10-31 | https://www.nytimes.com/2001/11/01/sports/baseball/president-took-mound-at-60-feet-6-inches.html | President Took Mound at 60 Feet 6 Inches | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/the-worry-trap.html | The Worry Trap | False | By Richard Ford | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-haim-victor.html | Paid Notice: Deaths HAIM, VICTOR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/former-congressman-s-son-opposes-councilman-s-aide.html | Former Congressman's Son Opposes Councilman's Aide | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-feller-mona-s.html | Paid Notice: Deaths FELLER, MONA S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/argentine-leader-in-talks-to-avert-default-on-132-billion-debt.html | Argentine Leader in Talks to Avert Default on $132 Billion Debt | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball/renaissance-man-has-his-own-renaissance.html | Renaissance Man Has His Own Renaissance | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-kaufman-rose.html | Paid Notice: Deaths KAUFMAN, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/sports-of-the-times-midnight-thunder-in-the-bronx.html | Sports of The Times; Midnight Thunder In the Bronx | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-world-economy-entangled-with-war-terror-threat-global.html | A NATION CHALLENGED: THE WORLD ECONOMY; Entangled With War on Terror, Threat of Global Recession | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-determann-patricia-marie-nee-fahey.html | Paid Notice: Deaths DETERMANN, PATRICIA MARIE (NEE FAHEY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/a-benefit-for-ers-of-art-and-new-york.html | A Benefit for 'ers of Art and New York | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/movies/john-springer-85-hollywood-publicist-dies.html | John Springer, 85, Hollywood Publicist, Dies | False | By Mel Gussow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-asia-south-korea-reprieve-for-hynix.html | World Business Briefing | Asia: South Korea: Reprieve For Hynix | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-investigation-us-says-3-detainees-may-be-tied-hijackings.html | A NATION CHALLENGED: THE INVESTIGATION; U.S. Says 3 Detainees May Be Tied to Hijackings | False | By Philip Shenon and Don van Natta Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/IHT-the-fight-against-terrorism-the-ground-war-is-said-to-prepare-for.html | THE FIGHT AGAINST TERRORISM / The Ground War : U.S. Is Said to Prepare for Major Rebel Drive on Key Afghan Cities | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/pushing-limits-finding-none-bold-rising-star-lockheed-point-man-prize-contract.html | Pushing Limits, Finding None; Bold Rising Star at Lockheed Is Point Man on Prize Contract | False | By Laura M. Holson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/the-afghan-front-lessons-of-vietnam.html | The Afghan Front: Lessons of Vietnam | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-opposition-brothers-act-behind-scenes-build-taliban.html | A NATION CHALLENGED: THE OPPOSITION; Brothers Act Behind the Scenes to Build a Taliban Alternative | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/a-nation-challenged-the-threats-assessing-risks-chemical-biological-even-nuclear.html | A NATION CHALLENGED: THE THREATS; Assessing Risks, Chemical, Biological, Even Nuclear | False | This article was reported and written by William J. Broad, Stephen Engelberg and James Glanz. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/basics-web-addresses-sprout-new-suffixes-needed-or-not.html | BASICS; Web Addresses Sprout New Suffixes, Needed or Not | False | By Susan Stellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/on-pro-football-saints-brooks-is-no-longer-a-question.html | ON PRO FOOTBALL; Saints' Brooks Is No Longer a Question | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/game-theory-fighting-off-zombies-and-insults-from-tv-hosts.html | GAME THEORY; Fighting Off Zombies and Insults From TV Hosts | False | By Charles Herold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/us-will-end-regular-sale-of-long-bond.html | U.S. Will End Regular Sale Of Long Bond | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-fall-classic-yanks-win-4-3.html | A Fall Classic: Yanks Win, 4-3 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/restoring-confidence-in-air-travel.html | Restoring Confidence in Air Travel | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-medications-bioterrorism-anxiety-are-swelling-prescriptions.html | A NATION CHALLENGED: MEDICATIONS; Bioterrorism And Anxiety Are Swelling Prescriptions | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/name-it-to-save-it.html | Name It to Save It | False | By Fred Bernstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/political-rise-built-discipline-under-mcgreevy-s-self-deprecation-heart-true.html | A Political Rise Built on Discipline; Under McGreevey's Self-Deprecation, The Heart of a True Political Animal | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/skiing-world-champion-dies-of-brain-injuries.html | SKIING; World Champion Dies of Brain Injuries | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-a-role-for-mandela-letters-to-the-editor.html | A Role for Mandela : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-continent-public-apprehension-felt-europe-over-goals.html | A NATION CHALLENGED: THE CONTINENT; Public Apprehension Felt In Europe Over the Goals Of Afghanistan Bombings | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/shopping-lists-for-troubled-times.html | Shopping Lists for Troubled Times | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/making-the-move-with-eddy-curry-and-tyson-chandler-raise-high-the-roof-realtor.html | MAKING THE MOVE WITH: Eddy Curry and Tyson Chandler; Raise High the Roof, Realtor | False | By John Leland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-shalit-benjamin.html | Paid Notice: Deaths SHALIT, BENJAMIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/l-lyrics-for-windows-965804.html | Lyrics for Windows | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-smilow-alex.html | Paid Notice: Deaths SMILOW, ALEX | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-symptoms-disease-experts-struggle-help-doctors-discern-early.html | A NATION CHALLENGED: THE SYMPTOMS; Disease Experts Struggle to Help Doctors Discern the Early Flu From Early Anthrax | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/books/books-of-the-times-when-a-killer-disease-held-a-continent-in-fear.html | BOOKS OF THE TIMES; When a Killer Disease Held a Continent in Fear | False | By Janet Maslin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-georgia-protest-over-raid-on-tv-station.html | World Briefing | Europe: Georgia: Protest Over Raid On TV Station | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/turf-the-sleeping-giant-wakes.html | TURF; The Sleeping Giant Wakes | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-tableware-a-large-family-of-glasses-each-with-its-own-personality.html | CURRENTS: TABLEWARE; A Large Family of Glasses, Each With Its Own Personality | False | By Stephen Treffinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-denmark-premier-calls-quick-election.html | World Briefing | Europe: Denmark: Premier Calls Quick Election | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-be-on-the-lookout-we-can-t-be-specific-965430.html | Be on the Lookout. We Can't Be Specific. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/IHT-exrebels-vision-for-east-timor.html | Ex-Rebel's Vision For East Timor | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-the-afghan-front-lessons-of-vietnam-965693.html | The Afghan Front: Lessons of Vietnam | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-gladstone-rose.html | Paid Notice: Deaths GLADSTONE, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball/martinez-and-jeter-rescue-yanks-even-series.html | Martinez and Jeter Rescue Yanks, Even Series | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-ukraine-last-missile-silo-destroyed.html | World Briefing | Europe: Ukraine: Last Missile Silo Destroyed | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-asia-indonesia-ex-military-chief-interrogated.html | World Briefing | Asia: Indonesia: Ex-Military Chief Interrogated | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-asia-japan-nomura-s-profit-falls.html | World Business Briefing | Asia: Japan: Nomura's Profit Falls | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-media-business-advertising-addenda-allied-domecq-consolidating-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Allied Domecq Consolidating Roster | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-briefing-internet-agencycom-sale-is-finalized.html | Technology Briefing | Internet: Agency.com Sale Is Finalized | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-media-business-advertising-addenda-several-agencies-are-cutting-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Are Cutting Jobs | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-nation-challenged-the-inquiry-bronx-woman-is-fourth-to-die-from-anthrax.html | A NATION CHALLENGED: THE INQUIRY; Bronx Woman Is Fourth to Die From Anthrax | False | By Eric Lipton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/pro-football-moss-returns-to-jets-practice.html | PRO FOOTBALL; Moss Returns to Jets Practice | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-nation-challenged-the-death-victim's-neighbors-may-handle-the-arrangements.html | A NATION CHALLENGED: THE DEATH; Victim's Neighbors May Handle the Arrangements | False | By Alan Feuer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/media/several-agencies-are-cutting-jobs.html | Several Agencies Are Cutting Jobs | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/tv-sports-ads-are-crowding-batter-s-box-on-tv.html | TV SPORTS; Ads Are Crowding Batter's Box on TV | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/IHT-case-of-new-york-hospital-worker-is-first-not-clearly-linked-to-mail-a.html | Case of New York Hospital Worker Is First Not Clearly Linked to Mail : A New Anthrax Death Spreads Concern | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-sober-bernice.html | Paid Notice: Deaths SOBER, BERNICE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/c-corrections-967378.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-software-america-online-as-vcr-and-social-secretary.html | NEWS WATCH: SOFTWARE; America Online as VCR And Social Secretary | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/first-look-unleashing-her-inner-child.html | FIRST LOOK; Unleashing Her Inner Child | False | By Chee Pearlman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-1901death-penalty-in-our-pages100-75-and-50-years-ago.html | 1901:Death Penalty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/tough-economic-times-ahead.html | Tough Economic Times Ahead | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/pro-football-cowboys-need-to-know-if-leaf-can-do-it.html | PRO FOOTBALL; Cowboys Need to Know if Leaf Can Do It | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-the-afghan-front-lessons-of-vietnam-965677.html | The Afghan Front: Lessons of Vietnam | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/parking-rules-957623.html | Parking Rules | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/bridge-us-team-reaches-final-of-bermuda-bowl-in-paris.html | BRIDGE; U.S. Team Reaches Final Of Bermuda Bowl in Paris | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-rebels-sight-b-52-makes-northern-alliance-troops-shout-with.html | A NATION CHALLENGED: THE REBELS; Sight of a B-52 Makes Northern Alliance Troops Shout With Joy | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-briefing-hardware-broadcasters-sue-replaytv.html | Technology Briefing | Hardware: Broadcasters Sue ReplayTV | False | By Seth Schiesel (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-rosenthal-robert-z.html | Paid Notice: Deaths ROSENTHAL, ROBERT Z. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/alcatel-plans-to-eliminate-10000-jobs.html | Alcatel Plans To Eliminate 10,000 Jobs | False | BY Kerry Shaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/IHT-investigation-of-german-coachs-role-in-collision-slope-injuries.html | Investigation of German Coach's Role in Collision : Slope Injuries Are Fatal For a Top French Skier | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/justice-department-and-microsoft-are-seen-in-tentative-settlement.html | Justice Department and Microsoft Are Seen in Tentative Settlement | False | By Stephen Labaton With Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-springer-john-shipman.html | Paid Notice: Deaths SPRINGER, JOHN SHIPMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-risks-to-civil-liberties-letters-to-the-editor.html | Risks to Civil Liberties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/rivals-are-moving-to-lure-top-authors-from-penguin.html | Rivals Are Moving to Lure Top Authors From Penguin | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/tokyo-journal-the-minister-s-misfortune-not-so-civil-servants.html | Tokyo Journal; The Minister's Misfortune: Not-So-Civil Servants | False | By James Brooke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/transactions-968315.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/movies/film-review-from-thailand-adventures-in-collective-storytelling.html | FILM REVIEW; From Thailand, Adventures In Collective Storytelling | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-1926crow-justice-in-our-pages100-75-and-50-years-ago.html | 1926Crow Justice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/l-the-unveiling-of-ipod-965812.html | The 'Unveiling of iPod | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/personal-shopper-giving-home-offices-a-little-flexibility.html | PERSONAL SHOPPER; Giving Home Offices A Little Flexibility | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/markets-market-place-wall-street-stunned-angered-treasury-s-action-long-term.html | THE MARKETS: Market Place; Wall Street is stunned and angered by the Treasury's action on long-term bonds. | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/boldface-names-959286.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/sports-of-the-times-heading-for-the-exits-with-81-games-to-go.html | Sports Of The Times; Heading for the Exits With 81 Games to Go | False | By Ira Berkow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-south-alabama-suit-on-commandments-display.html | National Briefing | South: Alabama: Suit On Commandments Display | False | By David Firestone (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/candidates-clash-over-campaign-finance.html | Candidates Clash Over Campaign Finance | False | By Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/a-puzzling-anthrax-death.html | A Puzzling Anthrax Death | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-a-world-series-wish-953962.html | A World Series Wish | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-photography-when-the-camera-itself-boasts-a-signature-style.html | NEWS WATCH: PHOTOGRAPHY; When the Camera Itself Boasts a Signature Style | False | By Stephen C. Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/national/signs-of-anthrax-found-in-fda-mail-rooms.html | Signs of Anthrax Found in F.D.A. Mail Rooms | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-lieberman-norman.html | Paid Notice: Deaths LIEBERMAN, NORMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/c-corrections-968137.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-rowan-helen-g.html | Paid Notice: Deaths ROWAN, HELEN G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/books/making-books-poetic-history-of-the-heart.html | MAKING BOOKS; Poetic History Of the Heart | False | By Martin Arnold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-law-enforcement-schumer-mrs-clinton-want-fbi-share-facts.html | A NATION CHALLENGED: LAW ENFORCEMENT; Schumer and Mrs. Clinton Want F.B.I. to Share Facts | False | By Adam Clymer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/human-nature-wild-kingdom-in-two-acres.html | HUMAN NATURE; Wild Kingdom in Two Acres | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/calendar.html | CALENDAR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/practice-of-shooting-down-drug-planes-in-peru-seems-sidelined.html | Practice of Shooting Down Drug Planes in Peru Seems Sidelined | False | By Christopher Marquis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/essay-pushto-comes-to-shove.html | Essay; Pushto Comes to Shove | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/q-a-cheap-and-easy-routes-to-a-videoconference.html | Q & A; Cheap and Easy Routes To a Videoconference | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball/game-7-would-be-classic-duel.html | Game 7 Would Be Classic Duel | False | BY Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-asia-south-korea-first-extradition-to-us.html | World Briefing | Asia: South Korea: First Extradition To U.S. | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-europe-spain-profit-shortfall.html | World Business Briefing | Europe: Spain: Profit Shortfall | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/now-arriving-on-a-fast-track.html | Now Arriving, On a Fast Track | False | By David L. Margulius | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-nuclear-fears-pakistan-atom-experts-held-amid-fear-leaked.html | A NATION CHALLENGED: NUCLEAR FEARS; Pakistan Atom Experts Held Amid Fear of Leaked Secrets | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/economic-scene-rich-nations-have-been-too-insensitive-poverty-for-too-long.html | Economic Scene; Rich nations have been too insensitive to poverty for too long; the situation can no longer be ignored. | False | By Jeff Madrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-switzerland-accounts-on-us-list-frozen.html | World Briefing \| Europe: Switzerland: Accounts On U.S. List Frozen | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/execution-set-in-new-mexico-draws-rarity-of-a-challenge.html | Execution Set In New Mexico Draws Rarity Of a Challenge | False | By Michael Janofsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/in-america-hungry-and-jobless.html | In America; Hungry and Jobless | False | By Bob Herbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/robert-rosenthal-87-ran-apparel-stores.html | Robert Rosenthal, 87; Ran Apparel Stores | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/an-estate-lives-on-thanks-to-apples.html | An Estate Lives On, Thanks to Apples | False | By Dinitia Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/schundler-gives-big-edge-to-democrats-on-spending.html | Schundler Gives Big Edge To Democrats on Spending | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball/looking-for-options-for-the-2002-yankees.html | Looking for Options for the 2002 Yankees | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-1951truce-talks-in-our-pages100-75-and-50-years-ago.html | 1951:Truce Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-to-a-saudi-prince-bearing-gifts-965510.html | To a Saudi Prince Bearing Gifts | | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-feyer-george.html | Paid Notice: Deaths FEYER, GEORGE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-nordos-gladys.html | Paid Notice: Deaths NORDOS, GLADYS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-to-a-saudi-prince-bearing-gifts-965537.html | To a Saudi Prince Bearing Gifts | | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball/brenly-s-good-moves-dont-matter.html | Brenly's Good Moves Don't Matter | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/news/dubai-clinic-denies-report-bin-laden-met-with-cia.html | Dubai Clinic Denies Report Bin Laden Met With CIA | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-bad-day-for-attendance-in-city-schools.html | A Bad Day for Attendance in City Schools | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-nation-challenged-saudis-freeze-funds-of-66-on-us-list.html | A NATION CHALLENGED; Saudis Freeze Funds of 66 on U.S. List | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/you-clocked-what-for-marathon-runners-it-s-gun-vs-chip.html | You Clocked What? For Marathon Runners, It's Gun vs. Chip | False | By Ian Austen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-africa-kenya-don-t-forget-us-bomb-victims-say.html | World Briefing \| Africa: Kenya: Don't Forget Us, Bomb Victims Say | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball/yanks-power-gives-pitcher-a-lesson.html | BASEBALL; Yanks' Power Gives Pitcher a Lesson | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/nation-challenged-portraits-grief-victims-wisecracker-woman-who-loved-give-jimmy.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Wisecracker, a Woman Who Loved to Give and a Jimmy Buffett Fan | False | The sketches on this page were written by Adam Clymer, Charlie Leduff, Randy Kennedy, Clifford J. Levy, Andy Newman, Maria Newman, Terry Pristin and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/IHT-iht-insight-economic-impasse-is-paralyzing-europe.html | IHT INSIGHT: Economic Impasse Is Paralyzing Europe | False | By Eric Pfanner and John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-education-drop-in-crime-against-students.html | National Briefing \| Education: Drop In Crime Against Students | False | By Jacques Steinberg (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/rising-muslim-power-in-africa-causes-unrest-in-nigeria-and-elsewhere.html | Rising Muslim Power in Africa Causes Unrest in Nigeria and Elsewhere | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-nagamatsu-george-r-md.html | Paid Notice: Deaths NAGAMATSU, GEORGE R., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/hockey-rookie-lifts-panthers-past-rangers.html | HOCKEY; Rookie Lifts Panthers Past Rangers | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/golf/final-event-of-season-is-lacking-some-drama.html | Final Event of Season Is Lacking Some Drama | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-york-mineola-challenge-to-voting-machines.html | Metro Briefing | New York: Mineola: Challenge To Voting Machines | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/international/rumsfeld-says-the-us-is-ready-to-send-in-more-ground-troops.html | Rumsfeld Says the U.S. Is Ready to Send in More Ground Troops | False | By Terence Neilan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/be-on-the-lookout-we-cant-be-specific.html | Be on the Lookout. We Can't Be Specific. | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/casino-bill-was-passed-after-big-push-by-lobbyists.html | Casino Bill Was Passed After Big Push By Lobbyists | False | By RICHARD PÃ©Ã©REZ-PEÃ©Ã©AvA and JAMES C. McKINLEY Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-web-tools-the-computer-that-wore-galoshes-and-a-raincoat.html | NEWS WATCH: WEB TOOLS; The Computer That Wore Galoshes and a Raincoat | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/sizing-up-budget-cuts-and-answering-criticism-about-experience.html | Sizing Up Budget Cuts and Answering Criticism About Experience | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/a-nation-challenged-the-disease-sterilized-mail-to-be-scanned-for-evidence.html | A NATION CHALLENGED: THE DISEASE; Sterilized Mail To Be Scanned For Evidence | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/c-corrections-968110.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-nation-challenged-the-site-citing-safety-city-will-cut-work-force-for-recovery.html | A NATION CHALLENGED: THE SITE; Citing Safety, City Will Cut Work Force For Recovery | False | By Robert Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-symphonic-variations-955914.html | Symphonic Variations | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-europe-britain-rum-for-sale.html | World Business Briefing | Europe: Britain: Rum For Sale | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-nation-challenged-966363.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/input-devices-call-on-a-little-muscle.html | Input Devices Call On a Little Muscle | False | By Ian Austen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-nation-challenged-the-images-battling-the-skepticism-of-a-global-tv-audience.html | A NATION CHALLENGED: THE IMAGES; Battling the Skepticism Of a Global TV Audience | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-hotel-design-the-soho-grand-retools-for-the-ironically-earnest.html | CURRENTS: HOTEL DESIGN; The SoHo Grand Retools for the Ironically Earnest | False | By Donna Paul | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-hiller-arthur.html | Paid Notice: Deaths HILLER, ARTHUR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/national/authorities-say-california-bridges-may-face-threat.html | Authorities Say California Bridges May Face Threat | False | By Greg Winter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/sports-of-the-times-new-month-old-tricks-from-yanks.html | Sports of The Times; New Month, Old Tricks From Yanks | False | By George Vecsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-mid-atlantic-pennsylvania-bias-case-settlement.html | National Briefing | Mid-Atlantic: Pennsylvania: Bias Case Settlement | False | By Steven Greenhouse (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-bomze-howard-j.html | Paid Notice: Deaths BOMZE, HOWARD J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/news-summary-963496.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/warning-on-funds-for-employment-centers.html | Warning on Funds for Employment Centers | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-olympics-athletes-more-concerned-about-security-salt-lake-city.html | A NATION CHALLENGED: OLYMPICS; Athletes More Concerned About Security in Salt Lake City | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-nation-challenged-the-vault-below-ground-zero-silver-and-gold.html | A NATION CHALLENGED: THE VAULT; Below Ground Zero, Silver and Gold | False | By Jim Dwyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-memorials-hartig-herbert.html | Paid Notice: Memorials HARTIG, HERBERT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-europe-britain-executive-resigns.html | World Business Briefing | Europe: Britain: Executive Resigns | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-asia-japan-electronics-slowdown.html | World Business Briefing \| Asia: Japan: Electronics Slowdown | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-prem-frank-herbert-iii-terry.html | Paid Notice: Deaths PREM, FRANK HERBERT III (TERRY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/c-corrections-968145.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/to-a-saudi-prince-bearing-gifts.html | To a Saudi Prince Bearing Gifts | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-walter-nelly.html | Paid Notice: Deaths WALTER, NELLY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/basketball/no-more-mr-nice-guys-for-nets.html | No More Mr. Nice Guys for Nets | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/media-business-advertising-struggling-reformulate-public-relations-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; Struggling to reformulate public relations campaigns after the attacks of Sept. 11. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/dance-review-a-distinct-style-in-odd-shapes-and-lightning-leaps-and-turns.html | DANCE REVIEW; A Distinct Style In Odd Shapes And Lightning Leaps and Turns | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/stem-cell-registry-to-be-posted-within-a-week-official-says.html | Stem Cell Registry to Be Posted Within a Week, Official Says | False | By Warren E. Leary | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-goldstein-augusta-l.html | Paid Notice: Deaths GOLDSTEIN, AUGUSTA L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/iranian-soccer-fans-celebrate-this-time-no-protest-breaks-out.html | Iranian Soccer Fans Celebrate; This Time, No Protest Breaks Out | False | By Nazila Fathi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-stevens-leonard-d.html | Paid Notice: Deaths STEVENS, LEONARD D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/l-let-the-cars-squeal-965782.html | Let the Cars Squeal | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-northwest-washington-a-curfew-stands.html | National Briefing \| Northwest: Washington: A Curfew Stands | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-briefing-telecommunications-unexpected-loss-at-qwest.html | Technology Briefing \| Telecommunications: Unexpected Loss At Qwest | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/to-a-saudi-prince-bearing-gifts-965502.html | To a Saudi Prince Bearing Gifts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-changes-in-america-letters-to-the-editor.html | Changes in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/nation-challenged-treatment-anthrax-forcing-constant-rethinking-policies.html | A NATION CHALLENGED: TREATMENT; Anthrax Forcing a Constant Rethinking of Policies and Procedures | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/supreme-court-debate-focuses-on-procedural-problems-in-affirmative-action-case.html | Supreme Court Debate Focuses on Procedural Problems in Affirmative Action Case | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/ensuring-a-safe-flight.html | Ensuring a Safe Flight | False | By James McKenna | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/schools-to-resume-field-trips.html | Schools to Resume Field Trips | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/quotation-of-the-day-959790.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/travel/caribbean-savings.html | Caribbean Savings | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-york-riverhead-man-arraigned-on-abuse-charges.html | Metro Briefing \| New York: Riverhead: Man Arraigned On Abuse Charges | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-barbe-william-a.html | Paid Notice: Deaths BARBE, WILLIAM A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-we-want-antiterrorism-and-peace-in-the-middle-east.html | We Want Anti-Terrorism and Peace in the Middle East | False | By Walid ibn Talal, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/critic-s-notebook-hothouse-romantic-brooding-under-the-california-sun.html | CRITIC'S NOTEBOOK; Hothouse Romantic Brooding Under the California Sun | False | By Bernard Holland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/cabaret-review-like-that-other-dame-she-s-definitely-no-angel.html | CABARET REVIEW; Like That Other Dame, She's Definitely No Angel | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-greenwood-edith.html | Paid Notice: Deaths GREENWOOD, EDITH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/amid-trade-agenda-talks-sharpened-focus-on-rich-poor-disputes.html | Amid Trade Agenda Talks, Sharpened Focus on Rich-Poor Disputes | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-the-afghan-front-lessons-of-vietnam-965642.html | The Afghan Front: Lessons of Vietnam | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball/midnight-thunder-in-the-bronx.html | Midnight Thunder in the Bronx | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/a-lesson-with-all-the-bells-and-whistles-really.html | A Lesson With All the Bells and Whistles (Really) | False | By Lisa Napoli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/connecticut-death-tied-to-west-nile-virus.html | Connecticut Death Tied to West Nile Virus | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/a-nation-challenged-belt-tightening-numbers-prove-us-economy-has-retreated.html | A NATION CHALLENGED: BELT-TIGHTENING; Numbers Prove U.S. Economy Has Retreated | False | By David Leonhardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/opec-president-says-cartel-to-cut-output-starting-on-jan-1.html | OPEC President Says Cartel to Cut Output Starting on Jan. 1 | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/pushed-higher-by-microsoft-indexes-post-solid-gains.html | Pushed Higher by Microsoft, Indexes Post Solid Gains | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-storm-in-and-take-two-major-afghan-cities-before-ramadan.html | Storm In and Take Two Major Afghan Cities Before Ramadan | False | By M.p. Bhandara, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/business-digest-960411.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/on-baseball-brenly-s-good-moves-don-t-matter.html | ON BASEBALL; Brenly's Good Moves Don't Matter | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-rothstein-freyda-aka-freddie-simon.html | Paid Notice: Deaths ROTHSTEIN, FREYDA (AKA FREDDIE SIMON) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/beelzebub-pussycats-and-bomb-squads.html | Beelzebub, Pussycats and Bomb Squads | False | By Al Baker and Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-connecticut-rockville-ex-sheriff-s-court-case.html | Metro Briefing \| Connecticut: Rockville: Ex-Sheriff's Court Case | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/pro-basketball-nets-notebook-kidd-again-shows-the-nets-importance-leader.html | PRO BASKETBALL; NETS NOTEBOOK; Kidd Again Shows the Nets The Importance of a Leader | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-nation-challenged-bioterror-treaty-us-seeks-changes-in-germ-war-pact.html | A NATION CHALLENGED: BIOTERROR TREATY; U.S. SEEKS CHANGES IN GERM WAR PACT | False | By Judith Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-airport-security-bush-seeking-house-allies-airport-security.html | A NATION CHALLENGED: AIRPORT SECURITY; Bush Seeking House Allies On Airport Security Plan | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/l-shoah-and-computers-965820.html | Shoah and Computers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-lipton-bill.html | Paid Notice: Deaths LIPTON, BILL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/study-looks-at-absence-of-referrals-by-doctors.html | Study Looks At Absence Of Referrals By Doctors | False | By Jane E. Brody | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/nation-challenged-new-jersey-anthrax-cases-mount-tranquil-rhythms-suburban.html | A NATION CHALLENGED: NEW JERSEY; As Anthrax Cases Mount, the Tranquil Rhythms of Suburban Havens Are Disrupted | False | By David W. Chen and Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-assistance-house-gop-would-lend-not-give-money-insurers.html | A NATION CHALLENGED: THE ASSISTANCE; House G.O.P. Would Lend, Not Give, Money to Insurers | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-midwest-illinois-15-million-for-wrong-man.html | National Briefing \| Midwest: Illinois: $15 Million For 'Wrong Man' | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-pentagon-us-will-increase-number-advisers-afghanistan.html | A NATION CHALLENGED: THE PENTAGON; U.S. Will Increase Number of Advisers in Afghanistan | False | By Michael R. Gordon and Steven Lee Myers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/IHT-dubai-clinic-denies-report-bin-laden-met-with-cia.html | Dubai Clinic Denies Report Bin Laden Met With CIA | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/appeals-court-is-rejecting-8-convictions-in-96-crash.html | Appeals Court Is Rejecting 8 Convictions In '96 Crash | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-expat-angst-letters-to-the-editor.html | Expat Angst : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/marathon-healthy-chebet-is-set-to-go-the-distance.html | MARATHON; Healthy Chebet Is Set To Go the Distance | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-the-afghan-front-lessons-of-vietnam-965707.html | The Afghan Front: Lessons of Vietnam | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/plus-soccer-metrostars-eliminated.html | PLUS: SOCCER; METROSTARS ELIMINATED | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/bloomberg-stresses-private-business-as-key-to-revival.html | Bloomberg Stresses Private Business As Key to Revival | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-media-good-connections-30-secures-afghan-expedition.html | A NATION CHALLENGED: NEWS MEDIA; Good Connections (and $30) Secures an Afghan Expedition | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball-big-blasts-big-rally-tied-series.html | BASEBALL; Big Blasts, Big Rally, Tied Series | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/circuits-whats-in-a-product-name.html | What's in a Product Name? | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-overview-oct-31-2001-plan-for-more-gi-s-ground-economic-slump.html | A NATION CHALLENGED -- AN OVERVIEW: OCT. 31, 2001; Plan for More G.I.'s on the Ground, Economic Slump, Anthrax Unease | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-detainees-for-many-those-held-legal-tangle-little-revealed.html | A NATION CHALLENGED: THE DETAINEES; For Many of Those Held in a Legal Tangle, Little Is Revealed | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/colombia-the-next-oil-patch.html | Colombia: The Next Oil Patch | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/rabbi-s-accuser-is-hoping-for-profit-a-witness-says.html | Rabbi's Accuser Is Hoping For Profit, a Witness Says | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-interiors-two-designers-whose-aesthetic-hearts-beat-as-one.html | CURRENTS: INTERIORS; Two Designers Whose Aesthetic Hearts Beat as One | False | By Amy Goldwasser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/worldbusiness/IHT-heavy-deficits-for-alcatel-and-deutsche-telekom.html | Heavy Deficits for Alcatel and Deutsche Telekom : European Phone Firms Post Losses and Cut Jobs | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/states-ask-for-more-time-to-review-microsoft-settlement.html | States Ask for More Time to Review Microsoft Settlement | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/epa-to-adopt-clinton-arsenic-standard.html | E.P.A. to Adopt Clinton Arsenic Standard | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/horse-racing-quiet-aqueduct-sees-a-much-busier-future.html | HORSE RACING; Quiet Aqueduct Sees A Much Busier Future | False | By Joe Drape | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/IHT-richest-countries-are-near-simultaneous-recession-us-economy-shrinks-04-.html | Richest Countries Are Near Simultaneous Recession : U.S. Economy Shrinks 0.4 % | False | By Steven Levingston, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/anxiety-infuses-november-art-sales.html | Anxiety Infuses November Art Sales | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-gould-j.html | Paid Notice: Deaths GOULD, J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-kornreich-joanne.html | Paid Notice: Deaths KORNREICH, JOANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/music-review-perle-surrounds-copland-in-a-program-of-contrasts.html | MUSIC REVIEW; Perle Surrounds Copland In a Program of Contrasts | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/paul-warnke-81-a-leading-dove-in-vietnam-era-dies.html | Paul Warnke, 81, a Leading Dove in Vietnam Era, Dies | False | By Michael T. Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/public-lives-union-chief-s-battle-is-with-the-postal-service.html | PUBLIC LIVES; Union Chief's Battle Is With the Postal Service | False | By Robin Finn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/scientists-link-tumors-to-bone-marrow-cells.html | Scientists Link Tumors To Bone Marrow Cells | False | By Nicholas Wade | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-albert-henry-david.html | Paid Notice: Deaths ALBERT, HENRY DAVID | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-canfield-franklin-o.html | Paid Notice: Deaths CANFIELD, FRANKLIN O. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-be-on-the-lookout-we-can-t-be-specific-965448.html | Be on the Lookout. We Can't Be Specific. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-africa-south-africa-former-foes-discuss-alliance.html | World Briefing | Africa: South Africa: Former Foes Discuss Alliance | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/william-e-sauro-times-photographer-78.html | William E. Sauro, Times Photographer, 78 | False | By Eric Pace | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/online-shopper-birthday-presents-that-won-t-be-ignored.html | ONLINE SHOPPER; Birthday Presents That Won't Be Ignored | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-york-manhattan-mayor-s-nominee-approved.html | Metro Briefing | New York: Manhattan: Mayor's Nominee Approved | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/footlight.html | Footlight | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball/its-decision-day-for-the-managers.html | It's Decision Day for the Managers | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-president-bush-sets-nov-30-deadline-for-economic-stimulus-plan.html | A NATION CHALLENGED: THE PRESIDENT; Bush Sets Nov. 30 Deadline For Economic Stimulus Plan | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-media-business-advertising-addenda-people-967190.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/left-in-nasser-s-exhaust-at-ford.html | Left in Nasser's Exhaust at Ford | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-torrey-peter-macgregor.html | Paid Notice: Deaths TORREY, PETER MACGREGOR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-the-language-weapon-954799.html | The Language Weapon | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-capitulating-to-terror-letters-to-the-editor.html | Capitulating to Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/IHT-ailing-coach-thanks-his-team-for-victory-liverpool-sends-gift-to.html | Ailing Coach Thanks His Team for Victory : Liverpool Sends Gift To Houllier | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-warnke-paul-c.html | Paid Notice: Deaths WARNKE, PAUL C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/bridgeport-mayor-indicted-on-corruption-charges.html | Bridgeport Mayor Indicted on Corruption Charges | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/carnegie-delays-opening-of-additional-hall.html | Carnegie Delays Opening of Additional Hall | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/israeli-strikes-in-the-west-bank-kill-6-palestinian-militants.html | Israeli Strikes in the West Bank Kill 6 Palestinian Militants | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-asia-india-police-clash-with-muslims.html | World Briefing | Asia: India: Police Clash With Muslims | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-to-a-saudi-prince-bearing-gifts-965529.html | To a Saudi Prince Bearing Gifts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/us-imposes-a-second-duty-on-canadian-lumber-imports.html | U.S. Imposes a Second Duty On Canadian Lumber Imports | False | By Bernard Simon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/state-of-the-art-videotaping-minus-tape-with-a-dvd.html | STATE OF THE ART; Videotaping Minus Tape, With a DVD | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/a-city-begins-to-confront-its-racist-past.html | A City Begins to Confront Its Racist Past | False | By Jere Longman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-cellier-jacques.html | Paid Notice: Deaths CELLIER, JACQUES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-to-a-saudi-prince-bearing-gifts-a-friend-in-riyadh-965561.html | To a Saudi Prince Bearing Gifts; A Friend in Riyadh | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball-spencer-enjoying-his-role-this-year.html | BASEBALL; Spencer Enjoying His Role This Year | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/international/turkey-to-send-forces-to-afghanistan.html | Turkey to Send Forces to Afghanistan | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-nation-challenged-kandahar-on-a-taliban-guided-tour-facts-prove-elusive.html | A NATION CHALLENGED: KANDAHAR; On a Taliban-Guided Tour, Facts Prove Elusive | False | By Robert Nickelsberg With Barry Bearak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-diplomacy-bush-team-rejects-un-plan-condemn-anthrax-attacks.html | A NATION CHALLENGED: DIPLOMACY; Bush Team Rejects U.N. Plan To Condemn Anthrax Attacks | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-flight-disruptions-2-passengers-tokyo-are-detained-seattle.html | A NATION CHALLENGED: FLIGHT DISRUPTIONS; 2 Passengers From Tokyo Are Detained In Seattle | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/world-series-audio-game-4.html | World Series Audio: Game 4 | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-markets-stocks-technology-shares-rebound-with-the-nasdaq-up-22.79.html | THE MARKETS: STOCKS; Technology Shares Rebound, With the Nasdaq Up 22.79 | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-burko-marvin-h.html | Paid Notice: Deaths BURKO, MARVIN H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/airports-press-ahead-on-wireless-access.html | Airports Press Ahead on Wireless Access | False | By Glenn Fleishman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-nation-challenged-the-aid-us-will-buy-asian-wheat-to-give-afghans.html | A NATION CHALLENGED: THE AID; U.S. Will Buy Asian Wheat to Give Afghans | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-cohalan-florence-d-monsignor.html | Paid Notice: Deaths COHALAN, FLORENCE D., MONSIGNOR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/a-nation-challenged-vaccines-doctors-say-call-to-get-flu-shots-could-backfire.html | A NATION CHALLENGED: VACCINES; Doctors Say Call to Get Flu Shots Could Backfire | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/books/these-legends-are-life-size-that-s-a-lot-for-a-photo.html | These Legends Are Life-Size; That's a Lot For a Photo | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/c-corrections-968153.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-education-student-poll-on-war-issues.html | National Briefing | Education: Student Poll On War Issues | False | By Richard L. Berke (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/inside-967645.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-briefing-hardware-chip-outlook-remains-dull.html | Technology Briefing | Hardware: Chip Outlook Remains Dull | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/international/protests-and-firing-of-cabinet-plunge-georgia-into-new-crisis.html | Protests and Firing of Cabinet Plunge Georgia Into New Crisis | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-audio-a-player-to-make-you-blue-or-teal-or-mango-yellow.html | NEWS WATCH: AUDIO; A Player to Make You Blue (Or Teal, or Mango Yellow) | False | By Bruce Headlam | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/c-corrections-008168.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/c-corrections-968129.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/l-license-plates-do-your-job-965790.html | License Plates, Do Your Job | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-peripherals-monitors-that-do-everything-except-slice-and-dice.html | NEWS WATCH: PERIPHERALS; Monitors That Do Everything Except Slice and Dice | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-architecture-a-house-whose-rooms-serenely-climb-the-walls.html | CURRENTS: ARCHITECTURE; A House Whose Rooms Serenely Climb the Walls | False | By Elaine Louie | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-york-manhattan-ruling-in-zimbabwe-terror-case.html | Metro Briefing | New York: Manhattan: Ruling In Zimbabwe Terror Case | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-spain-eta-supporters-arrested.html | World Briefing | Europe: Spain: E.T.A. Supporters Arrested | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/sec-opens-investigation-into-enron.html | S.E.C. Opens Investigation Into Enron | False | By Alex Berenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-who-knew-chairs-on-their-last-legs-a-remedy-for-tables-too.html | CURRENTS: WHO KNEW?; Chairs on Their Last Legs? A Remedy (For Tables, Too) | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-sandor-christina.html | Paid Notice: Deaths SANDOR, CHRISTINA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-screening-not-cipro-955310.html | Screening, Not Cipro | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/c-corrections-968102.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-no-mideast-analogy-951900.html | No Mideast Analogy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/at-jackson-s-request-abc-cuts-a-song-out-of-a-concert-tape.html | At Jackson's Request, ABC Cuts A Song Out of a Concert Tape | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball-martinez-and-jeter-pump-life-into-yankees-just-in-time.html | BASEBALL; Martinez and Jeter Pump Life Into Yankees Just in Time | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/l-the-afghan-front-lessons-of-vietnam-965626.html | The Afghan Front: Lessons of Vietnam | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/us/70-s-radical-pleads-guilty-in-bomb-plot.html | 70's Radical Pleads Guilty in Bomb Plot | False | By James Sterngold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/company-briefs-966711.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball-bullpens-make-all-difference-yet-again.html | BASEBALL; Bullpens Make All Difference Yet Again | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-littlefield-edmund-wattis.html | Paid Notice: Deaths LITTLEFIELD, EDMUND WATTIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/afghan-art-dispersed-winds-war-nation-loses-its-heritage-smugglers-dealers.html | Afghan Art Dispersed by The Winds Of War; A Nation Loses Its Heritage To Smugglers and Dealers | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/IHT-bush-and-powell-need-to-remember-the-lessons-of-kosovo.html | Bush and Powell Need to Remember the Lessons of Kosovo | False | By Ivo H. Daalder and Michael O'Hanlon, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-jersey-paterson-judge-to-rule-soon-in-homicide.html | Metro Briefing | New Jersey : Paterson: Judge To Rule Soon In Homicide | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/business/h-gerard-bissinger-ii-75-former-bond-firm-president.html | H. Gerard Bissinger II, 75, Former Bond Firm President | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-rare-leader-tries-to-save-mexico-s-fallen-party.html | A Rare Leader Tries to Save Mexico's Fallen Party | False | By Ginger Thompson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-01 | 2001-11-01 | https://www.nytimes.com/2001/11/01/classified/paid-notice-deaths-o-connell-adele-q-nee-quilgan.html | Paid Notice: Deaths O'CONNELL, ADELE Q. (NEE QUILGAN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/to-sway-russia-bush-will-propose-cuts-to-nuclear-arsenal.html | To Sway Russia, Bush Will Propose Cuts to Nuclear Arsenal | False | By Michael R. Gordon and David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/dance-review-enshrouded-in-mysteries-and-reveling-in-oddity.html | DANCE REVIEW; Enshrouded in Mysteries And Reveling in Oddity | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/company-news-loss-estimate-grows-at-credit-suisse-first-boston.html | COMPANY NEWS; LOSS ESTIMATE GROWS AT CREDIT SUISSE FIRST BOSTON | False | By Dow Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-the-opposition-rebel-chief-flees-raid-by-taliban.html | A NATION CHALLENGED: THE OPPOSITION; Rebel Chief Flees Raid By Taliban | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-kreeger-henrietta.html | Paid Notice: Deaths KREEGER, HENRIETTA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-excerpts-from-debate-on-airport-security-bills.html | A NATION CHALLENGED; Excerpts From Debate on Airport Security Bills | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/antitrust-deal-is-called-big-victory-for-microsoft.html | Antitrust Deal Is Called Big Victory for Microsoft | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/clinton-backs-green-and-koch-and-carey-give-their-support-to-bloomberg.html | Clinton Backs Green, and Koch and Carey Give Their Support to Bloomberg | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-we-need-answers-on-anthrax-984582.html | We Need Answers on Anthrax | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/news-summary-983136.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/books/books-of-the-times-trysting-in-a-cemetery-where-death-is-a-metaphor.html | BOOKS OF THE TIMES; Trysting in a Cemetery Where Death Is a Metaphor | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-geffner-nettie.html | Paid Notice: Deaths GEFFNER, NETTIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/vehicle-sales-for-october-were-highest-ever-in-us.html | Vehicle Sales for October Were Highest Ever in U.S. | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/pro-football-jones-set-to-replace-armstead-for-giants.html | PRO FOOTBALL; Jones Set To Replace Armstead For Giants | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/technology/rulings-sets-stage-for-email-trial.html | Ruling Sets Stage for E-Mail Trial | False | By Carl S. Kaplan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-a-job-for-jimmy-carter-976083.html | A Job for Jimmy Carter | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/spare-times-972991.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-print-fair.html | ART IN REVIEW; Print Fair | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/city-offering-work-for-some-on-welfare.html | City Offering Work for Some On Welfare | False | By Nina Bernstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/worldbusiness/IHT-japan-will-need-major-surgery-to-recover.html | Japan Will Need 'Major Surgery' to Recover | False | By John Defterios, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-lower-manhattan-workers-and-residents-are-safe-officials-say.html | A NATION CHALLENGED: LOWER MANHATTAN; Workers and Residents Are Safe, Officials Say | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-tania-bruguera-la-isla-en-peso.html | ART IN REVIEW; Tania Bruguera -- 'La Isla en Peso' | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/c-corrections-987115.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/nation-challenged-afghanistan-survivors-recount-fierce-american-raid-that.html | A NATION CHALLENGED: AFGHANISTAN; Survivors Recount Fierce American Raid that Flattened a Village | False | By Robert Nickelsberg With Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-manhattan-businesses-seek-aid.html | Metro Briefing | New York: Manhattan: Businesses Seek Aid | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/times-appoints-head-of-tv-unit.html | Times Appoints Head of TV Unit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/travel/michigan-resort.html | Michigan Resort | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-germany-former-party-leader-cleared.html | World Briefing | Europe: Germany: Former Party Leader Cleared | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-asia-indonesia-president-urges-us-to-end-attack.html | World Briefing | Asia: Indonesia: President Urges U.S. To End Attack | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/marathon-seeking-long-distance-solace.html | MARATHON; Seeking Long-Distance Solace | False | By Marc Bloom | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/united-loses-1.16-billion-and-talks-of-worse-ahead.html | United Loses $1.16 Billion and Talks of Worse Ahead | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/yes-this-is-about-islam.html | Yes, This is About Islam | False | By Salman Rushdie | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/IHT-terrorists-and-the-poor-letters-to-the-editor.html | Terrorists and the Poor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-waugh-samuel-goodrich.html | Paid Notice: Deaths WAUGH, SAMUEL GOODRICH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-strategy-war-wins-supporters-in-pakistan.html | A NATION CHALLENGED: STRATEGY; War Wins Supporters In Pakistan | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-hahn-dr-fred-i.html | Paid Notice: Deaths HAHN, DR. FRED I. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/world-business-briefing-europe-britain-wpp-loses-challenge.html | World Business Briefing | Europe: Britain: WPP Loses Challenge | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-coleman-sheldon-t-jr.html | Paid Notice: Deaths COLEMAN, SHELDON T. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/getting-ready-for-a-ground-war.html | Getting Ready for a Ground War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-davis-sheila.html | Paid Notice: Deaths DAVIS, SHEILA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-bartlett-john-m.html | Paid Notice: Deaths BARTLETT, JOHN M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/dr-jeffrey-isner-53-creator-of-cardiovascular-procedure.html | Dr. Jeffrey Isner, 53, Creator Of Cardiovascular Procedure | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/music-review-the-mystery-of-kissin-on-display.html | MUSIC REVIEW; The Mystery Of Kissin On Display | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball/yankees-rally-in-9th-again-and-win-in-12.html | Yankees Rally in 9th Again and Win in 12 | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/nation-challenged-alert-overheard-calls-terrorists-spoke-major-attack-officials.html | A NATION CHALLENGED: THE ALERT; In Overheard Calls, Terrorists Spoke of Major Attack, Officials Say | False | By James Risen and David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/worldbusiness/IHT-us-edges-closer-to-a-recession.html | U.S. Edges Closer To a Recession | False | By Steven Levingston, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/marathon-drossin-is-lacking-experience-not-talent.html | MARATHON; Drossin Is Lacking Experience, Not Talent | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-us-advisers-a-tale-of-saigon-975931.html | U.S.'Advisers': A Tale of Saigon | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-little-miss-sunshine-as-urban-sprite.html | FILM REVIEW; Little Miss Sunshine as Urban Sprite | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ann Powers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/massachusetts-clears-5-from-salem-witch-trials.html | Massachusetts Clears 5 From Salem Witch Trials | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/IHT-a-time-for-tolerance-letters-to-the-editor.html | A Time for Tolerance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-solomon-rebecca-z.html | Paid Notice: Deaths SOLOMON, REBECCA Z. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/nation-challenged-airports-bush-s-approach-plane-security-chosen-house.html | A NATION CHALLENGED: THE AIRPORTS; BUSH'S APPROACH ON PLANE SECURITY CHOSEN BY HOUSE | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/c-corrections-987182.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball/kim-fails-in-second-chance-against-yanks.html | Kim Fails in Second Chance Against Yanks | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-long-island-city-new-head-of-school-unit.html | Metro Briefing | New York: Long Island City: New Head Of School Unit | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-reardon-jean-ellenburg.html | Paid Notice: Deaths REARDON, JEAN ELLENBURG | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/c-corrections-987158.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/worldbusiness/IHT-commentary-us-economy-needs-a-bipartisan-lift.html | COMMENTARY : U.S. Economy Needs a Bipartisan Lift | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/in-bridgeport-mayor-resists-call-to-resign.html | In Bridgeport, Mayor Resists Call to Resign | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/nation-challenged-outbreaks-clusters-illness-suggest-that-most-infections-came.html | A NATION CHALLENGED: THE OUTBREAKS; Clusters of Illness Suggest That Most Infections Came From Two Mailings | False | By Nicholas Wade | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/university-foundation-says-geron-may-lose-stem-cell-rights.html | University Foundation Says Geron May Lose Stem-Cell Rights | False | By Andrew Pollack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-africa-zimbabwe-economic-outlook-gloomy.html | World Briefing | Africa: Zimbabwe: Economic Outlook Gloomy | False | By Rachel L Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/IHT-1926mussolini-saved-in-our-pages100-75-and-50-years-ago.html | 1926Mussolini Saved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/prosecutor-acknowledges-chief-witness-in-rabbi-s-trial-is-a-little-wacky.html | Prosecutor Acknowledges Chief Witness in Rabbi's Trial Is a 'Little Wacky' | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/c-corrections-987166.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-oprah-s-club-the-reluctant-member-985406.html | Oprah's Club: The Reluctant Member | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/golf/back-pain-hampers-woods-at-the-tour-championship.html | GOLF; Back Pain Hampers Woods At the Tour Championship | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-we-need-answers-on-anthrax-984736.html | We Need Answers on Anthrax | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-vinik-julius.html | Paid Notice: Deaths VINIK, JULIUS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-isner-jeffrey-michael-md.html | Paid Notice: Deaths ISNER, JEFFREY MICHAEL, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-donlon-martin-j.html | Paid Notice: Deaths DONLON, MARTIN J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-dike-blair.html | ART IN REVIEW; Dike Blair | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/c-corrections-987174.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-the-orphans-of-sept-11-975575.html | The Orphans of Sept. 11 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-watching-terror-on-tv-976210.html | Watching Terror on TV | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/taking-the-children-it-s-all-about-motherhood-the-young-accidental-kind.html | TAKING THE CHILDREN; It's All About Motherhood, The Young, Accidental Kind | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/horse-racing-the-show-must-go-on-through-tight-window.html | HORSE RACING; The Show Must Go On Through Tight Window | False | By Lena Williams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-briefing-software-court-extends-free-speech-protection.html | Technology Briefing | Software: Court Extends Free Speech Protection | False | By Amy Harmon (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-robins-eva.html | Paid Notice: Deaths ROBINS, EVA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball/arizonas-supporting-cast-draws-mixed-reviews.html | Arizona's Supporting Cast Draws Mixed Reviews | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-gregory-sage-beddingfield.html | Paid Notice: Deaths GREGORY, SAGE BEDDINGFIELD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/nfl-matchups-week-8.html | N.F.L. MATCHUPS WEEK 8 | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/inside-986526.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/new-video-releases-973424.html | New Video Releases | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-the-imam-new-head-of-mosque-wants-proof.html | A NATION CHALLENGED: THE IMAM; New Head of Mosque Wants Proof | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/hockey-despite-hot-start-isles-think-they-are-being-ignored.html | HOCKEY; Despite Hot Start, Isles Think They Are Being Ignored | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-manhattan-woman-hit-by-subway-train.html | Metro Briefing | New York: Manhattan: Woman Hit By Subway Train | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/IHT-1951big-transmitter-in-our-pages100-75-and-50-years-ago.html | 1951:Big Transmitter : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/IHT-urgent-worries-about-pakistani-nuclear-material.html | Urgent Worries About Pakistani Nuclear Material | False | By Nayan Chanda, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/singapore-telecom-buying-stake-in-indonesia-cellphone-company.html | Singapore Telecom Buying Stake In Indonesia Cellphone Company | False | By Wayne Arnold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/pop-and-jazz-guide-975435.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-federal-aid-new-york-may-get-more-than-bush-promised.html | A NATION CHALLENGED: FEDERAL AID; New York May Get More Than Bush Promised | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/pro-basketball-knicks-anderson-eager-to-make-his-first-shot.html | PRO BASKETBALL; Knicks' Anderson Eager To Make His First Shot | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-we-need-answers-on-anthrax-984647.html | We Need Answers on Anthrax | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/c-corrections-987140.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/enron-s-shares-fall-and-debt-rating-is-cut.html | Enron's Shares Fall and Debt Rating Is Cut | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/national-briefing-mid-atlantic-massachusetts-symphony-cancels-klinghoffer.html | National Briefing | Mid-Atlantic: Massachusetts: Symphony Cancels 'Klinghoffer' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-states-biding-for-time-to-study-microsoft-settlement-plan.html | TECHNOLOGY; States Biding for Time to Study Microsoft Settlement Plan | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/soaring-continental-trade-produces-deadly-squeeze-at-alpine-tunnels.html | Soaring Continental Trade Produces Deadly Squeeze at Alpine Tunnels | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/theater-review-setting-forth-the-wind-in-her-sails.html | THEATER REVIEW; Setting Forth, the Wind in Her Sails | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/nation-challenged-nuclear-fears-pakistani-atomic-expert-arrested-last-week-had.html | A NATION CHALLENGED: NUCLEAR FEARS; Pakistani Atomic Expert, Arrested Last Week, Had Strong Pro-Taliban Views | False | By Dennis Overbye and James Glanz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/automobiles/autos-on-friday-commuting-putting-traffic-tell-alls-to-the-test.html | AUTOS ON FRIDAY;Commuting; Putting Traffic Tell-Alls to the Test | False | By Ivan Berger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/national/transcript-of-john-turmels-visit-to-the-drug-policy-forum.html | Transcript of John Turmel's Visit to the Drug Policy Forum | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/IHT-the-fight-against-terrorism-changing-focus-war-transforms-the.html | THE FIGHT AGAINST TERRORISM / Changing Focus : War Transforms the Anti-Globalization Crowd | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/berkshire-set-to-acquire-apparel-giant.html | Berkshire Set To Acquire Apparel Giant | False | By David Barboza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/firefighters-are-arrested-during-protest-at-ground-zero.html | Firefighters Are Arrested During Protest at Ground Zero | False | By Dan Barry and Kevin Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/cantor-survivors-on-a-mission-rebuilding-the-firm-and-remembering-those-lost.html | Cantor Survivors on a Mission; Rebuilding the Firm, and Remembering Those Lost | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/even-now-a-skyline-of-twins.html | Even Now, A Skyline Of Twins | False | By David W. Dunlap | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-weil-helen-lader.html | Paid Notice: Deaths WEIL, HELEN LADER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-baruch-sulamita-nee-balagura-md-phd.html | Paid Notice: Deaths BARUCH, SULAMITA (NEE BALAGURA), M.D., PH.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-manhattan-prosecutor-named-to-terror-unit.html | Metro Briefing | New York: Manhattan: Prosecutor Named To Terror Unit | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/nation-challenged-environmentalists-groups-seek-safer-storage-spent-fuel.html | A NATION CHALLENGED: THE ENVIRONMENTALISTS; Groups Seek Safer Storage Of Spent Fuel | False | By Elissa Gootman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/step-right-up-on-show-in-iran-sins-of-uncle-sam.html | Step Right Up! On Show in Iran, Sins of Uncle Sam | False | By Nazila Fathi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/senator-offers-farm-bill-retaining-subsidies-as-a-compromise.html | Senator Offers Farm Bill, Retaining Subsidies, as a Compromise | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/no-ferrer-so-latinos-hold-nose-and-choose.html | No Ferrer, So Latinos Hold Nose And Choose | False | By Mirta Ojito | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/norway-and-france-well-ahead-in-bridge-tourney-finals.html | Norway and France Well Ahead in Bridge Tourney Finals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-syracuse-prison-term-in-asbestos-case.html | Metro Briefing | New York: Syracuse: Prison Term In Asbestos Case | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-toxic-twins-trade-places-and-do-battle.html | FILM REVIEW; Toxic Twins Trade Places and Do Battle | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/the-media-business-advertising-addenda-air-force-set-to-run-recruiting-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Air Force Set to Run Recruiting Campaign | False | By Patricia Winters Lauro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-manhattan-ruling-on-postal-worker-s-death.html | Metro Briefing | New York: Manhattan: Ruling On Postal Worker's Death | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/the-rise-and-fall-of-enron.html | The Rise and Fall of Enron | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/home-video-vital-lessons-for-these-times.html | HOME VIDEO; Vital Lessons For These Times | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/news/the-fight-against-terrorism-changing-focus-war-transforms-the.html | THE FIGHT AGAINST TERRORISM / Changing Focus : War Transforms the Anti-Globalization Crowd | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/privatization-snag-in-south-africa.html | Privatization Snag in South Africa | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/thrills-are-over-mount-airy-lodge-once-favored-honeymoon-retreat-troubled-resort.html | The Thrills Are Over At Mount Airy Lodge; Once a Favored Honeymoon Retreat, A Troubled Resort Closes Its Doors | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-england-euthanasia-case-to-go-to-top-court.html | World Briefing \| Europe: England: Euthanasia Case To Go To Top Court | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-harris-h-herbert.html | Paid Notice: Deaths HARRIS, H. HERBERT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/bush-keeps-a-grip-on-presidential-papers.html | Bush Keeps a Grip on Presidential Papers | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/nation-challenged-atomic-anxiety-threat-nuclear-terror-has-increased-official.html | A NATION CHALLENGED: ATOMIC ANXIETY; Threat of Nuclear Terror Has Increased, Official Says | False | By John Tagliabue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-986860.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-asia-china-german-leader-courts-beijing.html | World Briefing \| Asia: China: German Leader Courts Beijing | False | By Erik Eckholm (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-hate-groups-us-groups-have-some-ties-to-germ-warfare.html | A NATION CHALLENGED: HATE GROUPS; U.S. Groups Have Some Ties to Germ Warfare | False | By Jo Thomas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-aldrich-larry.html | Paid Notice: Deaths ALDRICH, LARRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-we-need-answers-on-anthrax-984698.html | We Need Answers on Anthrax | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/blair-tries-to-lift-mideast-peace-talks-from-low-point.html | Blair Tries to Lift Mideast Peace Talks From 'Low Point' | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-manashowitz-leon.html | Paid Notice: Deaths MANASHOWITZ, LEON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-warnke-paul.html | Paid Notice: Deaths WARNKE, PAUL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/nation-challenged-front-line-taliban-s-foes-call-bombing-poorly-aimed-futile.html | A NATION CHALLENGED: FRONT LINE; Taliban's Foes Call Bombing Poorly Aimed and Futile | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-we-need-answers-on-anthrax-984779.html | We Need Answers on Anthrax | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-the-investigation-terror-inquiry-is-using-law-on-sedition.html | A NATION CHALLENGED: THE INVESTIGATION; Terror Inquiry Is Using Law On Sedition | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/nation-challenged-postal-service-mail-delays-are-minimal-despite-anthrax.html | A NATION CHALLENGED: THE POSTAL SERVICE; Mail Delays Are Minimal, Despite Anthrax Problems | False | By Michael Janofsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-asia-japan-suits-over-war-shrine-visit.html | World Briefing \| Asia: Japan: Suits Over War Shrine Visit | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-when-mom-s-new-husband-is-a-killer.html | FILM REVIEW; When Mom's New Husband Is a Killer | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/national-briefing-south-arkansas-clinton-library-lawsuit-rejected.html | National Briefing \| South: Arkansas: Clinton Library Lawsuit Rejected | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-oprah-s-club-the-reluctant-member-985350.html | Oprah's Club: The Reluctant Member | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/with-push-from-south-africa-rivals-share-power-in-burundi.html | With Push From South Africa, Rivals Share Power in Burundi | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball/struggling-justice-bumped-to-no-7-spot.html | Struggling Justice Bumped to No. 7 Spot | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-kawitzky-sherry.html | Paid Notice: Deaths KAWITZKY, SHERRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/world-series-audio-game-5.html | World Series Audio: Game 5 | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-a-breeze-from-the-gardens-of-persia-new-art-from-iran.html | ART IN REVIEW; 'A Breeze From the Gardens of Persia' -- 'New Art From Iran' | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/nation-challenged-portraits-grief-victims-exploring-zoo-sleeping-with-homeless.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Exploring the Zoo, Sleeping With the Homeless, Wishing on a Star | False | The sketches on this page were written by Al Baker, Alex Berenson, Celestine Bohlen, Jan Hoffman, Lynette Holloway, Charlie Leduff, Clifford J. Levy, Andy Newman, Maria Newman and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/vital-lessons-for-these-times.html | Vital Lessons for These Times | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/pro-football-chrebet-is-unsure-of-his-role-with-jets.html | PRO FOOTBALL; Chrebet Is Unsure Of His Role With Jets | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/marathon-verrazano-closed-on-sunday.html | MARATHON; Verrazano Closed on Sunday | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/national-briefing-south-florida-state-bans-shark-feedings.html | National Briefing | South: Florida: State Bans Shark Feedings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-africa-somalia-an-effort-to-make-peace.html | World Briefing | Africa: Somalia: An Effort To Make Peace | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-boyle-michael.html | Paid Notice: Deaths BOYLE, MICHAEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/theater-review-a-voyage-to-the-outer-limits-of-hilarity.html | THEATER REVIEW; A Voyage to the Outer Limits of Hilarity | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/business-digest-979368.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/nation-challenged-pillmaker-mix-routine-urgency-sole-us-maker-cipro.html | A NATION CHALLENGED: THE PILLMAKER; Mix of Routine and Urgency At Sole U.S. Maker of Cipro | False | By Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/IHT-in-the-arena-suddenly-a-streak-of-light-is-missing-from-the-slopes.html | In The Arena : Suddenly, a Streak of Light Is Missing From the Slopes | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/bubbling-up.html | Bubbling Up | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-knoblauch-finishes-in-starring-role.html | BASEBALL; Knoblauch Finishes in Starring Role | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-sympathetically-portraying-black-and-gay-men.html | FILM REVIEW; Sympathetically Portraying Black and Gay Men | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/nation-challenged-battle-trouble-deploying-commandos-said-hurt-us-air-campaign.html | A NATION CHALLENGED: THE BATTLE; Trouble in Deploying Commandos Is Said to Hurt U.S. Air Campaign | False | By Eric Schmitt and Thom Shanker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/transactions-987840.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/i-know-your-tenants-975460.html | Know Your Tenants | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-the-campuses-mail-throws-a-wrench-into-college-admissions.html | A NATION CHALLENGED: THE CAMPUSES; Mail Throws a Wrench Into College Admissions | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/240-new-firefighters-bricks-for-rebuilding-a-department.html | 240 New Firefighters: Bricks for Rebuilding a Department | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/pro-basketball-jefferson-s-effectiveness-evident-after-just-2-games.html | PRO BASKETBALL; Jefferson's Effectiveness Evident After Just 2 Games | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-mansoor-menahem.html | Paid Notice: Deaths MANSOOR, MENAHEM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-turkey-cabinet-gets-anti-corruption-measure.html | World Briefing | Europe: Turkey: Cabinet Gets Anti-Corruption Measure | False | By Doug Frantz (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/police-overtime-since-attack-creates-retirement-incentive.html | Police Overtime Since Attack Creates Retirement Incentive | False | By Kevin Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-briefing-hardware-adt-to-sell-face-recognition-system.html | Technology Briefing | Hardware: ADT To Sell Face Recognition System | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-farrell-hazel-nee-medford.html | Paid Notice: Deaths FARRELL, HAZEL (NEE MEDFORD) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-review-some-shaker-gifts-that-are-anything-but-simple.html | ART REVIEW; Some Shaker Gifts That Are Anything but Simple | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/john-p-roberts-56-a-producer-of-woodstock-and-its-revivals.html | John P. Roberts, 56, a Producer Of Woodstock and Its Revivals | False | By Ben Sisario | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/college-football-home-of-the-heisman-may-have-to-shut-doors.html | COLLEGE FOOTBALL; Home of the Heisman May Have to Shut Doors | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball/martinez-saves-the-yankees-and-perhaps-his-job.html | Martinez Saves the Yankees, and Perhaps His Job | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-monsters-of-childhood-with-feelings-and-agendas.html | FILM REVIEW; Monsters of Childhood With Feelings and Agendas | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/we-need-answers-on-anthrax.html | We Need Answers on Anthrax | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/text-the-mayoral-candidates-debate-public-safety-education-and-each.html | Text: The Mayoral Candidates Debate Public Safety, Education and Each Other | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/the-media-business-advertising-addenda-nbc-and-amazon-aim-store-at-viewers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NBC and Amazon Aim Store at Viewers | False | By Patricia Winters Lauro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/national-briefing-south-arkansas-national-guard-for-nuclear-plant.html | National Briefing | South: Arkansas: National Guard For Nuclear Plant | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/bloomberg-and-green-pound-away-in-debate.html | Bloomberg and Green Pound Away in Debate | False | By Adam Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/international/africa/congos-leader-fears-his-nations-crisis-has-lost-un.html | Congo's Leader Fears His Nation's Crisis Has Lost U.N. Priority | False | By Steven A. Holmes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-florio-john-j.html | Paid Notice: Deaths FLORIO, JOHN J. | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-lunin-george-h.html | Paid Notice: Deaths LUNIN, GEORGE H. | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/style/IHT-movie-guide-kandahar.html | MOVIE GUIDE : Kandahar | False | By Joan Dupont, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-public-health-demand-far-exceeds-supply-for-flu-shots.html | A NATION CHALLENGED: PUBLIC HEALTH; Demand Far Exceeds Supply for Flu Shots | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball/even-the-diamondbacks-call-game-4-a-classic.html | Even the Diamondbacks Call Game 4 a Classic | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-o-connell-adele-q-nee-quilgan.html | Paid Notice: Deaths O'CONNELL, ADELE Q., (NEE QUILGAN) | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/deer-dies-after-crossing-manhattan-roadway.html | Deer Dies After Crossing Manhattan Roadway | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/media/air-force-set-to-run-recruiting-campaign.html | Air Force Set to Run Recruiting Campaign | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-americas-mexico-a-lifeline-from-the-us.html | World Briefing | Americas: Mexico: A Lifeline From The U.S. | False | By Graham Gori (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/IHT-champions-league-qualifiers-play-it-safe-reserves-get-a-workout.html | Champions League Qualifiers Play It Safe : Reserves Get a Workout During Starless Evening | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-colin-keefe.html | ART IN REVIEW; Colin Keefe | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-briefing-hardware-september-chip-sales-off-45.html | Technology Briefing | Hardware: September Chip Sales Off 45% | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/bloomberg-and-green-clash-over-capability-in-debate.html | Bloomberg and Green Clash Over Capability in Debate | False | By Adam Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/world-business-briefing-europe-asia-south-korea-bank-merger.html | World Business Briefing | Europe: Asia: South Korea: Bank Merger | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-lieberman-norman.html | Paid Notice: Deaths LIEBERMAN, NORMAN | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-airport-safety-security-lapses-close-terminal.html | A NATION CHALLENGED: AIRPORT SAFETY; Security Lapses Close Terminal | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/on-baseball-an-emotional-end-for-all-the-o-neills.html | ON BASEBALL; An Emotional End For All the O'Neills | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/tv-weekend-surrounded-by-terror-but-ready-to-die-fighting.html | TV WEEKEND; Surrounded by Terror but Ready to Die Fighting | False | By Julie Salamon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/theater-review-when-shakespeare-could-use-a-warning-label.html | THEATER REVIEW; When Shakespeare Could Use a Warning Label | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/IHT-1901hot-politics-in-our-pages100-75-and-50-years-ago.html | 1901:Hot Politics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/the-markets-stocks-bonds-share-prices-gain-on-prospect-of-a-microsoft-settlement.html | THE MARKETS: STOCKS & BONDS; Share Prices Gain on Prospect of a Microsoft Settlement | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/photography-review-a-sample-of-the-riches-from-a-scottish-trove.html | PHOTOGRAPHY REVIEW; A Sample of the Riches From a Scottish Trove | False | By Margarett Loke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/argentine-leader-announces-debt-revision-and-subsidies.html | Argentine Leader Announces Debt Revision and Subsidies | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/strategy-shift-puts-pictures-with-words.html | Strategy Shift Puts Pictures With Words | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/nation-challenged-ankara-turkey-says-troops-join-us-campaign-train-anti-taliban.html | A NATION CHALLENGED: ANKARA; Turkey Says Troops to Join U.S. Campaign and Train Anti-Taliban Forces | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/sports-of-the-times-facing-big-unit-again.html | Sports Of The Times; Facing Big Unit Again | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/1-new-mining-rules-976091.html | New Mining Rules | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-kanter-burton-w.html | Paid Notice: Deaths KANTER, BURTON W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-cacophony-in-three-parts.html | FILM REVIEW; Cacophony In Three Parts | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-parallel-universes-that-sometimes-collide.html | FILM REVIEW; Parallel Universes That Sometimes Collide | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-notebook-yes-deals-yankee-games.html | BASEBALL: NOTEBOOK; YES Deals Yankee Games | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/IHT-ground-fire-foils-one-landing-more-special-forces-set-to-face-taliban.html | Ground Fire Foils One Landing : More Special Forces Set to Face Taliban | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/juan-bosch-92-freely-elected-dominican-president-dies.html | Juan Bosch, 92, Freely Elected Dominican President, Dies | False | By Paul Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/media-business-advertising-with-campaign-promoting-new-cola-product-pepsi.html | THE MEDIA BUSINESS: ADVERTISING; With a campaign promoting a new cola product, Pepsi declares that it's time to smile again. | False | By Patricia Winters Lauro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/boldface-names-980021.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/national-briefing-northwest-oregon-congressman-decides-against-senate-run.html | National Briefing | Northwest: Oregon: Congressman Decides Against Senate Run | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/automobiles/autos-on-friday-old-car-bible-is-on-the-block.html | AUTOS ON FRIDAY; Old-Car 'Bible' Is on the Block | False | By Charles McEwen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-ireland-anti-torture-bill-passed.html | World Briefing | Europe: Ireland: Anti-Torture Bill Passed | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/international/ulsters-peace-effort-in-turmoil-as-protestant-is-blocked-in.html | Ulster's Peace Effort in Turmoil as Protestant Is Blocked in Vote | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-jersey-trenton-madd-retrenches.html | Metro Briefing | New Jersey: Trenton: M.A.D.D. Retrenches | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-neumann-eva.html | Paid Notice: Deaths NEUMANN, EVA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/1-oprah-s-club-the-reluctant-member-985317.html | Oprah's Club: The Reluctant Member | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/company-briefs-982733.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/the-mayoral-candidates-debate-public-safety-education-and-each-other.html | The Mayoral Candidates Debate Public Safety, Education and Each Other | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-moser-felicia.html | Paid Notice: Deaths MOSER, FELICIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/public-lives-a-24-7-superwoman-living-la-vida-loca-in-style.html | PUBLIC LIVES; A 24/7 Superwoman, Living La Vida Loca in Style | False | By Lynda Richardson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/design/art-in-review.html | Art in Review | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-brenly-used-schilling-with-an-eye-on-game-7.html | Brenly Used Schilling With an Eye on Game 7 | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/terror-tops-rivals-agendas-in-new-jersey.html | Terror Tops Rivals' Agendas in New Jersey | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/nation-challenged-immigration-law-bills-require-cia-share-its-information.html | A NATION CHALLENGED: IMMIGRATION LAW; Bills Require C.I.A. to Share Its Information on Foreigners | False | By Adam Clymer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-fisher-kathryn.html | Paid Notice: Deaths FISHER, KATHRYN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/l-the-selfishness-bill-975451.html | The 'Selfishness' Bill | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/style/IHT-ask-roger-collis-lounge-lizards-seeking-solace.html | ASK ROGER COLLIS: Lounge Lizards Seeking Solace | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/nation-challenged-white-house-bush-plans-speeches-with-coherent-unified-message.html | A NATION CHALLENGED: THE WHITE HOUSE; Bush Plans Speeches With Coherent, Unified Message | False | By David E. Sanger With Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-lansing-dreiden.html | ART IN REVIEW; Lansing-Dreiden | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/state-budgets-facing-a-fall-in-revenues.html | State Budgets Facing A Fall In Revenues | False | By Kevin Sack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/mahathir-s-malaysia-no-gays-allowed.html | Mahathir's Malaysia: No Gays Allowed | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/board-to-regain-use-of-2-schools-near-ground-zero.html | Board to Regain Use of 2 Schools Near Ground Zero | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/drug-issue-casts-a-shadow-on-trade-talks.html | Drug Issue Casts a Shadow on Trade Talks | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/better-cars-cleaner-air.html | Better Cars, Cleaner Air | False | By Daniel F. Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/world-business-briefing-europe-britain-shell-s-profit-falls.html | World Business Briefing | Europe: Britain: Shell's Profit Falls | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/c-corrections-987131.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-lancia-lillian-nee-kopec.html | Paid Notice: Deaths LANCIA, LILLIAN (NEE KOPEC) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/c-corrections-987107.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-mussina-and-bullpen-keep-game-in-reach.html | BASEBALL; Mussina and Bullpen Keep Game in Reach | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-the-cases-familiar-anthrax-strain-is-seen-in-woman-s-death.html | A NATION CHALLENGED: THE CASES; Familiar Anthrax Strain Is Seen in Woman's Death | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/world-business-briefing-europe-the-netherlands-klm-expects-a-loss.html | World Business Briefing | Europe: The Netherlands: KLM Expects A Loss | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/foreign-affairs-one-war-two-fronts.html | Foreign Affairs; One War, Two Fronts | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-americas-honduras-storm-leaves-thousands-homeless.html | World Briefing | Americas: Honduras: Storm Leaves Thousands Homeless | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/the-big-city-in-debate-candidates-go-against-type.html | The Big City; In Debate, Candidates Go Against Type | False | By John Tierney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/jobless-rate-jumps-to-54-percent.html | Jobless Rate Jumps to 5.4 Percent | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/antiques-dalmatians-not-for-sale.html | ANTIQUES; Dalmatians Not for Sale | False | By Wendy Moonan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/national-briefing-northwest-washington-governor-studying-budget-cuts.html | National Briefing | Northwest: Washington: Governor Studying Budget Cuts | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-olstein-sara-c.html | Paid Notice: Deaths OLSTEIN, SARA C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-arizona-s-supporting-cast-draws-mixed-reviews.html | BASEBALL; Arizona's Supporting Cast Draws Mixed Reviews | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-briefing-telecommunications-verizon-acquires-wireless-operations.html | Technology Briefing | Telecommunications: Verizon Acquires Wireless Operations | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-notebook-tv-ratings-increase.html | BASEBALL: NOTEBOOK; TV Ratings Increase | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-russia-chechnya-death-toll.html | World Briefing \| Europe: Russia: Chechnya Death Toll | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-so-many-doppelgangers-but-only-one-will-survive.html | FILM REVIEW; So Many Doppelgä'šÄ'ṇgers, But Only One Will Survive | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/IHT-the-great-game-with-india-and-pakistan-as-leading-players.html | The Great Game, With India and Pakistan as Leading Players | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/husband-s-crimes-are-not-expected-to-hinder-pirro-s-re-election-bid.html | Husband's Crimes Are Not Expected to Hinder Pirro's Re-election Bid | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-renee-cox.html | ART IN REVIEW; Renä'šÄ'ĉe Cox | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-burko-marvin-h.html | Paid Notice: Deaths BURKO, MARVIN H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-notebook-mattingly-turns-coy-about-yankee-coaching-job.html | BASEBALL NOTEBOOK; Mattingly Turns Coy About Yankee Coaching Job | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/on-baseball-kim-fails-in-second-chance-against-yanks.html | ON BASEBALL; Kim Fails in Second Chance Against Yanks | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/goldman-sachs-hires-senior-executive.html | Goldman Sachs Hires Senior Executive | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/nation-challenged-overview-nov-1-2001-domestic-warnings-baffling-death-help.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 1, 2001; Domestic Warnings, a Baffling Death, Help From Turkey | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/charges-dismissed-in-columbia-sexual-torture-case.html | Charges Dismissed in Columbia Sexual Torture Case | False | By Jane Fritsch With Katherine E. Finkelstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/vivendi-in-talks-on-tv-production-unit.html | Vivendi in Talks on TV Production Unit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-memorials-davison-charles-hamilton.html | Paid Notice: Memorials DAVISON, CHARLES HAMILTON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/hockey-devils-win-sixth-straight-behind-brodeur.html | HOCKEY; Devils Win Sixth Straight Behind Brodeur | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/fed-by-low-rates-refinancing-surge-is-helping-economy.html | Fed by Low Rates, Refinancing Surge Is Helping Economy | False | By David Leonhardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-review-flags-mom-and-apple-pie-through-altered-eyes.html | ART REVIEW; Flags, Mom and Apple Pie Through Altered Eyes | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-urish-frank.html | Paid Notice: Deaths URISH, FRANK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-kornreich-joanne.html | Paid Notice: Deaths KORNREICH, JOANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/rivera-quits-cnbc-show-to-cover-war-for-fox-news.html | Rivera Quits CNBC Show To Cover War For Fox News | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/quotation-of-the-day-986879.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/comments-by-70-s-radical-cast-doubt-on-plea-deal.html | Comments by 70's Radical Cast Doubt on Plea Deal | False | By James Sterngold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/c-corrections-987123.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/for-the-first-time-since-ike-a-whiff-of-us-deflation.html | For the First Time Since Ike, a Whiff of U.S. Deflation | False | By Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-the-fbi-a-partnership-forged-to-thwart-terrorism.html | A NATION CHALLENGED: THE F.B.I.; A Partnership Forged To Thwart Terrorism | False | By Philip Shenon and David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/music-review-levine-leads-a-celebration-of-schoenberg.html | MUSIC REVIEW; Levine Leads a Celebration of Schoenberg | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/business/in-a-surprise-move-aol-replaces-its-chief-financial-officer.html | In a Surprise Move, AOL Replaces Its Chief Financial Officer | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/for-da-in-suffolk-and-westchester.html | For D.A. in Suffolk and Westchester | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-notebook-martinez-will-start-game-6.html | BASEBALL NOTEBOOK; Martinez Will Start Game 6 | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-kleinlerer-nitza.html | Paid Notice: Deaths KLEINLERER, NITZA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-feller-mona-s.html | Paid Notice: Deaths FELLER, MONA S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/lima-journal-at-sato-s-place-great-seafood-and-a-secret-is-safe.html | Lima Journal; At Sato's Place, Great Seafood and a Secret Is Safe | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball/anatomy-of-a-gamewinning-seriestying-homer.html | Anatomy of a Game-Winning, Series-Tying Homer | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-copelon-herman.html | Paid Notice: Deaths COPELON, HERMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/nation-challenged-germ-warfare-bush-reversal-seeks-rules-for-enforcing.html | A NATION CHALLENGED: GERM WARFARE; Bush, in Reversal, Seeks Rules for Enforcing Biological Treaty | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-incredibly-yankees-rally-in-9th-again-and-win-in-12.html | BASEBALL; Incredibly, Yankees Rally In 9th Again and Win in 12 | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-sharon-harper.html | ART IN REVIEW; Sharon Harper | False | By Margarett Loke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-rothstein-freyda-aka-freddie-simon.html | Paid Notice: Deaths ROTHSTEIN, FREYDA (AKA FREDDIE SIMON) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-sumner-janet.html | Paid Notice: Deaths SUMNER, JANET | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/nba-roundup-nets-kidd-chosen-for-team-usa.html | N.B.A.: ROUNDUP; Nets' Kidd Chosen For Team USA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/sports-of-the-times-guess-what-those-yankees-just-did-it-again.html | Sports of The Times; Guess What? Those Yankees Just Did It Again | False | By George Vecsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/nation-challenged-jihad-message-bin-laden-letter-calls-upon-pakistanis-defend.html | A NATION CHALLENGED: JIHAD MESSAGE; Bin Laden Letter Calls Upon Pakistanis to Defend Islam | False | By Susan Sachs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-frank-holliday-trippin-in-america.html | ART IN REVIEW; Frank Holliday -- 'Trippin' in America' | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/the-outsider-nature-s-bounty-birds-and-solitude.html | THE OUTSIDER; Nature's Bounty: Birds and Solitude | False | By James Gorman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/pride-sorrow-and-unity-at-california-home-of-slain-afghan-s-son.html | Pride, Sorrow and Unity at California Home of Slain Afghan's Son | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-marcus-robert-p.html | Paid Notice: Deaths MARCUS, ROBERT P. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/classified/paid-notice-deaths-haim-victor.html | Paid Notice: Deaths HAIM, VICTOR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/world/tv-station-raid-in-georgia-leads-to-protests-and-cabinet-s-ouster.html | TV Station Raid in Georgia Leads to Protests and Cabinet's Ouster | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-02 | 2001-11-02 | https://www.nytimes.com/2001/11/02/us/nation-challenged-california-alert-california-leader-warns-threat-state-s.html | A NATION CHALLENGED: THE CALIFORNIA ALERT; CALIFORNIA LEADER WARNS OF THREAT TO STATE'S BRIDGES | False | By Evelyn Nieves With Greg Winter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/horse-racing-exogenous-is-euthanized.html | HORSE RACING; Exogenous Is Euthanized | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-searching-for-an-explanation-the-yankees-find-only-belief.html | BASEBALL; Searching for an Explanation, The Yankees Find Only Belief | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/basketball/martins-game-absent-from-nets-quick-start.html | Martin's Game Absent From Nets' Quick Start | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/panama-city-journal-12-years-later-scars-of-the-us-invasion-remain.html | Panama City Journal; 12 Years Later, Scars of the U.S. Invasion Remain | False | By David Gonzalez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-what-these-yankees-have-done-for-us-008648.html | What These Yankees Have Done for Us | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-women-in-afghanistan-992453.html | Women in Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/mayor-pleads-not-guilty-to-charges-of-corruption.html | Mayor Pleads Not Guilty To Charges Of Corruption | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/suddenly-americans-trust-uncle-sam.html | Suddenly, Americans Trust Uncle Sam | False | By Alexander Stille | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-memorials-kohn-leonore-s.html | Paid Notice: Memorials KOHN, LEONORE S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-notebook-game-5-ratings-increase.html | BASEBALL: NOTEBOOK; Game 5 Ratings Increase | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-overview-nov-2-2001-bad-economic-troops-golden-gate-angry.html | A NATION CHALLENGED -- AN OVERVIEW: NOV 2, 2001; Bad Economic News, Troops on the Golden Gate, Angry Firefighters | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/us-and-microsoft-in-deal-but-states-hold-back.html | U.S and Microsoft in Deal, but States Hold Back | False | By Stephen Labaton With Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-bender-gertrude.html | Paid Notice: Deaths BENDER, GERTRUDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/experts-see-record-default-in-argentine-debt-revision.html | Experts See Record Default In Argentine Debt Revision | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-schilling-insists-he-will-be-able-to-start-a-game-7.html | BASEBALL; Schilling Insists He Will Be Able to Start a Game 7 | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/in-a-breakthrough-of-sorts-arafat-and-peres-shake-hands.html | In a Breakthrough, of Sorts, Arafat and Peres Shake Hands | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-schonberg-lillian.html | Paid Notice: Deaths SCHONBERG, LILLIAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/nation-challenged-cases-experts-say-it-s-unlikely-that-hospital-worker-was.html | A NATION CHALLENGED: THE CASES; Experts Say It's Unlikely That Hospital Worker Was Victim of a New Anthrax Attack | False | By Andrew C. Revkin and Katherine E. Finkelstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-wiesen-irving.html | Paid Notice: Deaths WIESEN, IRVING | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/governor-candidates-saturate-new-jersey-with-last-minute-commercials.html | Governor Candidates Saturate New Jersey With Last-Minute Commercials | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/a-mainstay-of-us-job-creation-is-hit-hard-by-sept-11.html | A Mainstay of U.S. Job Creation Is Hit Hard by Sept. 11 | False | By Mary Williams Walsh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-weisman-gussie-s.html | Paid Notice: Deaths WEISMAN, GUSSIE S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/sports-of-the-times-for-yankees-is-it-simply-in-the-stars.html | Sports of The Times; For Yankees, Is It Simply In the Stars? | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/us-widens-search-for-terrorist-assets.html | U.S. Widens Search For Terrorist Assets | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/the-ad-campaign-questions-intended-to-sow-doubts-about-a-candidate.html | THE AD CAMPAIGN; Questions Intended to Sow Doubts About a Candidate | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-reinschreiber-sylvia-elias.html | Paid Notice: Deaths REINSCHREIBER, SYLVIA ELIAS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/a-nation-challenged-the-mayor-blunt-words-to-describe-grim-reality-at-the-site.html | A NATION CHALLENGED: THE MAYOR; Blunt Words To Describe Grim Reality At the Site | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-the-vaccine-volunteers-line-up-to-test-smallpox-protection.html | A NATION CHALLENGED: THE VACCINE; Volunteers Line Up to Test Smallpox Protection | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-britain-insurer-will-cut-jobs.html | World Business Briefing | Europe: Britain: Insurer Will Cut Jobs | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/IHT-1926rats-go-to-war-in-our-pages100-75-and-50-years-ago.html | 1926:Rats Go To War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/IHT-a-call-to-hire-singaporeans-first.html | A Call to Hire 'Singaporeans First' | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/international-business-analysts-worry-ripple-effect-argentina-s-latest-debt-plan.html | INTERNATIONAL BUSINESS; Analysts Worry of Ripple Effect In Argentina's Latest Debt Plan | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/worldbusiness/IHT-splitcapital-trustsgood-reason-to-worry.html | Split-Capital Trusts:Good Reason to Worry | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-glynn-martin-j-md.html | Paid Notice: Deaths GLYNN, MARTIN J., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/plus-basketball-charity-game-today-at-hofstra.html | PLUS: BASKETBALL; Charity Game Today at Hofstra | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-assessing-threat-troops-guard-major-bridges-warning-debated.html | A NATION CHALLENGED: ASSESSING THE THREAT; As Troops Guard Major Bridges, a Warning Is Debated | False | By Bernard Weinraub With Neil A. Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/theater/theater-review-southern-stories-on-the-stage-and-on-their-own.html | THEATER REVIEW; Southern Stories, on the Stage and on Their Own | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-afghans-away-taliban-recurring-evidence-ethnic-harmony.html | A NATION CHALLENGED: THE AFGHANS; Away From Taliban, Recurring Evidence Of Ethnic Harmony | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-cassano-catherine-g-cassidy.html | Paid Notice: Deaths CASSANO, CATHERINE G. (CASSIDY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/inside-005339.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/russian-seems-to-rule-out-chance-of-arms-pact-at-summit-talks.html | Russian Seems to Rule Out Chance of Arms Pact at Summit Talks | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/michelangelo-of-the-hard-sell-he-closes-deals-on-trophy-cars-and-owns-the-buyers.html | Michelangelo of the Hard Sell; He Closes Deals on Trophy Cars, and Owns the Buyers | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-haim-victor.html | Paid Notice: Deaths HAIM, VICTOR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/company-briefs-009288.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/nation-challenged-portraits-grief-victims-trader-day-dj-night-cherished-only-son.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Trader by Day, D.J. by Night, And a Cherished Only Son | False | These sketches were written by Celestine Bohlen, Constance L. Hays, Lynette Holloway, Randy Kennedy, Charlie Leduff, Clifford J. Levy, Thomas J. Lueck, Andy Newman, Maria Newman and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-australia-australia-westpac-profit-jumps.html | World Business Briefing | Australia: Australia: Westpac Profit Jumps | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-palestinians-on-terror-991937.html | Palestinians on Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-manashowitz-leon.html | Paid Notice: Deaths MANASHOWITZ, LEON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/unity-dinner-for-green-is-anything-but-with-ferrer-absent.html | Unity Dinner for Green Is Anything But, With Ferrer Absent | False | By Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/international/bin-ladens-statement.html | Bin Laden's Statement | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/company-news-ricochet-a-wireless-concern-sold-to-aerie-networks.html | COMPANY NEWS; RICOCHET, A WIRELESS CONCERN, SOLD TO AERIE NETWORKS | False | By Chris Gaither (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/an-enforceable-ban-on-bioterror.html | An Enforceable Ban on Bioterror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-the-legislation-stalemate-in-congress-irks-security-experts.html | A NATION CHALLENGED: THE LEGISLATION; Stalemate in Congress Irks Security Experts | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/a-nation-challenged-007854.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/theater/theater-review-a-bad-king-richard-iii-comes-in-3-s.html | THEATER REVIEW; A Bad King (Richard III) Comes in 3's | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/golf-woods-is-improved-but-verplank-is-better.html | GOLF; Woods Is Improved, But Verplank Is Better | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/the-civics-of-flu-shots.html | The Civics of Flu Shots | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-africa-nigeria-arrests-in-killing-of-soldiers.html | World Briefing | Africa: Nigeria: Arrests In Killing Of Soldiers | False | By Norimitsu Onishi (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-notebook-o-neill-finds-it-tough-to-take-off-the-pinstripes.html | BASEBALL: NOTEBOOK; O'Neill Finds It Tough to Take Off the Pinstripes | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/what-if-cipro-stopped-working.html | What if Cipro Stopped Working? | False | By Ellen K. Silbergeld and Polly Walker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-britain-loss-narrows-at-b-sky-b.html | World Business Briefing | Europe: Britain: Loss Narrows At B Sky B | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/hockey-rangers-have-chances-but-don-t-convert-them.html | HOCKEY; Rangers Have Chances But Don't Convert Them | False | By Bob Sutton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-europe-turkey-an-awful-lot-of-zeros.html | World Briefing | Europe: Turkey: An Awful Lot Of Zeros | False | By Douglas Frantz (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/a-nation-challenged-007811.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-ge-s-tax-breaks-996572.html | G.E.'s Tax Breaks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-money-trail-us-widens-net-snare-terror-assets-expands-list.html | A NATION CHALLENGED: THE MONEY TRAIL; U.S. Widens Net to Snare Terror Assets; Expands List | False | By Joseph Kahn and Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-olstein-sara-c.html | Paid Notice: Deaths OLSTEIN, SARA C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/the-markets-stocks-bonds-equities-withstand-some-shaky-news-on-the-economy.html | THE MARKETS: STOCKS & BONDS; Equities Withstand Some Shaky News on the Economy | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-asia-indonesia-no-cease-fire-for-ramadan.html | World Briefing | Asia: Indonesia: No Cease-Fire For Ramadan | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-technology-us-using-more-drones-despite-concern-over-flaws.html | A NATION CHALLENGED: TECHNOLOGY; U.S. Is Using More Drones, Despite Concern Over Flaws | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-shafran-fannye-r-nee-ratner.html | Paid Notice: Deaths SHAFRAN, FANNYE R. (NEE RATNER) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-englisher-elihu-b.html | Paid Notice: Deaths ENGLISHER, ELIHU B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/decision-nears-in-the-inquiry-over-torricelli.html | Decision Nears In the Inquiry Over Torricelli | False | By Tim Golden With David Kocieniewski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/music-review-disparate-works-connected-by-barely-visible-threads.html | MUSIC REVIEW; Disparate Works Connected By Barely Visible Threads | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/c-corrections-008893.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/nation-challenged-firefighters-firefighters-angry-scuffle-with-police-trade.html | A NATION CHALLENGED: THE FIREFIGHTERS; Firefighters in Angry Scuffle With Police at Trade Center | False | By Dan Barry and Kevin Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-robins-eva.html | Paid Notice: Deaths ROBINS, EVA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-ireland-jobs-data-may-worsen.html | World Business Briefing | Europe: Ireland: Jobs Data May Worsen | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/rabbi-eliezer-schach-103-leader-of-orthodox-in-israel.html | Rabbi Eliezer Schach, 103; Leader of Orthodox in Israel | False | By Joel Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/c-corrections-008907.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-asia-india-ban-on-smoking.html | World Briefing | Asia: India: Ban On Smoking | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-san-francisco-despite-governor-s-alert-it-s-business-usual-2.html | A NATION CHALLENGED: SAN FRANCISCO; Despite Governor's Alert, It's Business as Usual on 2 Crowded Bay Bridges | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/pro-basketball-early-turnovers-accelerate-nets-collapse.html | PRO BASKETBALL; Early Turnovers Accelerate Nets' Collapse | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/music-review-a-butterfly-with-substitutes-at-the-top.html | MUSIC REVIEW; A 'Butterfly' With Substitutes at the Top | False | By Anne Midgette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/unionist-bloc-stalls-latest-ulster-peace-bid.html | Unionist Bloc Stalls Latest Ulster Peace Bid | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-a-shameful-vote-on-air-safety-008494.html | A Shameful Vote on Air Safety | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-kawitzky-sherry.html | Paid Notice: Deaths KAWITZKY, SHERRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-new-england-new-hampshire-treatment-in-anthrax-cases.html | National Briefing | New England: New Hampshire: Treatment In Anthrax Cases | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/dance-review-a-showcase-of-stamina-to-a-film-s-score.html | DANCE REVIEW; A Showcase of Stamina to a Film's Score | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/at-home-abroad-a-strangled-people.html | At Home Abroad; A Strangled People | False | By Anthony Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/former-officers-get-probation-in-beating.html | Former Officers Get Probation in Beating | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/a-nation-challenged-trip-to-game-6-for-victims-kin.html | A NATION CHALLENGED; Trip to Game 6 For Victims' Kin | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/uzbek-who-exposed-rights-abuses-to-be-honored-in-new-york.html | Uzbek Who Exposed Rights Abuses to Be Honored in New York | False | By C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/election-choices.html | Election Choices | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/c-corrections-008877.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-europe-russia-fears-of-tb-epidemic.html | World Briefing | Europe: Russia: Fears Of TB Epidemic | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/business-digest-003166.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/cincinnati-s-revival-sags-under-weight-of-falling-revenue.html | Cincinnati's Revival Sags Under Weight of Falling Revenue | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-what-these-yankees-have-done-for-us-008630.html | What These Yankees Have Done for Us | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/transactions-009164.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-boyle-michael.html | Paid Notice: Deaths BOYLE, MICHAEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/unemployment-jumps-to-5.4-a-5-year-high.html | Unemployment Jumps to 5.4%, a 5-Year High | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-the-attorney-general-justice-dept-alters-stand-on-3-detained.html | A NATION CHALLENGED: THE ATTORNEY GENERAL; Justice Dept. Alters Stand On 3 Detained | False | By Don van Natta Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/a-nation-challenged-relief-us-orders-new-aid-to-help-avert-famine-in-afghanistan.html | A NATION CHALLENGED: RELIEF; U.S. Orders New Aid to Help Avert Famine in Afghanistan | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-aviation-legislation-bipartisan-all-partisan-air-security.html | A NATION CHALLENGED: THE AVIATION LEGISLATION; From Bipartisan To All Partisan On Air Security | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/worldbusiness/IHT-for-stock-pickers-an-unimaginable-3d-quarter.html | For Stock Pickers, an Unimaginable 3d Quarter | False | By Anne Bagamery, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/japan-blocks-trip-by-foreign-minister.html | Japan Blocks Trip By Foreign Minister | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/jazz-review-a-latin-excursion-for-a-band-that-s-partial-to-brass.html | JAZZ REVIEW; A Latin Excursion for a Band That's Partial to Brass | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/city-closer-to-opening-new-centers-for-jobs.html | City Closer To Opening New Centers For Jobs | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/bridge-us-and-norway-are-tied-with-only-32-deals-to-go.html | BRIDGE; U.S. and Norway Are Tied With Only 32 Deals to Go | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/a-nation-challenged-the-mail-pakistan-businesses-receive-anthrax-tainted-letters.html | A NATION CHALLENGED: THE MAIL; Pakistan Businesses Receive Anthrax-Tainted Letters | False | By Barry Bearak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-on-the-front-lines-of-the-anthrax-war-997560.html | On the Front Lines Of the Anthrax War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-meddling-in-nicaragua-991953.html | Meddling in Nicaragua | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-homeland-defense-997579.html | Homeland Defense | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-nuclear-expertise-pakistan-releases-3-scientists-questioned.html | A NATION CHALLENGED: NUCLEAR EXPERTISE; Pakistan Releases 3 Scientists Questioned on Ties to Taliban | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/football-montclair-back-boldly-rushes-into-the-spotlight.html | FOOTBALL; Montclair Back Boldly Rushes Into the Spotlight | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-soriano-s-small-mitt-makes-a-big-play.html | BASEBALL; Soriano's Small Mitt Makes a Big Play | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/three-titles-to-become-one-after-judah-meets-tszyu.html | Three Titles to Become One After Judah Meets Tszyu | False | By Michael Arkush | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-asia-indonesia-ready-to-freeze-assets.html | World Briefing | Asia: Indonesia: Ready To Freeze Assets | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-memorials-wheeler-frank-r.html | Paid Notice: Memorials WHEELER, FRANK R. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/religion-journal-in-devastation-s-shadow-a-landmark-s-renewal.html | Religion Journal; In Devastation's Shadow, A Landmark's Renewal | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-weiss-abraham.html | Paid Notice: Deaths WEISS, ABRAHAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/a-council-race-in-queens-offers-a-rare-choice-of-party-and-politics.html | A Council Race in Queens Offers a Rare Choice of Party and Politics | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/poll-finds-gap-narrowing-for-bloomberg-and-green.html | Poll Finds Gap Narrowing For Bloomberg and Green | False | By Adam Nagourney and Marjorie Connelly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-midwest-missouri-nuclear-waste-transport.html | National Briefing | Midwest: Missouri: Nuclear Waste Transport | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-a-shameful-vote-on-air-safety-008524.html | A Shameful Vote on Air Safety | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-kim-learns-how-cruel-the-game-can-be.html | BASEBALL; Kim Learns How Cruel The Game Can Be | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-rauch-frances-brewster.html | Paid Notice: Deaths RAUCH, FRANCES BREWSTER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/football-machado-gets-his-chance-to-start-at-guard-for-jets.html | FOOTBALL; Machado Gets His Chance To Start at Guard for Jets | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/management-of-space-station-is-criticized.html | Management of Space Station Is Criticized | False | By Warren E. Leary | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/a-nation-challenged-special-forces-crash-injures-4-assisting-secret-mission.html | A NATION CHALLENGED: SPECIAL FORCES; Crash Injures 4 Assisting Secret Mission | False | By Steven Lee Myers and James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-asia-japan-travelers-stay-home.html | World Business Briefing | Asia: Japan: Travelers Stay Home | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/quotation-of-the-day-002046.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-hickok-robert-tharp.html | Paid Notice: Deaths HICKOK, ROBERT THARP | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/the-ad-campaign-trying-to-show-who-s-better-suited-to-inherit-a-legacy.html | THE AD CAMPAIGN; Trying to Show Who's Better Suited to Inherit a Legacy | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/us-irritated-by-criticism-calls-envoy-home-from-venezuela.html | U.S., Irritated by Criticism, Calls Envoy Home From Venezuela | False | By Larry Rohter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/experts-on-islam-pointing-fingers-at-one-another.html | Experts on Islam Pointing Fingers At One Another | False | By Richard Bernstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/marathon-is-to-be-run-amid-tight-security.html | Marathon Is to Be Run Amid Tight Security | False | By Al Baker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-bedigian-carl-j.html | Paid Notice: Deaths BEDIGIAN, CARL J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-europe-northern-ireland-changing-of-the-guard.html | World Briefing | Europe: Northern Ireland: Changing Of The Guard | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-opposition-without-us-support-pashtun-rebel-leader-finding-few.html | A NATION CHALLENGED: THE OPPOSITION; Without U.S. Support, Pashtun Rebel Leader Is Finding Few Allies | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-asia-japan-companies-may-produce-components.html | World Business Briefing | Asia: Japan: Companies May Produce Components | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/on-baseball-love-em-or-hate-em-it-s-been-quite-a-run.html | ON BASEBALL; Love 'em or Hate 'em, It's Been Quite a Run | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/hockey-friends-help-spoil-run-of-isles-osgood.html | HOCKEY; Friends Help Spoil Run of Isles' Osgood | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/music-review-now-at-the-helm-the-master-of-the-pause.html | MUSIC REVIEW; Now at the Helm, the Master of the Pause | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-lee-linda-c.html | Paid Notice: Deaths LEE, LINDA C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/ernest-r-hilgard-leader-in-study-of-hypnosis-dies-at-97.html | Ernest R. Hilgard, Leader in Study of Hypnosis, Dies at 97 | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-rockies-colorado-charges-in-anthrax-hoax.html | National Briefing | Rockies: Colorado: Charges In Anthrax Hoax | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/cuny-raises-tuition-rates-for-foreigners-here-illegally.html | CUNY Raises Tuition Rates For Foreigners Here Illegally | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-security-experts-agree-need-safeguard-nuclear-sites.html | A NATION CHALLENGED: SECURITY; Experts Agree On the Need To Safeguard Nuclear Sites | False | By John Tagliabue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-islamic-traditions-muslims-nurture-sense-of-self-on-campus.html | A NATION CHALLENGED: ISLAMIC TRADITIONS; Muslims Nurture Sense of Self on Campus | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-president-gop-moderates-see-dangers-bush-s-stance-aviation.html | A NATION CHALLENGED: THE PRESIDENT; G.O.P. Moderates See Dangers in Bush's Stance on Aviation Security | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-registry-of-the-bereaved-992003.html | Registry of the Bereaved | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-investigation-baffled-fbi-asks-for-aid-solving-riddle-anthrax.html | A NATION CHALLENGED: THE INVESTIGATION; BAFFLED F.B.I. ASKS FOR AID IN SOLVING RIDDLE OF ANTHRAX | False | By David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/mcgreevey-and-schundler-place-election-day-hopes-on-minorities.html | McGreevey and Schundler Place Election Day Hopes on Minorities | False | By Ronald Smothers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-northwest-idaho-hearing-on-term-limits.html | National Briefing | Northwest: Idaho: Hearing On Term Limits | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-altavela-marie-t.html | Paid Notice: Deaths ALTAVELA, MARIE T. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/style/IHT-serenity-and-ritualmorandis-moral-world.html | Serenity and Ritual:Morandi's Moral World | False | By Michael Gibson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/eileen-shanahan-77-former-times-reporter.html | Eileen Shanahan, 77, Former Times Reporter | False | By Irvin Molotsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/an-indian-novelist-turns-her-wrath-on-the-us.html | An Indian Novelist Turns Her Wrath on the U.S. | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-south-south-carolina-thurmond-backs-a-successor.html | National Briefing | South: South Carolina: Thurmond Backs A Successor | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/party-machine-a-ballot-issue-for-the-gop-in-nassau.html | Party Machine A Ballot Issue For the G.O.P. In Nassau | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-knoblauch-is-in-the-mood-to-reminisce.html | BASEBALL; Knoblauch Is in the Mood to Reminisce | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/football-in-michigan-very-different-states-of-mind.html | FOOTBALL; In Michigan, Very Different States of Mind | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-the-threat-of-attacks-991961.html | The Threat of Attacks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-goldstein-augusta.html | Paid Notice: Deaths GOLDSTEIN, AUGUSTA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/football-rookie-may-get-the-call-to-face-cowboys-allen.html | FOOTBALL; Rookie May Get the Call To Face Cowboys' Allen | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/c-corrections-008885.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/our-history-is-in-our-mail.html | Our History Is in Our Mail | False | By Nicols Fox | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/c-corrections-008915.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/international-business-air-canada-puts-best-face-on-a-big-loss.html | INTERNATIONAL BUSINESS; Air Canada Puts Best Face On a Big Loss | False | By Bernard Simon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/news-summary-005193.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-europe-switzerland-tunnel-safety-measure.html | World Briefing | Europe: Switzerland: Tunnel Safety Measure | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/IHT-1951luxury-in-korea-in-our-pages100-75-and-50-years-ago.html | 1951:Luxury in Korea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/plus-road-racing-road-runners-club-to-honor-giuliani.html | PLUS: ROAD RACING; Road Runners Club To Honor Giuliani | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/music-review-a-generous-friendly-dose-of-experimentalism.html | MUSIC REVIEW; A Generous, Friendly Dose of Experimentalism | False | By Ann Powers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/worldbusiness/IHT-among-last-years-3dquarter-picks-few-stocks-bucked.html | Among Last Year's 3d-Quarter Picks, Few Stocks Bucked the Trend : 12 Months That Redefined 'Downer' | False | By Anne Bagamery, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/connections-the-law-of-computer-evolution-and-the-law-of-the-land.html | CONNECTIONS; The Law of Computer Evolution and the Law of the Land | False | By Edward Rothstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-steger-thomas-g-md.html | Paid Notice: Deaths STEGER, THOMAS G., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/sandy-lehmann-haupt-59-one-of-ken-kesey-s-busmates.html | Sandy Lehmann-Haupt, 59, One of Ken Kesey's Busmates | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-arnold-ned-r.html | Paid Notice: Deaths ARNOLD, NED R. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/IHT-capriati-in-danger-of-losing-no-1-rank.html | Capriati in Danger Of Losing No. 1 Rank | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/court-voids-law-banning-cross-burning.html | Court Voids Law Banning Cross Burning | False | By William Glaberson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-springer-john.html | Paid Notice: Deaths SPRINGER, JOHN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-a-shameful-vote-on-air-safety-008540.html | A Shameful Vote on Air Safety | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-arrests-opponents-supporters-portrayals-detentions-prove.html | A NATION CHALLENGED: THE ARRESTS; Opponents' and Supporters' Portrayals of Detentions Prove Inaccurate | False | By Christopher Drew and William K. Rashbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-the-governor-talk-about-terrorism-puts-heat-on-gov-davis.html | A NATION CHALLENGED: THE GOVERNOR; Talk About Terrorism Puts Heat on Gov. Davis | False | By James Sterngold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/national/national-briefing-midwest-wisconsin-state-starts-hiring-freeze.html | National Briefing | Midwest: Wisconsin: State Starts Hiring Freeze | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/c-corrections-008931.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/world/5-bosnian-serbs-guilty-of-war-crimes-at-infamous-camp.html | 5 Bosnian Serbs Guilty of War Crimes at Infamous Camp | False | By Marlise Simons | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/c-corrections-008923.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-americas-canada-joblessness-touches-7.3.html | World Business Briefing | Americas: Canada: Joblessness Touches 7.3% | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/plus-tennis-loss-to-testud-costly-for-capriati.html | PLUS: TENNIS; Loss to Testud Costly for Capriati | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-farrell-hazel-nee-medford.html | Paid Notice: Deaths FARRELL, HAZEL (NEE MEDFORD) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-what-these-yankees-have-done-for-us-008621.html | What These Yankees Have Done for Us | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/weekinreview/allure-must-be-covered-individuality-peeks-through.html | Allure Must Be Covered. Individuality Peeks Through | False | Text and Photographs By Ruth Fremson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-media-retired-officers-raise-awareness-television-hackles.html | A NATION CHALLENGED: THE MEDIA; Retired Officers Raise Awareness on Television and Hackles at the Pentagon | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-memorials-herrmann-richard-a.html | Paid Notice: Memorials HERRMANN, RICHARD A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/it-s-savings-over-sorrow-as-apartment-hunters-consider-battery-park.html | It's Savings Over Sorrow as Apartment Hunters Consider Battery Park | False | By Susan Saulny | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/travel/in-new-york-a-room-and-parking.html | In New York, a Room and Parking | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-switzerland-money-found-for-swissair-units.html | World Business Briefing | Europe: Switzerland: Money Found For Swissair Units | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/style/IHT-the-unsolved-riddle-of-rembrandts-women.html | The Unsolved Riddle of Rembrandt's Women | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-rockies-wyoming-arrests-in-theft-of-weapons.html | National Briefing | Rockies: Wyoming: Arrests In Theft Of Weapons | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/news/a-call-to-hire-singaporeans-first.html | A Call to Hire 'Singaporeans First' | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-volunteers-have-gun-see-sheriff-in-oregon.html | A NATION CHALLENGED: VOLUNTEERS; Have Gun, See Sheriff In Oregon | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/nation-challenged-downtown-state-plans-rebuilding-agency-perhaps-led-giuliani.html | A NATION CHALLENGED: DOWNTOWN; State Plans Rebuilding Agency, Perhaps Led by Giuliani | False | By RICHARD PéŕŠâŕREZ-PEŠ'ŠÂ«A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/IHT-1901relative-world-in-our-pages100-75-and-50-years-ago.html | 1901:Relative World : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-kaufman-george-m.html | Paid Notice: Deaths KAUFMAN, GEORGE M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-what-these-yankees-have-done-for-us-008656.html | What These Yankees Have Done for Us | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-spain-marks-spencer-sells-9-stores.html | World Business Briefing | Europe: Spain: Marks & Spencer Sells 9 Stores | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/us-vehicle-sales-in-october.html | U.S. Vehicle Sales in October | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-local-response-for-neighborhood-watch-groups-new-interest-new.html | A NATION CHALLENGED: THE LOCAL RESPONSE; For Neighborhood Watch Groups, New Interest, New Mission | False | By Pam Belluck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/rock-review-warlike-aggressors-but-in-fantasy-only.html | ROCK REVIEW; Warlike Aggressors, But in Fantasy Only | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/l-a-shameful-vote-on-air-safety-008516.html | A Shameful Vote on Air Safety | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/a-shameful-vote-on-air-safety.html | A Shameful Vote on Air Safety | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/classified/paid-notice-deaths-roker-al-sr.html | Paid Notice: Deaths ROKER, AL, SR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/pro-basketball-knicks-pay-for-failure-to-make-free-throws.html | PRO BASKETBALL; Knicks Pay for Failure to Make Free Throws | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/sept-11-casts-a-shadow-on-a-tax-curb-referendum.html | Sept. 11 Casts a Shadow on a Tax-Curb Referendum | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/what-s-in-a-name-change-just-ask-west-paterson.html | What's in a Name Change? Just Ask West Paterson | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-disease-gas-will-be-used-kill-bacteria-senate-office-building.html | A NATION CHALLENGED: THE DISEASE; Gas Will Be Used to Kill Bacteria in Senate Office Building | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/business/twin-towers-at-the-center-of-legal-brawl.html | Twin Towers At the Center Of Legal Brawl | False | By Stephen Labaton and Jonathan D. Glater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-03 | 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/correspondent-up-with-moguls-exploit-the-rich.html | Correspondent; Up With Moguls! Exploit the Rich! | False | By Bill Keller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/plus-broadcasting-fox-bringing-back-first-down-line.html | PLUS: BROADCASTING; Fox Bringing Back First-Down Line | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/the-nation-patriotic-partisanship-on-capitol-hill.html | The Nation; Patriotic Partisanship On Capitol Hill | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-a-ford-heads-ford.html | Oct. 28-Nov. 3; A Ford Heads Ford | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-diary-few-money-laundering-controls.html | INVESTING; DIARY; Few Money-Laundering Controls | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/news-summary-016799.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/thecity/what-to-tell-a-child-raising-a-new-generation-in-the-center.html | What to Tell a Child Raising a New Generation in the `Center of the Universe' | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-rain-sleet-snow-and-now-this.html | A NATION CHALLENGED; Rain, Sleet, Snow and Now This . . . | False | By George James | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/international-datebook-dec-6-to-23.html | International Datebook: Dec. 6 to 23 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-courtis-thomas.html | Paid Notice: Deaths COURTIS, THOMAS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/cosmic-stuff.html | Cosmic Stuff | False | By Michael S. Turner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/in-the-region-changes-at-the-top-unaccustomed-vulnerability-in-the-luxury-market.html | In the Region/Changes at the Top?; Unaccustomed Vulnerability in the Luxury Market | False | By Eleanor Charles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-introduction-928739.html | Introduction | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-working-actors-a-new-yorker-from-adelaide.html | HOLIDAY FILMS; WORKING ACTORS; A New Yorker From Adelaide | False | By Peter Kobel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/c-corrections-022276.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-candidates-on-major-issues-in-the-mayoral-race-an-overview-labor.html | The Candidates on Major Issues in the Mayoral Race: An Overview; Labor | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/control-of-the-state-senate-hinges-on-a-handful-of-races.html | Control of the State Senate Hinges on a Handful of Races | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/when-getting-there-isn-t-half-the-fun.html | When Getting There Isn't Half the Fun | False | By John Sullivan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/soapbox-tax-factor.html | SOAPBOX; Tax Factor | False | By Jon Shure | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-memorials-feirstein-abraham.html | Paid Notice: Memorials FEIRSTEIN, ABRAHAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-end-of-the-road.html | The End of the Road? | False | By Jennifer Schuessler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-israeli-troops-remain.html | Oct. 28-Nov. 3; Israeli Troops Remain | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-football-sehorn-s-successes-and-failures-magnified.html | PRO FOOTBALL; Sehorn's Successes and Failures Magnified | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/a-nation-challenged-the-white-house-taking-on-another-war-against-mixed-messages.html | A NATION CHALLENGED: THE WHITE HOUSE; Taking on Another War, Against Mixed Messages | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/the-nation-the-boom-is-over-what-s-next.html | The Nation; The Boom Is Over. What's Next? | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-times-square-once-bawdy-42nd-street-last-dirty-picture-show.html | NEIGHBORHOOD REPORT: TIMES SQUARE; On Once-Bawdy 42nd Street, The Last Dirty Picture Show | False | By Kelly Crow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-williams-is-late-to-workout.html | WORLD SERIES: NOTEBOOK; Williams Is Late to Workout | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-old-fashioned-sounds-from-masters-of-electronica.html | MUSIC; Old-Fashioned Sounds From Masters of Electronica | False | By Kelefa Sanneh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/briefing-law-enforcement-paterson-murder-case.html | BRIEFING: LAW ENFORCEMENT; PATERSON MURDER CASE | False | By Steve Strunsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/l-two-steps-removed-851264.html | Two Steps Removed | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-in-fairfield-county-the-play-s-the-thing-969710.html | In Fairfield County, The Play's the Thing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/ideas-trends-high-vs-low-seizing-the-literary-middle.html | Ideas & Trends: High vs. Low; Seizing the Literary Middle | False | By A.o. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/dining-out-new-setting-in-scarsdale-for-italian-fare.html | DINING OUT; New Setting in Scarsdale for Italian Fare | False | By M. H. Reed | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-cooper-square-east-villagers-pull-their-magenta-hair-over.html | NEIGHBORHOOD REPORT: COOPER SQUARE; East Villagers Pull Out Their Magenta Hair Over Cooper Union's Expansion Plans | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-plot-hijackers-meticulous-strategy-brains-muscle-practice.html | A NATION CHALLENGED: THE PLOT; Hijackers' Meticulous Strategy Of Brains, Muscle and Practice | False | By Kate Zernike and Don van Natta Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/county-lines-the-rugby-mystique.html | COUNTY LINES; The Rugby Mystique | False | By Marek Fuchs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-the-lineup-hogwarts-middle-earth-and-other-getaway-spots.html | HOLIDAY FILMS; THE LINEUP; Hogwarts, Middle Earth And Other Getaway Spots | False | By Anita Gates | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-your-mother-s-enduring-charms.html | PULSE; Your Mother's Enduring Charms | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/c-corrections-022306.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851310.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Sia Michel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-steger-thomas-g-md.html | Paid Notice: Deaths STEGER, THOMAS G., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/c-corrections-969460.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-macniven-thomas-e.html | Paid Notice: Deaths MACNIVEN, THOMAS E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-hofstra-education-with-an-asterisk.html | A Hofstra Education With an Asterisk | False | By Linda F. Burghardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-diary-initial-offerings-make-a-comeback-of-sorts.html | INVESTING: DIARY; Initial Offerings Make A Comeback of Sorts | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/c-corrections-969800.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851302.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Mary Elizabeth Williams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/t-magazine/miss-rafferty-wore-taffeta.html | Miss Rafferty Wore Taffeta | False | By Jarret McNeill | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/the-sex-worker-literati.html | The Sex-Worker Literati | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-giuliani-is-the-leader-of-a-special-fan-club.html | WORLD SERIES: NOTEBOOK; Giuliani Is the Leader Of a Special Fan Club | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/q-a-combining-apartments-in-a-co-co-op.html | Q. & A.; Combining Apartments in a Co-op | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-mussina-mastering-new-pitch.html | WORLD SERIES: NOTEBOOK; Mussina Mastering New Pitch | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/fewer-guests-at-his-table.html | Fewer Guests At His Table | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-bikini-waxes-for-the-shy-set.html | PULSE; Bikini Waxes For the Shy Set | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/long-island-journal-standing-tall-as-a-cheerleader-for-judaism.html | LONG ISLAND JOURNAL; Standing Tall as a Cheerleader for Judaism | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-summer-janet.html | Paid Notice: Deaths SUMNER, JANET | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-memorials-cohen-harriet-g.html | Paid Notice: Memorials COHEN, HARRIET G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/as-grief-sets-in-more-seek-help.html | As Grief Sets In, More Seek Help | False | By Marek Fuchs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/personal-business-in-the-great-job-desert-some-hidden-oases.html | Personal Business; In the Great Job Desert, Some Hidden Oases | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/art-architecture-a-renaissance-bronze-with-a-story-to-tell.html | ART/ARCHITECTURE; A Renaissance Bronze With a Story to Tell | False | By Deborah Weisgall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/jersey-footlights-can-do-architects.html | JERSEY FOOTLIGHTS; Can-Do Architects | False | By Michelle Falkenstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/television-like-the-country-loses-its-footing.html | Television, Like the Country, Loses Its Footing | False | By Caryn James | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-will-to-rise.html | The Will to Rise | False | By Roy Reed | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/business-diary-maintaining-the-merit-raises.html | BUSINESS; DIARY; Maintaining the Merit Raises | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/d-b-blanchard-58-investment-adviser.html | D. B. Blanchard, 58, Investment Adviser | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/arizona-whips-yanks-to-force-game-7.html | Arizona Whips Yanks to Force Game 7 | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/best-sellers-november-4-2001.html | BEST SELLERS: November 4, 2001 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/baseball-inside-baseball-owner-who-overpaid-for-rodriguez-irks-his-peers-once.html | BASEBALL: INSIDE BASEBALL; The Owner Who Overpaid for Rodriguez Irks His Peers Once More | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-business-job-growth-and-unemployment-tick-upward-in-westchester.html | IN BUSINESS; Job Growth and Unemployment Tick Upward in Westchester | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/what-would-john-philips-sousa-have-done.html | What Would John Philips Sousa Have Done? | False | By Richard Weizel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/crime-850543.html | Crime | False | By Marilyn Stasio | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/footnotes-928887.html | FOOTNOTES | False | By Pilar Viladas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-paula-collins-robert-mcglarry.html | WEDDINGS; Paula Collins, Robert McGlarry | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/nation-challenged-firefighters-after-trade-center-scuffle-charges-are-dropped.html | A NATION CHALLENGED: THE FIREFIGHTERS; After Trade Center Scuffle, Charges Are Dropped or Reduced | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-rituals-an-even-merrier-season-next-year.html | HOLIDAY FILMS: RITUALS; An Even Merrier Season Next Year | False | By Franz Lidz and Steve Rushin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-rachel-bloomgarden-bryan-spielman.html | WEDDINGS; Rachel Bloomgarden, Bryan Spielman | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/l-slide-jeremy-slide-022896.html | Slide, Jeremy, Slide | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/baseball-completely-overwhelmed-yankees-now-turn-to-clemens.html | Completely Overwhelmed, Yankees Now Turn to Clemens | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/l-seeing-the-causes-of-resentment-008508.html | Seeing the Causes Of Resentment | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/college-football-easy-part-of-season-is-over-for-miami.html | COLLEGE FOOTBALL; Easy Part Of Season Is Over For Miami | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/theater/l-operation-pedro-pan-look-to-castro-947709.html | OPERATION PEDRO PAN; Look to Castro | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-adaptations-a-world-war-ii-romance-and-its-narrative-minefield.html | HOLIDAY FILMS: ADAPTATIONS; A World War II Romance And Its Narrative Minefield | False | By Jill Gerston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-football-jets-will-find-nothing-is-simple-in-the-big-easy.html | PRO FOOTBALL; Jets Will Find Nothing Is Simple in the Big Easy | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-joy-sayour-andrew-woeber.html | WEDDINGS; Joy Sayour, Andrew Woeber | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/11/04/books/cultural-evolution.html | Cultural Evolution | False | By Barbara Crossette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-a-confusing-guilty-plea.html | Oct. 28-Nov. 3; A Confusing Guilty Plea | False | By James Sterngold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/frugal-gourmet-digesting-guangzhou-in-bite-size-pieces.html | Frugal Gourmet; Digesting Guangzhou In Bite-Size Pieces | False | By Daisann McLane | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-intelligence-agency-secret-cia-site-new-york-was-destroyed.html | A NATION CHALLENGED: THE INTELLIGENCE AGENCY; Secret C.I.A. Site in New York Was Destroyed on Sept. 11 | False | By James Risen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/tennis-no-1-with-a-shrug-davenport-reaches-top.html | TENNIS; No. 1 With a Shrug Davenport Reaches Top | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-alexandra-benis-james-molloy.html | WEDDINGS; Alexandra Benis, James Molloy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nicaragua-to-decide-fate-of-ortega-s-new-age-candidacy.html | Nicaragua to Decide Fate of Ortega's New-Age Candidacy | False | By David Gonzalez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-memorials-golde-morris.html | Paid Notice: Memorials GOLDE, MORRIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-new-york-up-close-students-go-assignment-dollars-hand.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; . . . and Students Go on Assignment, Dollars in Hand | False | By Jesamyn M. Go | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-final-fronton-nears-its-final-days.html | The Final Fronton Nears Its Final Days | False | By Kenneth Best | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-ortale-peter-keith.html | Paid Notice: Deaths ORTALE, PETER KEITH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-beker-sonia.html | Paid Notice: Deaths BEKER, SONIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music/music-listings.html | Music Listings | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-retrospectives-as-movies-began-to-talk-the-effect-was-visible.html | HOLIDAY FILMS: RETROSPECTIVES; As Movies Began to Talk, The Effect Was Visible | False | By Richard T. Jameson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-basketball-jordan-lifts-wizards-out-of-their-mediocrity.html | PRO BASKETBALL; Jordan Lifts Wizards Out of Their Mediocrity | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/l-gaining-new-fans-022861.html | Gaining New Fans . . . | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/worth-noting-womraths-the-final-chapter.html | WORTH NOTING; Womraths, The Final Chapter | False | By Jack Bell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/a-corporation-to-rebuild-ground-zero.html | A Corporation to Rebuild Ground Zero | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-woodlawn-pioneer-funeral-director-gets-plot-call-his-own.html | NEIGHBORHOOD REPORT: WOODLAWN; A Pioneer Funeral Director Gets a Plot to Call His Own | False | By Matt Sedensky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/golf/calcavecchia-battling-to-overcome-heel-pain.html | Calcavecchia Battling to Overcome Heel Pain | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/baseball/plan-a-is-schilling-there-is-no-plan-b.html | Plan A Is Schilling. There Is No Plan B. | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-not-much-in-common-except-beautiful-music.html | MUSIC; Not Much in Common Except Beautiful Music | False | By Terry Teachout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-lipton-hilda.html | Paid Notice: Deaths LIPTON, HILDA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-kofsky-marilyn-nee-doppelt.html | Paid Notice: Deaths KOFSKY, MARILYN (NEE DOPPELT) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/commercial-property-retail-leasing-rockefeller-store-it-s-all-pokemon-all-time.html | Commercial Property/Retail Leasing; At a Rockefeller Store, It's All Pokéˆ¨mon, All the Time | False | By John Holusha | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-who-are-terrorists-992615.html | Who Are Terrorists? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/international/europe/georgian-leader-under-pressure-to-resign.html | Georgian Leader Under Pressure to Resign | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-deals-and-discounts.html | Travel Advisory; Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-new-york-up-close-new-battleground-old-war-internet.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A New Battleground for an Old War: The Internet | False | By Kelly Crow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-rituals-redemption-is-such-a-guy-thing.html | HOLIDAY FILMS: RITUALS; Redemption Is Such a Guy Thing | False | By Jamie Malanowski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/footlights-foreign-policy-series.html | Footlights; Foreign Policy Series | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-friedman-william.html | Paid Notice: Deaths FRIEDMAN, WILLIAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/11/04/books/map-of-love.html | Map of Love | False | By Melanie Rehak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/coming-soon-harry-potter-and-hollywood-s-cash-cow.html | Coming Soon: Harry Potter And Hollywood's Cash Cow | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/for-a-hardened-lawyer-a-tender-personal-moment.html | For a Hardened Lawyer, a Tender Personal Moment | False | Compiled by Rick Gladstone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/exploring-around-the-edges-listings-and-information.html | Exploring Around the Edges: Listings and Information | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-milosevic-hears-the-charges.html | Oct. 28-Nov. 3; Milosevic Hears the Charges | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-rituals-pass-the-stuffing-please-or-is-that-a-problem.html | HOLIDAY FILMS; RITUALS; Pass the Stuffing, Please. Or Is That a Problem? | False | By Molly Haskell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/backtalk-today-s-marathon-is-about-survival.html | BackTalk; Today's Marathon Is About Survival | False | By Neil Amdur | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-portfolio-the-floating-world.html | The Way We Live Now: 11-4-01; Portfolio; The Floating World | False | By Loch Adamson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-tranbaugh-robert-f-sr.html | Paid Notice: Deaths TRANBAUGH, ROBERT F., SR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-van-gogh-this-time-in-crayon.html | PULSE; Van Gogh, This Time In Crayon | False | By Jennifer Tung | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-roker-al-sr.html | Paid Notice: Deaths ROKER, AL, SR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-the-sac-comes-back.html | PULSE; The Sac Comes Back | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/what-s-changed-and-what-s-not-around-town.html | What's Changed, and What's Not, Around Town | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/nation-challenged-portraits-grief-victims-neckties-fire-helmets-victims-shared.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; In Neckties or Fire Helmets, Victims Shared a Work Ethic | False | By Janny Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-massacre-in-nigeria.html | Oct. 28-Nov. 3; Massacre in Nigeria | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/love-money-these-boots-were-made-for-flaunting.html | LOVE & MONEY; These Boots Were Made for Flaunting | False | By Ellyn Spragins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-hollander-bertram.html | Paid Notice: Deaths HOLLANDER, BERTRAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/backtalk-hate-the-yankees-this-harangue-is-for-you.html | BackTalk; Hate the Yankees? This Harangue Is for You | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/l-classical-recording-stagnant-wages-947679.html | CLASSICAL RECORDING; Stagnant Wages | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/c-corrections-968722.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/what-s-doing-in-williamsburg.html | What's Doing In Williamsburg | False | By Cynthia Hacinli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/l-what-s-to-love-022888.html | What's to Love? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/chapters-the-godfather-of-silicon-valley.html | 'The Godfather of Silicon Valley' | False | By Gary Rivlin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-love-in-the-21st-century-928780.html | Love in the 21st Century | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-tribeca-even-a-crowned-head-can-t-save-a-margarita-palace.html | NEIGHBORHOOD REPORT: TRIBECA; Even a Crowned Head Can't Save a Margarita Palace | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-philippines-temperature-s-lot-warmer-but-mission-s-same.html | A NATION CHALLENGED: THE PHILIPPINES; The Temperature's a Lot Warmer but the Mission's the Same: Hunting Down Terrorists | False | By Mark Landler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-celia-silke-james-hurley.html | WEDDINGS; Celia Silke, James Hurley | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-working-actors-ever-more-familiar-but-still-hard-to-get-to-know.html | HOLIDAY FILMS; WORKING ACTORS; Ever More Familiar, but Still Hard to Get to Know | False | By Dana Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/thabo-mbeki-and-aids.html | Thabo Mbeki and AIDS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-staci-perlmutter-steven-marlowe.html | WEDDINGS; Staci Perlmutter, Steven Marlowe | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-long-shot-vs-the-machine-in-suffolk-sheriff-race.html | A Long Shot vs. the Machine in Suffolk Sheriff Race | False | By Carol Steinberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/in-miami-candidates-promise-what-they-won-t-do.html | In Miami, Candidates Promise What They Won't Do | False | By Dana Canedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/paperback-best-sellers-november-4-2001.html | PAPERBACK BEST SELLERS: November 4, 2001 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/boxing-tszyu-stuns-judah-in-controversial-finish.html | BOXING; Tszyu Stuns Judah in Controversial Finish | False | By Mike Arkush | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-aliza-brooks-joshua-bloomstein.html | WEDDINGS; Aliza Brooks, Joshua Bloomstein | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-manashowitz-leon.html | Paid Notice: Deaths MANASHOWITZ, LEON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/li-work-whistle-while-you-work-and-other-disneyana.html | L.I. @ WORK; Whistle While You Work and Other Disneyana | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/votes-in-congress-013480.html | Votes in Congress | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/inspiration-revel-with-a-cause.html | INSPIRATION; Revel With a Cause | False | By Jason Epstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/c-corrections-022349.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/for-a-perfectionist-a-posthumous-promotion.html | For a Perfectionist, a Posthumous Promotion | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/college-football-harvard-defeats-columbia-and-keeps-pace-with-penn.html | COLLEGE FOOTBALL; Harvard Defeats Columbia And Keeps Pace With Penn | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-world-more-more-other-countries-see-war-solely-america-s.html | A NATION CHALLENGED: THE WORLD; More and More, Other Countries See the War as Solely America's | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/c-corrections-951633.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-poster-dorothy-c.html | Paid Notice: Deaths POSTER, DOROTHY C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/tourism-industry-pins-hopes-on-heritage-and-culture.html | Tourism Industry Pins Hopes on Heritage and Culture | False | By David Firestone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-history-lessons-a-capra-esque-breakout-for-the-prison-guy.html | HOLIDAY FILMS; HISTORY LESSONS; A Capra-esque Breakout for 'the Prison Guy' | False | By Tom Shone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-kranz-anna.html | Paid Notice: Deaths KRANZ, ANNA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-lauren-saul-michael-safran.html | WEDDINGS; Lauren Saul, Michael Safran | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-what-to-tell-a-child-008192.html | What to Tell a Child | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-basketball-hapless-bulls-find-a-way-to-beat-the-knicks.html | PRO BASKETBALL; Hapless Bulls Find A Way to Beat the Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-teaching-to-the-test-992704.html | Teaching to the Test | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/vegan-family-values.html | Vegan Family Values | False | By William Norwich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/a-nation-challenged-arab-americans-struggling-to-be-both-arab-and-american.html | A NATION CHALLENGED: ARAB AMERICANS; Struggling to Be Both Arab and American | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/private-sector-the-morning-run-for-a-cause.html | Private Sector; The Morning Run, for a Cause | False | By Suzanne Kapner (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-against-love-928828.html | Against Love | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/private-sector-great-expectations-at-ge-medical.html | Private Sector; Great Expectations at GE Medical | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-valerie-hillings-william-scheessele.html | WEDDINGS; Valerie Hillings, William Scheessele | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/citypeople-a-patch-of-dirt-with-a-haunting-past.html | CITYPEOPLE; A Patch of Dirt With a Haunting Past | False | By Erika Kinetz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/garden/catching-the-retreating-sun-for-fresh-greens.html | Catching the Retreating Sun for Fresh Greens | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/tv/for-young-viewers-an-old-time-melody-with-a-new-twist.html | FOR YOUNG VIEWERS; An Old-Time Melody With a New Twist | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/a-nation-challenged-prayers-sustain-pakistani-church-in-hard-times.html | A NATION CHALLENGED; Prayers Sustain Pakistani Church In Hard Times | False | By Rick Bragg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/your-ad-here.html | Your Ad Here | False | By Sylvia Brownrigg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-meredith-kotler-daniel-gitner.html | WEDDINGS; Meredith Kotler, Daniel Gitner | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-not-vietnam-997528.html | Not Vietnam | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/private-sector-for-a-hardened-lawyer-a-tender-personal-moment.html | Private Sector; For a Hardened Lawyer, A Tender Personal Moment | False | By Laurence Zuckerman (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/voters-on-tuesday-will-choose-mayors-in-houston-atlanta-seattle-and-miami.html | Voters on Tuesday Will Choose Mayors in Houston, Atlanta, Seattle and Miami | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-science-and-mining-997498.html | Science and Mining | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-bucking-the-trend-concordes-fly-again.html | Travel Advisory; Bucking the Trend, Concordes Fly Again | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/good-eating-as-american-as-pot-pie.html | GOOD EATING; As American as Pot Pie | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/on-the-contrary-it-s-time-for-teamwork-on-new-drugs.html | ON THE CONTRARY; It's Time for Teamwork on New Drugs | False | By Daniel Akst | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/footnotes-833215.html | FOOTNOTES | False | By Horacio Silva | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-fitzgerald-thomas-maurice-jr.html | Paid Notice: Deaths FITZGERALD, THOMAS MAURICE JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/l-classical-recording-fighting-the-suits-947636.html | CLASSICAL RECORDING; Fighting the Suits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-paying-the-price-for-active-duty-969729.html | Paying the Price For Active Duty | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/geeks-win.html | Geeks Win | False | By Ellen Ullman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-roberts-john.html | Paid Notice: Deaths ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-recession-almost-official.html | Oct. 28-Nov. 3; Recession: Almost Official | False | By David Leonhardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/l-the-war-on-civilians-851256.html | The War on Civilians | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/front-line-of-famine-in-ethiopia-is-the-soil.html | Front Line Of Famine In Ethiopia Is the Soil | False | By Marc Lacey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-on-language-eviscerate.html | The Way We Live Now: 11-4-01: On Language; Eviscerate | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/opinion-baby-boomers-betray-old-ideals.html | OPINION; Baby Boomers Betray Old Ideals | False | By Walter Douglas Kolos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-what-to-tell-a-child-another-view-on-a-museum-s-expansion-008230.html | What to Tell a Child; Another View On a Museum's Expansion | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/skiing-an-uphill-struggle-for-an-injured-olympian.html | SKIING; An Uphill Struggle For an Injured Olympian | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/political-briefing-baltimore-mayor-bucks-the-trend.html | Political Briefing; Baltimore Mayor Bucks the Trend | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-american-way-mayo-with-a-slice-of-life.html | THE AMERICAN WAY; Mayo With A Slice Of Life | False | By Liz Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-a-modern-copy-of-ancient-masters.html | Travel Advisory; A Modern Copy Of Ancient Masters | False | By Benjamin Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/among-voters-ballot-choices-balancing-the-hes-with-shes.html | Among Voters' Ballot Choices, Balancing the 'Hes' With 'Shes' | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-radner-sanford.html | Paid Notice: Deaths RADNER, SANFORD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/dance/dance-listings.html | Dance Listings | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-the-next-front-our-driveways-022799.html | The Next Front: Our Driveways? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/l-the-war-on-civilians-851248.html | The War on Civilians | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-memorials-capaldo-louis-a.html | Paid Notice: Memorials CAPALDO, LOUIS A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/worth-noting-better-order-it-to-go-at-montclair-state.html | WORTH NOTING; Better Order It to Go At Montclair State | False | By Carl Sommers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-020168.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-nation-douglas-pc.html | Paid Notice: Deaths NATION, DOUGLAS P.C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/l-pure-simple-revenge-851272.html | Pure, Simple Revenge | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-bess-frelinghuysen-george-ratliff.html | WEDDINGS; Bess Frelinghuysen, George Ratliff | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/books-a-child-s-first-thanksgiving.html | BOOKS, A Child's First Thanksgiving | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/ideas-trends-under-the-tent-the-coalition-is-broad-but-can-it-hold.html | Ideas & Trends: Under the Tent; The Coalition Is Broad. But Can It Hold? | False | By By R.w. Apple Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/suddenly-love-in-a-hurry.html | Suddenly, Love in a Hurry | False | By Francine Parnes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/c-corrections-022241.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/business-diary-ways-new-and-old-to-protect-food.html | BUSINESS; DIARY; Ways, New and Old, To Protect Food | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/finding-shelter-after-the-storm.html | Finding Shelter After the Storm | False | By David W. Dunlap | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/hockey-devils-don-t-make-most-of-power-plays-but-bruins-do.html | HOCKEY; Devils Don't Make Most of Power Plays, but Bruins Do | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-anaya-calixto-jr-charlie.html | Paid Notice: Deaths ANAYA, CALIXTO JR., "CHARLIE," | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/nesting-the-first-supper.html | NESTING; The First Supper | False | By Joyce Chang | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-davida-sidrane-bret-hogan.html | WEDDINGS; Davida Sidrane, Bret Hogan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/affairs-of-the-horse-2-centuries-of-images.html | Affairs of the Horse: 2 Centuries of Images | False | By Christopher West Davis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-this-battle-no-shots-fired-in-anger.html | In This Battle, No Shots Fired in Anger | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/style-raising-the-roof.html | STYLE; Raising The Roof | False | By Pilar Viladas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-avery-roger-e.html | Paid Notice: Deaths AVERY, ROGER E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/chess-two-bishops-more-space-and-a-matter-of-technique.html | CHESS; Two Bishops, More Space And a Matter of Technique | False | By Robert Byrne | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-united-nations.html | The Way We Live Now: 11-4-01; United Nations | False | By Andrew Sullivan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-ps-sleeping-patterns.html | PULSE: P.S.; Sleeping Patterns | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-goldstein-augusta-l.html | Paid Notice: Deaths GOLDSTEIN, AUGUSTA L | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-security-chief-disputes-erupt-ridge-s-needs-for-his-job.html | A NATION CHALLENGED: THE SECURITY CHIEF; Disputes Erupt on Ridge's Needs for His Job | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/us-team-wins-top-world-bridge-title.html | U.S. Team Wins Top World Bridge Title | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/li-work-weight-watchers-expands-its-stock-offering.html | L.I. @ WORK; Weight Watchers Expands Its Stock Offering | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/deep-running-similarities-link-new-york-s-mayoral-rivals.html | Deep-Running Similarities Link New York's Mayoral Rivals | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/practical-traveler-new-york-hotels-offer-discounts.html | Practical Traveler; New York Hotels Offer Discounts | False | By Susan Stellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/t-magazine/loving-hands.html | Loving Hands | False | By Martin Parr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/health-program-aims-to-promote-food-allergy-awareness.html | HEALTH; Program Aims to Promote Food Allergy Awareness | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/market-insight-drugs-aside-drugstores-feel-the-pain-of-prudence.html | MARKET INSIGHT; Drugs Aside, Drugstores Feel the Pain Of Prudence | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-completely-overwhelmed-yanks-turn-to-clemens.html | WORLD SERIES; Completely Overwhelmed, Yanks Turn to Clemens | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/grass-roots-business-comfort-shopping-premium-pricing.html | GRASS-ROOTS BUSINESS; Comfort Shopping, Premium Pricing | False | By Lynnley Browning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-reinschreiber-sylvia-elias.html | Paid Notice: Deaths REINSCHREIBER, SYLVIA ELIAS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/nation-challenged-new-york-up-close-war-rich-candidate-history-repeats-itself.html | A NATION CHALLENGED: NEW YORK UP CLOSE; A War? A Rich Candidate? History Repeats Itself | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-football-inside-the-nfl-walsh-sees-dark-side-of-salary-cap-s-impact.html | PRO FOOTBALL; INSIDE THE N.F.L.; Walsh Sees Dark Side Of Salary Cap's Impact | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-schneider-marcia-kuyper.html | Paid Notice: Deaths SCHNEIDER, MARCIA KUYPER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-close-reader-barbarians-inside-the-gates.html | The Close Reader; Barbarians Inside the Gates | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-burundi-grasps-at-peace.html | Oct. 28-Nov. 3; Burundi Grasps at Peace | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/l-seeing-the-causes-of-resentment-008486.html | Seeing the Causes Of Resentment | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/fashion-houses-haute-cuisine.html | FASHION HOUSES; Haute Cuisine | False | By Maura Egan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851329.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Ken Tucker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-precautions-us-sets-up-plan-fight-smallpox-case-attack.html | A NATION CHALLENGED: THE PRECAUTIONS; U.S. SETS UP PLAN TO FIGHT SMALLPOX IN CASE OF ATTACK | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-audio-game-6.html | World Series Audio: Game 6 | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/benching-himself.html | Benching Himself | False | By Will Blythe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/little-known-alliance-party-rescues-ulster-s-peace-pact.html | Little-Known Alliance Party Rescues Ulster's Peace Pact | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-stephanie-bransfield-sanford-keys.html | WEDDINGS; Stephanie Bransfield, Sanford Keys | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/political-briefing-neighborly-repartee-takes-on-an-edge.html | Political Briefing; Neighborly Repartee Takes On an Edge | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/suffering-city-charity-endures-times-neediest-cases-fund-helps-man-who-has-no.html | In a Suffering City, Charity Endures; The Times Neediest Cases Fund Helps a Man Who Has No Home | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-rachel-barber-daniel-schwartz.html | WEDDINGS; Rachel Barber, Daniel Schwartz | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/preservation-an-uncertain-future-for-a-link-with-the-past.html | PRESERVATION; An Uncertain Future For a Link With the Past | False | By Diana Marszalek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/electricity-rationing-in-brazil-inflames-regional-animosities.html | Electricity Rationing in Brazil Inflames Regional Animosities | False | By Larry Rohter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/the-next-front-our-driveways.html | The Next Front: Our Driveways? | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/a-night-out-with-jerry-stahl-a-funny-thing-happened.html | A NIGHT OUT WITH: Jerry Stahl; A Funny Thing Happened | False | By Kimberly Stevens | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-the-next-front-our-driveways-022802.html | The Next Front: Our Driveways? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/peruvian-leader-s-image-problems-add-to-political-woes.html | Peruvian Leader's Image Problems Add to Political Woes | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/television-radio-sunny-california-with-southern-gothic-shadows.html | TELEVISION/RADIO; Sunny California With Southern Gothic Shadows | False | By Hal Hinson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/a-muscular-lobby-rolls-up-its-sleeves.html | A Muscular Lobby Rolls Up Its Sleeves | False | By Leslie Wayne and Melody Petersen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-view-from-waterbury-a-hilltop-landmark-undergoes-a-revival.html | The View From/Waterbury; A Hilltop Landmark Undergoes a Revival | False | By Frances Chamberlain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/dance-making-a-career-with-one-eye-on-a-gender-gap.html | DANCE; Making a Career With One Eye on a Gender Gap | False | By Apollinaire Scherr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/design-set-for-life.html | DESIGN; Set for Life | False | By Pilar Viladas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-it-s-up-to-schilling-to-end-a-dynasty.html | WORLD SERIES; It's Up to Schilling to End a Dynasty | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/have-the-terrorist-attacks-made-america-more-conformist.html | Have the Terrorist Attacks Made America More Conformist? | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/china-s-villagers-vote-but-its-party-rules.html | China's Villagers Vote, but Its Party Rules | False | By Erik Eckholm | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/scarsdale-told-to-ensure-students-take-state-tests.html | Scarsdale Told to Ensure Students Take State Tests | False | By Debra West | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-hardin-charles-roe-jr.html | Paid Notice: Deaths HARDIN, CHARLES ROE JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/l-tax-breaks-for-new-yorkers-008575.html | Tax Breaks for New Yorkers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/in-japan-beef-business-sinks-in-a-sea-of-skepticism.html | In Japan, Beef Business Sinks in a Sea of Skepticism | False | By James Brooke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/counterintelligence-half-empty-and-half-full.html | COUNTERINTELLIGENCE; Half Empty and Half Full | False | By Alex Witchel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/long-island-vines-a-winning-wine-list.html | LONG ISLAND VINES; A Winning Wine List | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/widow-runs-in-political-fast-lane.html | Widow Runs in Political Fast Lane | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/l-classical-recording-time-for-giving-947652.html | CLASSICAL RECORDING; Time for Giving | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-zweifler-dr-leonard-j.html | Paid Notice: Deaths ZWEIFLER, DR. LEONARD J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/theater/theater-got-time-elaine-stritch-has-a-few-things-to-say.html | THEATER; Got Time? Elaine Stritch Has a Few Things to Say | False | By Peter Marks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-dannheisser-elaine.html | Paid Notice: Deaths DANNHEISSER, ELAINE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/name-your-favorite-simpsons-character.html | Name Your Favorite 'Simpsons' Character | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-gretchen-rorick-vergel-cervantes.html | WEDDINGS; Gretchen Rorick, Vergel Cervantes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-the-heroic-men-997455.html | The Heroic Men | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-the-next-front-our-driveways-022780.html | The Next Front: Our Driveways? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/l-or-not-022870.html | . . . Or Not | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/cuttings-ready-for-winter-planting-a-cold-frame.html | CUTTINGS; Ready for Winter: Planting a Cold Frame | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/tv/for-young-viewers-ruler-of-the-ridge-where-the-west-commences.html | FOR YOUNG VIEWERS; Ruler of the Ridge Where the West Commences | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-robin-johnston-adam-tweedy.html | WEDDINGS; Robin Johnston, Adam Tweedy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/postings-co-op-and-condo-housing-conference-parking-issues-and-dog-tales.html | Postings: Co-op and Condo Housing Conference; Parking Issues And Dog Tales | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-memorials-kohn-leonore-s.html | Paid Notice: Memorials KOHN, LEONORE S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/microsoft-explores-a-new-territory-fun.html | Microsoft Explores A New Territory: Fun | False | By Chris Gaither | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/style-entertaining.html | STYLE & ENTERTAINING | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-bucca-ronald.html | Paid Notice: Deaths BUCCA, RONALD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-in-my-tribe-928844.html | In My Tribe | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-novelist-in-spite-of-herself.html | The Novelist in Spite of Herself | False | By Susan Ostrov Weisser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-vogel-sylvia.html | Paid Notice: Deaths VOGEL, SYLVIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-hollywood-in-wartime-lessons-of-pearl-harbor.html | HOLIDAY FILMS; Hollywood in Wartime: Lessons of Pearl Harbor | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/theater/l-strindberg-and-ibsen-truly-tragic-writers-947725.html | STRINDBERG AND IBSEN; Truly Tragic Writers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/out-there-colombia-who-s-the-fairest-of-them-all.html | OUT THERE: Colombia; Who's the Fairest of Them All? | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-neediest-cases-a-helping-hand-for-new-yorkers.html | THE NEEDIEST CASES; A Helping Hand for New Yorkers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/streetscapes-25-to-41-harrison-street-a-historic-renovation-improving-with-age.html | Streetscapes/25 to 41 Harrison Street; A Historic Renovation Improving With Age | False | By Christopher Gray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-arnold-ned.html | Paid Notice: Deaths ARNOLD, NED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/food-genius-down-under.html | FOOD; Genius Down Under | False | By Jonathan Reynolds | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/seniority-crisis-through-a-generational-lens.html | SENIORITY; Crisis Through a Generational Lens | False | By Fred Brock | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/jersey-footlights-building-on-success.html | JERSEY FOOTLIGHTS; Building on Success | False | By Margo Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-the-next-front-our-driveways-022764.html | The Next Front: Our Driveways? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-christina-orwicz-michael-gantcher.html | WEDDINGS; Christina Orwicz, Michael Gantcher | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/hockey-islanders-hold-off-aggressive-flyers.html | HOCKEY; Islanders Hold Off Aggressive Flyers | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-a-patriotic-plea-sideline-suv-s-969702.html | A Patriotic Plea: Sideline S.U.V.'s | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-video-bin-laden-taped-speech-says-attacks-afghanistan-are-war.html | A NATION CHALLENGED: THE VIDEO; Bin Laden, in a Taped Speech, Says Attacks in Afghanistan Are a War Against Islam | False | By Neil MacFarquhar With Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/field-trips-are-another-casualty-of-attacks.html | Field Trips Are Another Casualty of Attacks | False | By Adam Bowles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/ideas-trends-the-ripples-from-a-life-lost.html | Ideas & Trends; The Ripples From a Life Lost | False | By Amy Wilentz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/high-school-football-don-bosco-tops-st-joseph-with-a-strong-second-half.html | HIGH SCHOOL FOOTBALL; Don Bosco Tops St. Joseph With a Strong Second Half | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/t-magazine/fashion-plates-the-china-monologue.html | FASHION PLATES; The China Monologue | False | By Joan Juliet Buck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-help-for-navigating-northeast-mass-transit.html | Travel Advisory; Help for Navigating Northeast Mass Transit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/northwestern-alumni-to-end-donations-if-ex-radical-stays.html | Northwestern Alumni to End Donations if Ex-Radical Stays | False | By John W. Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/q-and-a-917621.html | Q and A | False | By Paul Freireich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-history-lessons-unfriendly-witnesses-in-togas-and-boots.html | HOLIDAY FILMS; HISTORY LESSONS; Unfriendly Witnesses In Togas And Boots | False | By Stuart Klawans | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/all-creatures-great-and-small.html | All Creatures Great and Small | False | By Lisa Fugard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-business-residence-for-the-elderly-is-refurbished-and-renamed.html | IN BUSINESS; Residence for the Elderly Is Refurbished and Renamed | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-the-new-hitless-wonders.html | WORLD SERIES; The New Hitless Wonders | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-gegelys-nicholas.html | Paid Notice: Deaths GEGELYS, NICHOLAS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/dance-a-cuban-master-s-progeny-bear-her-art-in-their-bones.html | DANCE; A Cuban Master's Progeny Bear Her Art in Their Bones | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-silverman-clara.html | Paid Notice: Deaths SILVERMAN, CLARA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/worth-noting-good-thing-he-got-his-licks-in.html | WORTH NOTING; Good Thing He Got His Licks In | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-vanessa-pino-christopher-lockel.html | WEDDINGS; Vanessa Pino, Christopher Lockel | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-on-the-airwaves-in-afghanistan-993093.html | On the Airwaves In Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-business-elizabeth-arden-red-door-salon-to-open-in-white-plains.html | IN BUSINESS; Elizabeth Arden Red Door Salon To Open in White Plains | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/footlights-a-future-in-doubt.html | Footlights; A Future in Doubt | False | By Roberta Hershanson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-andra-reeve-jonathan-rabb.html | WEDDINGS; Andra Reeve, Jonathan Rabb | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/c-corrections-023116.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-islamabad-pakistani-officials-say-they-have-no-firm-suspects.html | A NATION CHALLENGED: ISLAMABAD; Pakistani Officials Say They Have No Firm Suspects in Massacre at Christian Church | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-hahn-fred-i-md.html | Paid Notice: Deaths HAHN, FRED I., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-indian-point-power-plant-should-be-shut-down-972509.html | Indian Point Power Plant Should Be Shut Down | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-lesser-arnold.html | Paid Notice: Deaths LESSER, ARNOLD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-newman-isadore-l.html | Paid Notice: Deaths NEWMAN, ISADORE L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-klasson-sylvia-sherry.html | Paid Notice: Deaths KLASSON, SYLVIA (SHERRY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-making-all-sounds-equal.html | MUSIC; Making All Sounds Equal | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-a-crisis-in-georgia.html | Oct. 28-Nov. 3; A Crisis in Georgia | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/communities-at-diners-and-delis-talk-turns-to-rabbi.html | COMMUNITIES; At Diners, And Delis, Talk Turns To Rabbi | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/reckonings-making-windows-transparent.html | Reckonings; Making Windows Transparent | False | By Paul Krugman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/l-classical-recording-a-clogged-market-947644.html | CLASSICAL RECORDING; A Clogged Market | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/airport-to-get-financing.html | Airport to Get Financing | False | By Elsa Brenner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-pills-will-keep-us-together-928836.html | Pills Will Keep Us Together | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/l-moving-back-with-parents-008567.html | Moving Back With Parents | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/manhattan-journal-tale-of-past-jewish-life-told-in-tile.html | Manhattan Journal; Tale of Past Jewish Life, Told in Tile | False | By David W. Dunlap | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/the-spy-puzzle.html | The Spy Puzzle | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/evening-hours-the-smiles-say-it-all.html | EVENING HOURS; The Smiles Say It All | False | By Bill Cunningham | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/business-a-phone-upstart-still-annoying-the-giants.html | Business; A Phone Upstart, Still Annoying the Giants | False | By Eve Tahmincioglu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/style-entertaining-the-meal-must-go-on.html | STYLE & ENTERTAINING; The Meal Must Go On... | False | By William Norwich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-isner-jeffrey-michael-md.html | Paid Notice: Deaths ISNER, JEFFREY MICHAEL, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/rumsfeld-visits-russia-and-central-asia-to-bolster-coalition.html | Rumsfeld Visits Russia and Central Asia to Bolster Coalition | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-love-in-the-21st-century-928747.html | Love in the 21st Century | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/candidates-major-issues-mayoral-race-overview-security-policing.html | The Candidates on Major Issues in the Mayoral Race: An Overview; Security and Policing | False | By Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/over-the-volcano.html | Over the Volcano | False | By Natalie Angier | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-alternatives-to-indian-point-should-be-considered-972495.html | Alternatives to Indian Point Should Be Considered | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-alternatives-to-war-993077.html | Alternatives to War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/political-briefing-name-recognition-shapes-illinois-race.html | Political Briefing; Name Recognition Shapes Illinois Race | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-hall-julia-elizabeth.html | Paid Notice: Deaths HALL, JULIA ELIZABETH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/grace-notes.html | Grace Notes | False | By Lynn Hirschberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/continuing-ed.html | Continuing Ed | False | By William R. Everdell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/jersey-it-s-not-silly-season-just-read-this.html | JERSEY; It's Not Silly Season? Just Read This | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/on-baseball-former-reliever-aches-as-kim-suffers-the-pain.html | ON BASEBALL; Former Reliever Aches As Kim Suffers the Pain | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/theater/theater-designing-man-meets-the-women-and-fur-flies.html | THEATER; Designing Man Meets 'The Women,' and Fur Flies | False | By Marjorie Rosen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/t-magazine/manners-engine-company.html | MANNERS; Engine Company | False | By Karen Duffy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/on-the-street-move-over-goblins.html | ON THE STREET; Move Over, Goblins | False | By Bill Cunningham | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/dining-out-a-varied-menu-pork-chops-a-specialty.html | DINING OUT; A Varied Menu, Pork Chops a Specialty | False | By Patricia Brooks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/on-baseball-witasick-s-rough-outing-raises-sore-point-about-pitching-staff.html | ON BASEBALL; Witasick's Rough Outing Raises Sore Point About Pitching Staff | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/ncaafootball/the-new-york-times-top-50.html | The New York Times Top 50 | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/economic-view-rumbles-of-warning-as-housing-weakens.html | ECONOMIC VIEW; Rumbles Of Warning As Housing Weakens | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-brown-captain-patrick-j.html | Paid Notice: Deaths BROWN, CAPTAIN PATRICK J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-weisberg-zipporah.html | Paid Notice: Deaths WEISBERG, ZIPPORAH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-radical-imagination.html | The Radical Imagination | False | By William Deresiewicz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/chapters/the-kennedy-men-19011963.html | 'The Kennedy Men, 1901-1963' | False | By Laurence Leamer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-bassios-christos.html | Paid Notice: Deaths BASSIOS, CHRISTOS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-measuring-the-stride-of-a-giant.html | MUSIC; Measuring The Stride Of a Giant | False | By James R. Oestreich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/somali-leader-makes-a-plea-for-america-to-re-engage.html | Somali Leader Makes a Plea For America To Re-engage | False | By Marc Lacey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/our-towns-a-nassau-republican-follows-marx-the-one-with-the-cigar.html | Our Towns; A Nassau Republican Follows Marx (the One With the Cigar) | False | By Michael Winerip | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/flash-in-the-pan.html | Flash in the Pan | False | By Rob Walker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/down-mexico-way.html | Down Mexico Way | False | By William Norwich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/art-architecture-one-who-listens-to-ruins-that-speak-of-mortality.html | ART/ARCHITECTURE; One Who Listens to Ruins That Speak of Mortality | False | By Eleanor Munro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/fashion-arch-types.html | FASHION; Arch Types | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/baseball/giuliani-is-the-leader-of-a-special-fan-club.html | Giuliani Is the Leader of a Special Fan Club | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/contenders-differ-on-the-seattle-way.html | Contenders Differ on 'the Seattle Way' | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-gambardella-elizabeth-b-nee-corr.html | Paid Notice: Deaths GAMBARDELLA, ELIZABETH B. (NEE CORR) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/theater-review-cole-porter-with-joy-and-glee.html | THEATER REVIEW; Cole Porter With Joy And Glee | False | By Alvin Klein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/l-classical-recording-already-gone-947660.html | CLASSICAL RECORDING; Already Gone | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-weiss-abraham.html | Paid Notice: Deaths WEISS, ABRAHAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-close-indian-point-and-conserve-energy-972525.html | Close Indian Point And Conserve Energy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-memorials-legro-adriana.html | Paid Notice: Memorials LEGRO, ADRIANA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/l-classical-recording-singled-out-947687.html | CLASSICAL RECORDING; Singled Out | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/new-noteworthy-paperbacks-851396.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/art-review-abstract-paintings-that-cross-barriers-of-time-and-place.html | ART REVIEW; Abstract Paintings That Cross Barriers of Time and Place | False | By D. Dominick Lombardi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/chapters/where-the-stress-falls.html | 'Where the Stress Falls' | False | By Susan Sontag | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/fashion/weddings/about-the-weddings.html | About the Weddings | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/baseball/yanks-seem-to-capture-the-magic-in-a-moment.html | Yanks Seem to Capture the Magic in a Moment | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-martinez-helps-his-school.html | WORLD SERIES: NOTEBOOK; Martinez Helps His School | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-memorials-french-richard-f.html | Paid Notice: Memorials FRENCH, RICHARD F. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/exploring-around-the-edges.html | Exploring Around The Edges | False | By Randy Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-alicia-cheng-michael-rubens.html | WEDDINGS; Alicia Cheng, Michael Rubens | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/briefing-a-nation-challenged-gloves-for-toll-takers.html | BRIEFING: A NATION CHALLENGED; GLOVES FOR TOLL TAKERS | False | By John Hall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-basketball-van-horn-leads-nets-surge-past-hornets.html | PRO BASKETBALL; Van Horn Leads Nets' Surge Past Hornets | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-marijuana-misjudgment-992623.html | Marijuana Misjudgment | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/under-suspicion.html | Under Suspicion | False | By Alonzo L. Hamby | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-aviation-security-concourse-shut-baltimore-after-woman-skips.html | A NATION CHALLENGED: AVIATION SECURITY; Concourse Shut In Baltimore After Woman Skips Screening | False | The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/l-what-do-airlines-deserve-008559.html | What Do Airlines Deserve? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-the-next-front-our-driveways-022756.html | The Next Front: Our Driveways? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/in-brief-talk-arafat-and-peres-discuss-their-cease-fire.html | In Brief Talk, Arafat and Peres Discuss Their Cease-Fire | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/dancer-pays-tribute-to-victims-of-sept-11.html | Dancer Pays Tribute to Victims of Sept. 11 | False | By Marek Fuchs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-fisher-rosalind-fried.html | Paid Notice: Deaths FISHER, ROSALIND (FRIED) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-what-to-tell-a-child-taking-account-of-a-hidden-life-008222.html | What to Tell a Child; Taking Account Of a 'Hidden Life' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/homer-s-odyssey.html | Homer's Odyssey | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-correspondent-s-report-washington-makes-a-patriotic-pitch.html | Travel Advisory: Correspondent's Report; Washington Makes A Patriotic Pitch | False | By Philip Shenon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-energy-giant-suddenly-flailing.html | Oct. 28-Nov. 3; Energy Giant Suddenly Flailing | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-target-spotting-technology-off-the-shelf.html | Oct. 28-Nov. 3; Target-Spotting Technology, Off-the-Shelf | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/design/art-listings.html | Art Listings | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/personal-business-diary-a-way-to-catch-up-on-retirement-savings.html | PERSONAL BUSINESS: DIARY; A Way to Catch Up On Retirement Savings | False | By Jan M. Rosen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-what-to-tell-a-child-reappearance-of-grocery-should-be-an-inspiration-008249.html | What to Tell a Child; Reappearance of Grocery Should Be an Inspiration | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music/music-the-man-who-mainstreamed-mahler.html | MUSIC; The Man Who Mainstreamed Mahler | False | By David Schiff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/c-corrections-947733.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-against-love-928801.html | Against Love | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/basque-rebels-start-to-look-a-little-bit-out-of-date.html | Basque Rebels Start to Look A Little Bit Out of Date | False | By Emma Daly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-against-love-928810.html | Against Love | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/liberties-bay-of-mules.html | Liberties; Bay of Mules | False | By Maureen Dowd | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/footlights-from-temple-to-coffeehouse.html | Footlights; From Temple to Coffeehouse | False | By Roberta Hershanson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/jersey-footlights-patriotic-songs.html | JERSEY FOOTLIGHTS; Patriotic Songs | False | By Karen Demasters | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/quick-bite-freehold-round-trip-ribs.html | QUICK BITE/Freehold; Round-Trip Ribs | False | By Norm Oshrin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/wine-under-20-reds-born-for-venison.html | WINE UNDER $20; Reds Born For Venison | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28nov3.html | Oct. 28-Nov.3 | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/thecity/catching-the-retreating-sun-for-fresh-greens.html | Catching the Retreating Sun for Fresh Greens | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-the-choices-grow-for-betting-on-japan.html | Investing; The Choices Grow For Betting on Japan | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-with-clifford-greenberg-baron-small-cap-fund.html | INVESTING WITH/Clifford Greenberg; Baron Small Cap Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-blackman-murray-rabbi.html | Paid Notice: Deaths BLACKMAN, MURRAY, RABBI | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/the-boating-report-french-have-competition-in-trans-atlantic-race.html | THE BOATING REPORT; French Have Competition in Trans-Atlantic Race | False | By Herb McCormick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-military-campaign-us-special-forces-soldier-rescued.html | A NATION CHALLENGED: MILITARY CAMPAIGN; U.S. Special Forces Soldier Is Rescued From Afghanistan | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-memorials-schanzer-benjamin.html | Paid Notice: Memorials SCHANZER, BENJAMIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/market-watch-hands-out-even-in-a-time-of-crisis.html | MARKET WATCH; Hands Out, Even in a Time Of Crisis | False | By Gretchen Morganson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/york-me-tackles-commercial-demand.html | York, Me., Tackles Commercial Demand | False | By David J. Wallace | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/worth-noting-kenny-and-whitman-together-again.html | WORTH NOTING; Kenny and Whitman, Together Again | False | By Jill C. Capuzzo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/candidates-major-issues-mayoral-race-overview-taxes-budgeting.html | The Candidates on Major Issues in the Mayoral Race: An Overview; Taxes and Budgeting | False | By Leslie Eaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-mayers-morris-a-kutch.html | Paid Notice: Deaths MAYERS, MORRIS A. "KUTCH" | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-theater-troupe-that-gets-inspiration-through-religion.html | A Theater Troupe That Gets Inspiration Through Religion | False | By Lisa Pulitzer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-basketball-inside-the-nba-big-is-beautiful-o-neal-has-decided.html | PRO BASKETBALL; INSIDE THE N.B.A.; Big Is Beautiful, O'Neal Has Decided | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/bridges-and-streets-to-be-closed-for-marathon.html | Bridges and Streets to Be Closed for Marathon | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/dining-out-change-in-ownership-a-rise-in-luster.html | DINING OUT; Change in Ownership, a Rise in Luster | False | By Joanne Starkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/briefing-education-part-time-professors-protest.html | BRIEFING: EDUCATION; PART-TIME PROFESSORS PROTEST | False | By John Holl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/english-lessons.html | English Lessons | False | By Rachel Seiffert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-anthrax-discovery-closes-mail-center.html | A NATION CHALLENGED; Anthrax Discovery Closes Mail Center | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/instant-comfort-rising-to-the-occasion.html | INSTANT COMFORT; Rising to the Occasion | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/cuttings-catching-the-retreating-sun-for-fresh-greens.html | CUTTINGS; Catching the Retreating Sun for Fresh Greens | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/nation-challenged-portraits-grief-victims-unabashed-kisser-human-bulldozer.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; An Unabashed Kisser, a Human Bulldozer and a Steely-Nerved Mother | | These sketches were written by Celestine Bohlen, Anthony Depalma, Lynette Holloway, Randy Kennedy, Charlie Leduff, Clifford J. Levy, Gretchen Morgenson, Andy Newman, Ben Sisario, Barbara Stewart and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/tv/cover-story-a-fantastical-plot-made-real-over-time.html | COVER STORY; A Fantastical Plot Made Real Over Time | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-defectors.html | The Defectors | False | By Anthony Loyd | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-020961.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/disaster-gives-a-boost-to-island-tourism.html | Disaster Gives a Boost to Island Tourism | False | By Donna Kutt Nahas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-marked-bills-for-patriotic-purchases.html | PULSE; Marked Bills for Patriotic Purchases | False | By Soren Larson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/the-world-allure-must-be-covered-individuality-peeks-through.html | The World; Allure Must Be Covered. Individuality Peeks Through. | False | By Ruth Fremson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/is-that-a-welcome-mat.html | Is That a Welcome Mat? | False | By Christine Woodside | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-past-is-another-small-town.html | The Past Is Another Small Town | False | By Margot Livesey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-fineman-stephen-joseph.html | Paid Notice: Deaths FINEMAN, STEPHEN JOSEPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/restaurants-new-frontier.html | RESTAURANTS; New Frontier | False | By Karla Cook | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/looking-for-a-way-home-for-the-holidays.html | Looking for a Way Home for the Holidays | False | By Nancy Hass and Leslie Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-a-hug-for-the-mayor.html | WORLD SERIES: NOTEBOOK; A Hug for the Mayor | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/big-dreams-for-the-montclair-art-museum.html | Big Dreams for the Montclair Art Museum | False | By Joseph D'Agnese | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-love-in-the-21st-century-928798.html | Love in the 21st Century | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-a-woman-s-reconstruction.html | BOOKS IN BRIEF: FICTION & POETRY; A Woman's Reconstruction | False | By Andrew Ervin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-memorials-densen-paul.html | Paid Notice: Memorials DENSEN, PAUL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-person-hoping-that-children-won-t-feel-her-pain.html | IN PERSON; Hoping That Children Won't Feel Her Pain | False | By Joyce Cohen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/your-home-cleaning-dust-from-air-ducts.html | Your Home; Cleaning Dust From Air Ducts | False | By Jay Romano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/national/bush-urges-calm-amid-anthrax-fears.html | Bush Urges Calm Amid Anthrax Fears | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/chapters-coming-soon.html | 'Coming Soon!!' | False | By John Barth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-the-real-high-artist-992585.html | The Real 'High Artist' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-marijuana-crackdown.html | Oct. 28-Nov. 3; Marijuana Crackdown | False | By Greg Winter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-what-to-tell-a-child-taking-account-of-a-hidden-life-008214.html | What to Tell a Child; Taking Account Of a 'Hidden Life' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/theater/theater-listings.html | Theater Listings | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/c-corrections-991813.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-guide-968552.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/a-nation-challenged-the-alliance-afghan-rebels-seem-a-reluctant-force-so-far.html | A NATION CHALLENGED: THE ALLIANCE; Afghan Rebels Seem a Reluctant Force So Far | False | By Dexter Filkins With David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/from-here-to-there.html | From Here to There | False | By John Sullivan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/one-man-s-essential-manhattan.html | One Man's Essential Manhattan | False | By Alex Ward | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/election-day-nears-mayoral-candidates-fire-final-barrages-bitter-campaign.html | As Election Day Nears, Mayoral Candidates Fire Final Barrages of a Bitter Campaign | False | By Adam Nagourney and Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-bender-gertrude.html | Paid Notice: Deaths BENDER, GERTRUDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-the-ethicist-get-a-leash.html | The Way We Live Now: 11-4-01: The Ethicist; Get a Leash | False | By Randy Cohen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/hold-your-horses.html | Hold Your Horses | False | By Sally Eckhoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/ancien-regime.html | Ancien Rã'sÃ©gime | False | By Richard Vinen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-kornreich-joanne.html | Paid Notice: Deaths KORNREICH, JOANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/voices-from-a-place-on-the-verge.html | Voices From a Place on the Verge | False | By Anne Hemnett Stern | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/hockey-incredible-but-true-rangers-rally-late.html | HOCKEY; Incredible, But True: Rangers Rally Late | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-russo-lt-michael-t-fdny.html | Paid Notice: Deaths RUSSO, LT. MICHAEL T. (FDNY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/on-baseball-johnson-could-have-been-pulled-for-game-7.html | ON BASEBALL; Johnson Could Have Been Pulled for Game 7 | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-the-long-goodbye-928860.html | The Long Goodbye | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/private-sector-the-art-of-answering-carefully.html | Private Sector; The Art of Answering Carefully | False | By Allen R. Myerson (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-julia-scharankov-edward-russell.html | WEDDINGS; Julia Scharankov, Edward Russell | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/sports-of-the-times-give-this-yankee-team-a-long-last-look.html | Sports of The Times; Give This Yankee Team a Long Last Look | False | By George Vecsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-new-york-up-close-visitors-pennsylvania-come-peace-bearing.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Visitors From Pennsylvania Come in Peace, Bearing Money . . . | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/databank-a-stumble-then-a-rally-amid-bad-news.html | DataBank; A Stumble, Then a Rally Amid Bad News | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/c-corrections-023108.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-new-york-up-close-uneasy-smokers-conjure-up-old-europe.html | A NATION CHALLENGED: NEW YORK UP CLOSE; Uneasy Smokers Conjure Up Old Europe | False | By Michelle O'Donnell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/gop-not-relying-on-aid-from-bush-in-02-elections.html | G.O.P. Not Relying on Aid From Bush in '02 Elections | False | By Richard L. Berke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-love-in-the-21st-century-928771.html | Love in the 21st Century | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-pedersen-charles-richard.html | Paid Notice: Deaths PEDERSEN, CHARLES RICHARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-tania-shinkawa-james-white-jr.html | WEDDINGS; Tania Shinkawa, James White Jr. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/frank-craighead-85-an-outdoorsman-and-a-protector-of-the-grizzly-dies.html | Frank Craighead, 85, an Outdoorsman and a Protector of the Grizzly, Dies | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-love-in-the-21st-century-928763.html | Love in the 21st Century | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-learning-to-love-fannie-and-freddie.html | Investing; Learning to Love Fannie and Freddie | False | By Robert D. Hershey Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-la-carte-american-with-dashes-of-the-tropics.html | A LA CARTE; American With Dashes of the Tropics | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/on-politics-on-tuesday-difrancesco-may-be-the-real-winner.html | ON POLITICS; On Tuesday, DiFrancesco May Be the Real Winner | False | By Iver Peterson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/li-work-around-the-island.html | L.I. @ WORK; Around the Island | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-nuclear-threat-officials-fear-reactors-are-vulnerable-attacks.html | A NATION CHALLENGED: THE NUCLEAR THREAT; Officials Fear Reactors Are Vulnerable to Attacks by Terrorists | False | By Matthew L Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-the-dollars-in-new-york-schools-afghanistan-aid-flops.html | A NATION CHALLENGED: THE DOLLARS; In New York Schools, Afghanistan Aid Flops | False | By Abby Goodnough | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/television-radio-a-seldom-seen-holocaust-image-the-resister.html | TELEVISION/RADIO; A Seldom-Seen Holocaust Image: The Resister | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-the-boston-a-portrait-on-records.html | MUSIC; The Boston, A Portrait On Records | False | By Joseph Horowitz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-off-grid-coming-terms-with-ground-zero-terror-world-apart.html | A NATION CHALLENGED: OFF THE GRID; Coming to Terms With Ground Zero Terror in a World Apart | False | By Francis X. Clines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/anthrax-pranks-you-ve-got-to-be-kidding.html | Anthrax Pranks? You've Got to Be Kidding | False | By Dan Barry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-holiday-weekend-is-parks-open-house.html | Travel Advisory; Holiday Weekend Is Parks' Open House | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-mayoral-rivals.html | The Mayoral Rivals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/art-a-treasure-trove-of-ottoman-arts-over-the-centuries.html | ART; A Treasure Trove Of Ottoman Arts Over the Centuries | False | By William Zimmer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/noticed-against-the-tide-two-movies-go-to-war.html | NOTICED; Against the Tide, Two Movies Go to War | False | By Kim Masters | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/theater/c-corrections-947741.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/lodgings-to-linger-at-some-traditional-some-hip.html | Lodgings To Linger At: Some Traditional, Some Hip | False | By Terry Trucco | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/if-you-re-thinking-of-living-in-rutherford-a-patriotic-town-with-an-easy-commute.html | If You're Thinking of Living In/Rutherford; A Patriotic Town With an Easy Commute | False | By Jerry Cheslow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-retrospectives-brothers-in-search-of-truths-in-local-myths.html | HOLIDAY FILMS: RETROSPECTIVES; Brothers In Search Of Truths In Local Myths | False | By Terrence Rafferty | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-lugano-sean-t.html | Paid Notice: Deaths LUGANO, SEAN T. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-forst-beatrice-nee-stein.html | Paid Notice: Deaths FORST, BEATRICE (NEE STEIN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/benefits-992569.html | BENEFITS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/an-eames-math-exhibition-the-concorde-flies-again.html | An Eames Math Exhibition; The Concorde Flies Again | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/c-corrections-022322.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/1-television-that-one-show-947695.html | TELEVISION; That One Show | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-kawitzky-sherry.html | Paid Notice: Deaths KAWITZKY, SHERRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-action-behind-the-scenes.html | Oct. 28-Nov. 3; Action Behind the Scenes | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/college-football-a-touchdown-on-the-last-drive-puts-the-spartans-in-charge.html | COLLEGE FOOTBALL; A Touchdown on the Last Drive Puts the Spartans in Charge | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/marathon-runners-put-fears-aside-in-support-of-new-york.html | MARATHON; Runners Put Fears Aside In Support Of New York | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-questions-for-ryan-adams-america-rocks.html | The Way We Live Now: 11-4-01: Questions for Ryan Adams; America Rocks | False | By Hugo Lindgren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/marathon-winners-set-records.html | Marathon Winners Set Records | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-youngken-heber-w-jr.html | Paid Notice: Deaths YOUNGKEN, HEBER W., JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/postings-526-rental-apartments-come-on-the-market-hoboken-riverfront-project.html | Postings: 526 Rental Apartments Come on the Market; Hoboken Riverfront Project | False | By Rachelle Garbarine | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/looking-again-at-jfk.html | Looking Again at J.F.K. | False | By Michael Lind | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-foreign-lands-a-new-kind-of-mexican-revolution-hits-the-screen.html | HOLIDAY FILMS: FOREIGN LANDS; A New Kind of Mexican Revolution Hits the Screen | False | By Lewis Beale | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-kreeger-henrietta.html | Paid Notice: Deaths KREEGER, HENRIETTA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-what-they-were-thinking.html | The Way We Live Now: 11-4-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/by-the-way-here-a-bid-there-a-bid.html | BY THE WAY; Here a Bid, There a Bid | False | By Margo Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/habitats-manhattan-the-roving-adventures-of-a-serial-subletter.html | Habitats/Manhattan; The Roving Adventures of a Serial Subletter | False | By Trish Hall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/guns-won-t-win-the-afghan-war.html | Guns Won't Win the Afghan War | False | By John J. Mearsheimer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/business-lloyd-s-says-it-can-pay-but-officials-seek-proof.html | Business; Lloyd's Says It Can Pay, But Officials Seek Proof | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-krug-jack.html | Paid Notice: Deaths KRUG, JACK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/l-raises-for-public-servants-008583.html | Raises for Public Servants | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/c-corrections-851221.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-prem-frank-herbert-iii-terry.html | Paid Notice: Deaths PREM, FRANK HERBERT III (TERRY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851345.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Jeff Waggoner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-adaptations-remade-in-america-a-label-to-avoid.html | HOLIDAY FILMS: ADAPTATIONS; 'Remade in America': A Label to Avoid | False | By David Edelstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-debate-gauging-use-ground-troops-scale-afghan-war.html | A NATION CHALLENGED: THE DEBATE; Gauging the Use of Ground Troops and the Scale of the Afghan War | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/coping-turn-turn-turn-a-greenmarket-comforts.html | COPING; Turn, Turn, Turn: A Greenmarket Comforts | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/a-nation-challenged-the-refugees-many-flee-from-war-to-cities-not-camps.html | A NATION CHALLENGED: THE REFUGEES; Many Flee From War To Cities, Not Camps | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/suffolk-is-at-odds-over-tobacco-money.html | Suffolk Is at Odds Over Tobacco Money | False | By John Rather | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/love-in-the-21st-century-928755.html | Love in the 21st Century | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-lunin-george-h.html | Paid Notice: Deaths LUNIN, GEORGE H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/golf-verplank-has-company-atop-the-leader-board.html | GOLF; Verplank Has Company Atop the Leader Board | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-to-protect-democracy-989495.html | To Protect Democracy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/initial-offerings-make-a-comeback-of-sorts.html | Initial Offerings Make a Comeback of Sorts | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-bending-elbows-how-time-goes-by-on-west-43d-street.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; How Time Goes By on West 43d Street | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-astoria-after-fire-young-and-cashless-can-still-store-their.html | NEIGHBORHOOD REPORT: ASTORIA; After a Fire, Young and Cashless Can Still Store Their Stuff | False | By Jim O'Grady | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/l-the-next-front-our-driveways-022772.html | The Next Front: Our Driveways? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/responsible-party-alfred-hildebrand-a-computer-screen-for-your-eyes-only.html | RESPONSIBLE PARTY/ALFRED HILDEBRAND; A Computer Screen For Your Eyes Only | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-candidates-debate-in-spanish.html | Oct. 28-Nov. 3; Candidates Debate in Spanish | False | By Adam Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/militancy-living-in-a-world-without-women.html | Militancy; Living in a World Without Women | False | By Barbara Crossette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/automobiles/the-glorious-the-gaudy-5-decades-of-t-birds.html | The Glorious, the Gaudy: 5 Decades of T-Birds | False | By Jim Motavalli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/endpaper-grounded.html | ENDPAPER; Grounded | False | By Walter Kim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/renchburg-s-the-one.html | Renchburg's the One! | False | By Jeffrey Rosen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-o-neill-ovations-still-echo.html | WORLD SERIES: NOTEBOOK; O'Neill Ovations Still Echo | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/l-what-to-tell-a-child-008206.html | What to Tell a Child | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-guide-952052.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/music-a-festival-of-sights-and-sounds.html | MUSIC; A Festival of Sights and Sounds | False | By Robert Sherman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-vows-rebecca-odes-and-craig-kanarick.html | WEDDINGS: VOWS; Rebecca Odes and Craig Kanarick | False | By Emily Eakin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/l-love-in-the-time-of-coloring-928852.html | Love in the Time Of Coloring | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/footlights-a-world-premiere.html | Footlights; A World Premiere | False | By Roberta Hershanson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/briefing-business-rite-aid-settles.html | BRIEFING: BUSINESS; RITE AID SETTLES | False | By Jo Piazza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/plus-equestrian-abscess-doesn-t-slow-horse-at-the-garden.html | PLUS: EQUESTRIAN; Abscess Doesn't Slow Horse at the Garden | False | By Alex Orr Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/c-corrections-022250.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-overview-nov-3-2001-fear-dark-winter-talk-ground-troops-idle.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 3, 2001; Fear of a 'Dark Winter,' Talk of Ground Troops and an Idle Alliance | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/art-architecture-a-builder-of-paradoxes-that-turn-viewers-inward.html | ART/ARCHITECTURE; A Builder of Paradoxes That Turn Viewers Inward | False | By Lyle Rexer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/word-for-word-sept-11-seminars-academe-war-man-woman-psychobabble-detectors.html | Word for Word/Sept. 11 Seminars; Academe on War: Man (and Woman) The Psychobabble Detectors! | False | By Tom Kuntz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/political-memo-bridgeport-mayor-joins-indicted-list.html | Political Memo; Bridgeport Mayor Joins Indicted List | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/los-ebanos-journal-echoes-of-sept-11-on-the-rio-grande.html | Los Ebanos Journal; Echoes of Sept. 11 on the Rio Grande | False | By Sam Dillon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-presence-and-absence-a-time-for-movies-to-matter-again-if-they-can.html | HOLIDAY FILMS; PRESENCE AND ABSENCE; A Time for Movies to Matter Again, if They Can | False | By David Thomson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/quotation-of-the-day-020648.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-uncomfortable-question-of-anti-semitism.html | The Uncomfortable question of Anti-Semitism | False | By Jonathan Rosen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-small-business-desperate-trip-to-lobby-for-grants-not-loans.html | A NATION CHALLENGED: SMALL BUSINESS; Desperate Trip To Lobby For Grants, Not Loans | False | By Terry Pristin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/chapters/uncle-tungsten-memories-of-a-chemical-boyhood.html | 'Uncle Tungsten: Memories of a Chemical Boyhood' | False | By Oliver Sacks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-black-james-gordon.html | Paid Notice: Deaths BLACK, JAMES GORDON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/post-victoriana.html | Post-Victoriana | False | By Janice P. Nimura | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-lucy-hunt-martin-fenton-iii.html | WEDDINGS; Lucy Hunt, Martin Fenton III | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851337.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Jon Garelick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/once-braced-for-a-power-shortage-california-now-finds-itself-with-a-surplus.html | Once Braced for a Power Shortage, California Now Finds Itself With a Surplus | False | By Timothy Egan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/world/a-nation-challenged-ally-s-future-us-pondering-saudis-vulnerability.html | A NATION CHALLENGED: ALLY'S FUTURE; U.S. Pondering Saudis' Vulnerability | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-harding-park-hoping-preserve-idy llic-nature-place-like-home.html | NEIGHBORHOOD REPORT: HARDING PARK; Hoping to Preserve the Idyllic Nature of a Place Like Home | False | By Seth Kugel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-jeanette-edwards-ricardo-chavira.html | WEDDINGS; Jeanette Edwards, Ricardo Chavira | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-business-a-costly-home-away-from-home.html | IN BUSINESS; A Costly Home Away From Home | False | By Alina Tugend | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-915858.html | Travel Advisory | False | By Eric P. Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/new-york-bookshelf-novels-street-life-uptown-and-down.html | NEW YORK BOOKSHELF/NOVELS; Street Life, Uptown and Down | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/film-festivals-and-series.html | Film Festivals and Series | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/us/ethics-becomes-dominant-theme-in-nonpartisan-contest-in-atlanta.html | Ethics Becomes Dominant Theme In Nonpartisan Contest in Atlanta | False | By Kevin Sack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-landau-jean.html | Paid Notice: Deaths LANDAU, JEAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/no-fun-city.html | No-Fun City | False | By By James Traub | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/fyi-989967.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-candidates-on-major-issues-in-the-mayoral-race-an-overview-education.html | The Candidates on Major Issues in the Mayoral Race: An Overview; Education | False | By Abby Goodnough | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/business/strategies-who-best-protects-shareholders-the-shareholders.html | STRATEGIES; Who Best Protects Shareholders? The Shareholders | False | By Mark Hulbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/theater-review-a-story-of-witch-hunts-that-still-has-resonance.html | THEATER REVIEW; A Story of Witch Hunts That Still Has Resonance | False | By Alvin Klein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-foreign-lands-the-agony-and-the-comedy-of-three-men-in-a-trench.html | HOLIDAY FILMS: FOREIGN LANDS; The Agony and the Comedy of Three Men in a Trench | False | By Laura Winters | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-opec-to-lower-output.html | Oct. 28-Nov. 3; OPEC to Lower Output | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/classified/paid-notice-deaths-nehru-brai-kumar.html | Paid Notice: Deaths NEHRU, BRAI KUMAR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-04 | 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/outdoors-a-late-comeback-for-east-end-stripers.html | OUTDOORS; A Late Comeback For East End Stripers | False | By Peter Kaminsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/IHT-singaporeans-opt-for-political-stability-in-election.html | Singaporeans Opt for Political Stability in Election | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/international/us-may-gain-use-of-more-air-bases-to-strike-taliban.html | U.S. May Gain Use of More Air Bases to Strike Taliban | False | By Michael R. Gordon With C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/international/helicopters-heard-in-kabul-raid-marking-possible-shift-in-2001110591887637423.html | Helicopters Heard in Kabul Raid, Marking Possible Shift in Tactics | False | By Terence Neilan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/new-london-journal-a-sculpture-light-in-weight-heavy-in-effort.html | New London Journal; A Sculpture Light in Weight, Heavy in Effort | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-sideswiped-by-chaos-and-costly-errors-the-jets-hold-on.html | PRO FOOTBALL; Sideswiped by Chaos and Costly Errors, the Jets Hold On | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/a-nation-challenged-the-lawmakers-seeking-a-united-voice-on-capitol-hill.html | A NATION CHALLENGED: THE LAWMAKERS; Seeking a United Voice on Capitol Hill | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/too-tall-not-all-tenants-say-mass-exodus-absent-skyscrapers-anxiety-drops.html | Too Tall? Not at All, Tenants Say; Mass Exodus Is Absent at Skyscrapers as Anxiety Drops | False | By Charles V Bagli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-high-scoring-byu-reaches-top-10.html | PRO FOOTBALL; High-Scoring B.Y.U. Reaches Top 10 | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/as-debate-on-privacy-heats-up-sales-don-t.html | As Debate On Privacy Heats Up, Sales Don't | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/pop-music-review-carrying-on-family-name-with-a-message.html | POP MUSIC REVIEW; Carrying On Family Name With a Message | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/international/asia/us-may-gain-use-of-more-air-bases-to-strike-taliban.html | U.S. May Gain Use of More Air Bases to Strike Taliban | False | By Michael R. Gordon With C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/a-brutal-final-weekend-in-the-race-for-city-hall.html | A Brutal Final Weekend in the Race for City Hall | False | By Adam Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/quotation-of-the-day-029700.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-vignettes-resolve-going-against-doctor-s-advice.html | MARATHON 2001: VIGNETTES -- RESOLVE; Going Against Doctor's Advice | False | By Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/c-corrections-034452.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-islam-and-the-response-to-terror-032972.html | Islam and the Response to Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/j-p-miller-81-dies-writer-of-teleplays.html | J. P. Miller, 81, Dies; Writer of Teleplays | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/georgia-fugitive-arrested-in-brooklyn.html | Georgia Fugitive Arrested in Brooklyn | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/us-interrupts-cambodian-adoptions.html | U.S. Interrupts Cambodian Adoptions | False | By Seth Mydans | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-finish-line-it-s-the-place-to-be-for-a-sassy-volunteer.html | MARATHON 2001: THE FINISH LINE; It's the Place to Be For a Sassy Volunteer | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nation-challenged-front-line-us-jets-pound-taliban-positions-heaviest-bombing.html | A NATION CHALLENGED: FRONT LINE; U.S. Jets Pound Taliban Positions in Heaviest Bombing Yet | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/in-america-3-nights-in-the-bronx.html | In America; 3 Nights In the Bronx | False | By Bob Herbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-audio-game-7.html | World Series Audio: Game 7 | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-mourning-their-loss-995410.html | Mourning Their Loss | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/race-for-comptroller-minus-one-rival.html | Race for Comptroller, Minus One Rival | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-giants-refuse-to-panic-then-win-in-overtime.html | PRO FOOTBALL; Giants Refuse to Panic, Then Win in Overtime | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/the-fbi-can-t-do-it-alone.html | The F.B.I. Can't Do It Alone | False | By Daniel J. Oates | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/us-makes-amends-to-japan-for-sinking-of-ship.html | U.S. Makes Amends to Japan for Sinking of Ship | False | By Howard W. French | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-weiss-abraham.html | Paid Notice: Deaths WEISS, ABRAHAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/music-review-4-women-in-the-spotlight-with-strauss-the-token-male.html | MUSIC REVIEW; 4 Women in the Spotlight, With Strauss the Token Male | False | By Bernard Holland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/nation-challenged-firefighters-second-union-leader-charged-with-trespassing.html | A NATION CHALLENGED: THE FIREFIGHTERS; Second Union Leader Is Charged With Trespassing in Demonstration at Ground Zero | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-slaner-luella-b.html | Paid Notice: Deaths SLANER, LUELLA B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-vignettes-subdued-even-rowdy-bunch-was-quieter.html | MARATHON 2001: VIGNETTES -- SUBDUED; Even Rowdy Bunch Was Quieter | False | By Al Baker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/baseball/steinbrenner-vows-yanks-will-return.html | Steinbrenner Vows Yanks Will Return | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/IHT-no-1-ranking-lacks-luster-for-davenport-as-injury-ends-season.html | No. 1 Ranking Lacks Luster for Davenport as Injury Ends Season | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-pack-with-a-leader.html | MARATHON 2001: NOTEBOOK; Pack With a Leader | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/patents-or-poverty-new-debate-over-lack-of-aids-care-in-africa.html | Patents or Poverty? New Debate Over Lack of AIDS Care in Africa | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-berman-annette-paltin.html | Paid Notice: Deaths BERMAN, ANNETTE PALTIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/IHT-1951atomic-dust-in-our-pages100-75-and-50-years-ago.html | 1951:Atomic Dust : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-coghlan-leads-the-pack-in-a-different-manner.html | MARATHON 2001: NOTEBOOK; Coghlan Leads the Pack in a Different Manner | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/travel-agents-at-convention-tackle-drop-in-tourism.html | Travel Agents At Convention Tackle Drop In Tourism | False | By Joe Sharkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets from a personal point of view : For Lovers of Yesterday's News | False | By Liz Alderman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-firefighter-runs-for-charity.html | MARATHON 2001: NOTEBOOK; Firefighter Runs for Charity | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-first-person-patriotism-is-the-running-theme.html | MARATHON 2001: FIRST PERSON; Patriotism Is the Running Theme | False | By Patrick Reagan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/theater/theater-review-of-household-cleaners-and-recreational-sex.html | THEATER REVIEW; Of Household Cleaners And Recreational Sex | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/sports-of-the-times-at-41-andersen-s-message-go-for-it.html | Sports of The Times; At 41, Andersen's Message: Go for It | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-americans-larson-and-drossin-win-national-crowns.html | MARATHON 2001: THE AMERICANS; Larson and Drossin Win National Crowns | False | By Marc Bloom | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/inside-032638.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/metropolitan-diary-026387.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/IHT-1901america-on-map-in-our-pages100-75-and-50-years-ago.html | 1901:America on Map : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/states-weigh-going-it-alone-in-legal-battle-with-microsoft.html | States Weigh Going It Alone In Legal Battle With Microsoft | False | By Stephen Labaton With Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/writers-writing-after-two-decades-returning-character-who-started-it-all.html | WRITERS ON WRITING; After Two Decades, Returning to the Character Who Started It All | False | By Susan Isaacs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-on-the-trail-stop-and-smell-the-fir-trees-998311.html | On the Trail, Stop and Smell the Fir Trees | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/worldbusiness/IHT-the-end-user-why-buy-a-mac.html | the end user: Why Buy a Mac? | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/baseball/arizonas-two-aces-got-em-need-em.html | Arizona's Two Aces: Got 'Em, Need 'Em | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/harnessing-the-spirit-of-sept-11.html | Harnessing the Spirit of Sept. 11 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/media-time-finds-a-new-role-for-life-in-special-issues-and-hardcovers.html | MEDIA; Time Finds a New Role for Life In Special Issues and Hardcovers | False | By David Handelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/metro-briefing-new-york-staten-island-2-charged-in-case-of-injured-baby.html | Metro Briefing | New York: Staten Island: 2 Charged In Case Of Injured Baby | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-islam-and-the-response-to-terror-033006.html | Islam and the Response to Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/baseball/colangelo-watches-his-team-grow-up-20011109245728 3458.html | Colangelo Watches His Team Grow Up | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-strategy-rumsfeld-says-ramadan-won-t-halt-us-attacks.html | A NATION CHALLENGED: STRATEGY; Rumsfeld Says Ramadan Won't Halt U.S. Attacks | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/on-baseball-rivera-fails-to-make-good-on-his-promise.html | ON BASEBALL; Rivera Fails To Make Good On His Promise | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/now-hitting-save-is-not-enough.html | Now, Hitting 'Save' Is Not Enough | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/on-baseball-let-the-debate-begin-over-use-of-schilling.html | ON BASEBALL; Let the Debate Begin Over Use of Schilling | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/news/the-fight-against-terrorism-according-to-plan-rumsfeld-shrugs-off.html | THE FIGHT AGAINST TERRORISM / According to Plan: Rumsfeld Shrugs Off Doubts About the War | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/11/05/sports/marathon-2001-notebook-shades-of-blue.html | MARATHON 2001: NOTEBOOK; Shades of Blue | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/metro-briefing-new-york-manhattan-schumer-urges-terror-penalties.html | Metro Briefing | New York: Manhattan: Schumer Urges Terror Penalties | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/sports-of-the-times-it-s-a-metaphor-for-new-york-united-we-run.html | Sports Of The Times; It's a Metaphor For New York: United We Run | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-defensive-showdown-is-decided-by-kicker.html | PRO FOOTBALL; Defensive Showdown Is Decided By Kicker | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nation-challenged-north-team-american-military-personnel-arrives-rebel-territory.html | A NATION CHALLENGED: THE NORTH; Team of American Military Personnel Arrives in Rebel Territory in Afghanistan | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/compressed-data-put-off-by-disco-dancing-sony-tightens-leash-on-its-robotic-dog.html | Compressed Data; Put Off by Disco Dancing, Sony Tightens Leash on Its Robotic Dog | False | By Amy Harmon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/baseball/rookie-knoblauch-played-key-role-in-another-game-7.html | Rookie Knoblauch Played Key Role in Another Game 7 | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/coghlan-leads-the-pack-in-a-different-manner.html | Coghlan Leads the Pack in a Different Manner | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/accounting-firm-sues-its-trade-association.html | Accounting Firm Sues Its Trade Association | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/collaboration-helping-software-companies-be-as-open-as-they-want-to-be.html | COLLABORATION; Helping Software Companies Be as Open as They Want to Be | False | By David F. Gallagher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/a-safety-net-for-new-york-992372.html | A Safety Net For New York | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/nation-challenged-health-system-struggling-reach-consensus-preparations-for.html | A NATION CHALLENGED: THE HEALTH SYSTEM; Struggling to Reach a Consensus On Preparations for Bioterrorism | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-rocheteau-ralph-c-jr.html | Paid Notice: Deaths ROCHETEAU, RALPH C. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/worldbusiness/IHT-german-creators-of-mp3-march-to-different-tune.html | German Creators of MP3 March to Different Tune | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/oil-industry-seeks-federal-help-against-terror.html | Oil Industry Seeks Federal Help Against Terror | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/boxing-judah-seeks-an-answer-after-defeat.html | BOXING; Judah Seeks an Answer After Defeat | False | By Michael Arkush | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-weiner-helene-s.html | Paid Notice: Deaths WEINER, HELENE S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nicaragua-awaits-results-in-ortega-s-appeal-for-a-comeback.html | Nicaragua Awaits Results in Ortega's Appeal for a Comeback | False | By David Gonzalez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/election-day-tomorrow.html | Election Day Tomorrow | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-yankees-face-off-season-changes.html | WORLD SERIES; Yankees Face Off-Season Changes | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/IHT-seoul-leader-sidestepping-rights-promise.html | Seoul Leader Sidestepping Rights Promise | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/for-shaky-shopping-season-fresh-ideas-and-aged-whiskey.html | For Shaky Shopping Season, Fresh Ideas and Aged Whiskey | False | By Terry Pristin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/essay-the-turkey-card.html | Essay ; The Turkey Card | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/a-spokesman-s-job-998303.html | A Spokesman's Job | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-foreigners-from-24-countries-they-compete-for-their-team.html | MARATHON 2001: THE FOREIGNERS; From 24 Countries, They Compete for Their Team | False | By Lena Williams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/a-nation-challenged-the-vaccine-us-looks-for-more-vaccine-sources.html | A NATION CHALLENGED: THE VACCINE; U.S. Looks for More Vaccine Sources | False | By Keith Bradsher With Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/on-pro-football-the-jets-won-this-one-with-stifling-defense.html | ON PRO FOOTBALL; The Jets Won This One With Stifling Defense | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/IHT-the-fight-against-terrorism-according-to-plan-rumsfeld-shrugs-off-doubts.html | THE FIGHT AGAINST TERRORISM / According to Plan: Rumsfeld Shrugs Off Doubts About the War | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/tennis-davenport-limps-away-no-1.html | TENNIS; Davenport Limps Away No. 1 | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-notebook-steinbrenner-vows-yanks-will-return-to-series.html | WORLD SERIES: NOTEBOOK; Steinbrenner Vows Yanks Will Return to Series | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-wheelchair-division-israeli-sets-mark-men-s-hand-cycle-competition.html | MARATHON 2001: WHEELCHAIR DIVISION; Israeli Sets Mark in Men's Hand-Cycle Competition | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/worldbusiness/IHT-commentary-downturn-tests-malaysias-mettle.html | Commentary: Downturn Tests Malaysia's Mettle | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-memorials-lawlor-david.html | Paid Notice: Memorials LAWLOR, DAVID | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/some-ibm-software-tools-to-be-put-in-public-domain.html | Some I.B.M. Software Tools To Be Put in Public Domain | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/a-nation-challenged-immigration-ill-fated-path-to-america-jail-and-death.html | A NATION CHALLENGED: IMMIGRATION; Ill-Fated Path to America, Jail and Death | False | By Somini Sengupta | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-into-afghanistan-034665.html | Into Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-memorials-boardman-arthur-g-jr.html | Paid Notice: Memorials BOARDMAN, ARTHUR G. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-druss-sol.html | Paid Notice: Deaths DRUSS, SOL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-ride-out-hard.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Ride Out Hard Times With an International Basket of Powerhouse Stocks | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-levack-a-paul.html | Paid Notice: Deaths LEVACK, A. PAUL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-balaban-elmer.html | Paid Notice: Deaths BALABAN, ELMER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-abrams-lynn.html | Paid Notice: Deaths ABRAMS, LYNN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-military-us-may-gain-use-of-more-air-bases-to-strike-taliban.html | A NATION CHALLENGED: MILITARY; U.S. MAY GAIN USE OF MORE AIR BASES TO STRIKE TALIBAN | False | By Michael R. Gordon With C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-pakistan-and-kashmir-998320.html | Pakistan and Kashmir | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nation-challenged-mainstay-musharraf-indispensable-ally-grows-more-confident.html | A NATION CHALLENGED: THE MAINSTAY; Musharraf, the Indispensable Ally, Grows More Confident | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/international/americans-rescue-soldier-who-fell-ill.html | Americans Rescue Soldier Who Fell Ill | False | By James Dao and Thom Shanker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/the-elusive-search-for-efficiency.html | The Elusive Search for Efficiency | False | By Saul Hansell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-high-school-winners.html | MARATHON 2001: NOTEBOOK; High School Winners | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/equity-offerings-planned.html | Equity Offerings Planned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/collaboration-making-better-toys-and-jumbo-jets-by-sharing-the-rough-draft.html | COLLABORATION; Making Better Toys and Jumbo Jets by Sharing the Rough Draft | False | By Scott Kirsner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/settling-the-microsoft-case.html | Settling the Microsoft Case | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/IHT-american-clinches-top-spot-despite-year-without-major-triumphs-no.html | American Clinches Top Spot Despite Year Without Major Triumphs : No. 1 Lacks Luster for Davenport | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/off-the-grid-in-idaho-life-is-unchanged-by-crisis.html | Off the Grid in Idaho, Life Is Unchanged by Crisis | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-extremists-at-home-998389.html | Extremists at Home | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/stocks-rise-on-hopes-of-an-interstate-cut-by-the-fed.html | Stocks Rise on Hopes of an Interest-Rate Cut by the Fed | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-extra-points-a-modest-martin-soars.html | PRO FOOTBALL: EXTRA POINTS; A Modest Martin Soars | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/c-corrections-034436.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-zweifler-dr-leonard-j.html | Paid Notice: Deaths ZWEIFLER, DR. LEONARD J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/neil-tillotson-102-first-presidential-voter.html | Neil Tillotson, 102, First Presidential Voter | False | By Richard Goldstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/online-holiday-outlook-no-longer-novelty-web-now-vulnerable-weak-economy.html | The Online Holiday Outlook; No Longer a Novelty, Web Is Now Vulnerable To the Weak Economy | False | By Saul Hansell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-our-nuclear-plants-995347.html | Our Nuclear Plants | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-islam-and-the-response-to-terror-032980.html | Islam and the Response to Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/compressed-data-access-to-documents-from-afar-securely.html | Compressed Data; Access to Documents From Afar, Securely | False | By Chris Gaither | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/nation-challenged-economy-staving-off-recession-when-only-old-scripts-are-hand.html | A NATION CHALLENGED: THE ECONOMY; Staving Off a Recession When Only Old Scripts Are at Hand in a New Age | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/economic-calendar-90164241298.html | Economic Calendar | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/college-football-battle-of-the-undefeated-coming-saturday.html | COLLEGE FOOTBALL; Battle of the Undefeated Coming Saturday | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/dance-review-a-dancer-casts-a-spell-and-becomes-a-cloud.html | DANCE REVIEW; A Dancer Casts a Spell and Becomes a Cloud | False | By Jack Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/credit-offerings-this-week.html | Credit Offerings This Week | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/links-to-the-global-struggle.html | Links to the Global Struggle | False | By Felicity Barringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/thurmonds-forever.html | Thurmonds Forever | False | By David Bruck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/a-nation-challenged-the-elections-local-candidates-everywhere-focus-on-terrorism.html | A NATION CHALLENGED: THE ELECTIONS; Local Candidates Everywhere Focus on Terrorism | False | By Richard L. Berke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/subdued-patriotism-replaces-glitter-as-television-finally-presents-its-emmys.html | Subdued Patriotism Replaces Glitter as Television Finally Presents Its Emmys | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/movies/a-suddenly-timely-afghan-journey-new-resonance-for-a-little-noticed-iranian-film.html | A Suddenly Timely Afghan Journey; New Resonance for a Little-Noticed Iranian Film | False | By Alan Riding | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/travel/connecticut-getaways.html | Connecticut Getaways | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/baseball/colangelo-watches-his-team-grow-up.html | Colangelo Watches His Team Grow Up | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-extra-points-punter-has-broken-wrist.html | PRO FOOTBALL; EXTRA POINTS; Punter Has Broken Wrist | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/green-navigates-brooklyn-bearing-swipes-at-bloomberg.html | Green Navigates Brooklyn Bearing Swipes at Bloomberg | False | By Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/bridge-a-woman-makes-history-at-the-championships-in-paris.html | BRIDGE; A Woman Makes History At the Championships in Paris | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/metro-matters-choosing-a-stranger-for-mayor.html | Metro Matters; Choosing A Stranger For Mayor | False | By Joyce Purnick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/compressed-data-may-the-force-boss-be-with-you-in-3-d.html | Compressed Data; May the Force/Boss Be With You, in 3-D | False | By Caren Chesler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-wiesen-irving.html | Paid Notice: Deaths WIESEN, IRVING | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/market-place-skepticism-about-echostar-s-proposed-purchase-gm-s-hughes-abounds.html | Market Place; Skepticism about EchoStar's proposed purchase of G.M.'s Hughes abounds among investors. | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-leaf-gets-a-spin-on-dallas-s-carousel.html | PRO FOOTBALL; Leaf Gets a Spin on Dallas's Carousel | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-kandahar-a-bazaar-erupts-in-fury-on-a-tour-of-everyday-life.html | A NATION CHALLENGED: KANDAHAR; A Bazaar Erupts in Fury On a Tour of Everyday Life | False | By Robert Nickelsberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/jazz-review-tin-pan-alley-revisited-with-hooves.html | JAZZ REVIEW; Tin Pan Alley Revisited, With Hooves | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-steger-thomas-g-md.html | Paid Notice: Deaths STEGER, THOMAS G., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/golf-a-playoff-puts-weir-up-on-cloud-nineteen.html | GOLF; A Playoff Puts Weir Up on Cloud Nineteen | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/a-cartoonist-s-venture-into-the-world-of-e-books.html | A Cartoonist's Venture Into the World of E-Books | False | By Scott Adams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/transactions-034657.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/IHT-decent-people-reject-terrorism-and-us-bombing-at-the-same-time.html | Decent People Reject Terrorism and U.S. Bombing at the Same Time | False | By Chandra Muzaffar, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/media-business-advertising-after-tiptoeing-into-many-messages-recent-years-death.html | THE MEDIA BUSINESS: ADVERTISING; After tiptoeing into many messages in recent years, death makes a hasty exit. | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nation-challenged-overview-nov-4-2001-lull-tension-traveling-diplomacy-new-help.html | A NATION CHALLENGED: AN OVERVIEW: NOV. 4, 2001; Lull in Tension, Traveling Diplomacy and New Help in the War Zone | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/equestrian-hough-run-over-by-her-horse-on-friday-is-champion-two-days-later.html | EQUESTRIAN; Hough, Run Over by Her Horse on Friday, Is Champion Two Days Later | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/tv-sports-mccarver-doubles-as-a-seer.html | TV SPORTS; McCarver Doubles As a Seer | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-a-smooth-early-start.html | MARATHON 2001: NOTEBOOK; A Smooth Early Start | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-klein-j-lester.html | Paid Notice: Deaths KLEIN, J. LESTER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/books/books-of-the-times-last-refuge-for-an-ego-whose-luck-had-run-out.html | BOOKS OF THE TIMES; Last Refuge for an Ego Whose Luck Had Run Out | False | By Richard Eder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-vignettes-musician-takes-his-familiar-stand.html | MARATHON 2001: VIGNETTES; Musician Takes His Familiar Stand | False | By Randy Archibold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/basketball-zones-give-the-knicks-troubles-on-offense.html | BASKETBALL; Zones Give The Knicks Troubles On Offense | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-memorials-gettenberg-gustave.html | Paid Notice: Memorials GETTENBERG, GUSTAVE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/cotovelo-do-xingu-journal-a-collector-s-item-costs-brazilian-divers-dearly.html | Cotovelo do Xingu Journal; A Collector's Item Costs Brazilian Divers Dearly | False | By Larry Rohter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/business-digest-024325.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/stocks-close-higher-on-hopes-of-an-interestrate-cut-by-the-fed.html | Stocks Close Higher on Hopes of an Interest-Rate Cut by the Fed | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/on-a-zigzag-day-bloomberg-sticks-to-nonpolitician-label.html | On a Zigzag Day, Bloomberg Sticks to Nonpolitician Label | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/islam-and-the-response-to-terror.html | Islam and the Response to Terror | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/following-up-telling-a-tale-but-not-loudly.html | FOLLOWING UP; Telling a Tale, But Not Loudly | False | By Kit Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-islam-and-the-response-to-terror-032956.html | Islam and the Response to Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-rubin-kenneth.html | Paid Notice: Deaths RUBIN, KENNETH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/pop-music-review-taking-messianic-imagery-and-going-halfway-with-it.html | POP MUSIC REVIEW; Taking Messianic Imagery And Going Halfway With It | False | By Ann Powers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/most-wanted-drilling-down-movies-harry-potter-film-has-a-ready-audience.html | MOST WANTED: DRILLING DOWN/MOVIES; 'Harry Potter' Film Has a Ready Audience | False | By Tim Race | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/minding-our-new-e-manners.html | Minding Our New E-Manners | False | By Denise Caruso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/e-commerce-report-selling-made-order-clothing-online-without-sending-customer.html | E-Commerce Report; Selling made-to-order clothing online without sending the customer to a tailor. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/international/helicopters-heard-in-kabul-raid-marking-possible-shift-in.html | Helicopters Heard in Kabul Raid, Marking Possible Shift in Tactics | False | By Terence Neilan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/collaboration-technology-when-it-comes-poker-working-together-against-rules.html | COLLABORATION/TECHNOLOGY; When It Comes to Poker, Working Together Is Against the Rules | False | By Matt Richtel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/a-nation-challenged-029696.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/a-nation-challenged-032808.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-nation-douglas-pc.html | Paid Notice: Deaths NATION, DOUGLAS P.C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/little-tokyo-journal-charting-revival-through-basketball.html | Little Tokyo Journal; Charting Revival Through Basketball | False | By David W. Chen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/media-publishers-joust-over-merit-of-terrorist-leader-s-words.html | MEDIA; Publishers Joust Over Merit Of Terrorist Leader's Words | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/the-neediest-cases-addiction-depression-and-now-job-skills.html | THE NEEDIEST CASES; Addiction, Depression, And Now, Job Skills | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/barbara-tropp-53-a-scholar-who-became-an-innovative-chef.html | Barbara Tropp, 53, a Scholar Who Became an Innovative Chef | False | By Eric Pace | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nation-challenged-money-trail-us-makes-inroads-isolating-funds-terror-groups.html | A NATION CHALLENGED: MONEY TRAIL; U.S. MAKES INROADS IN ISOLATING FUNDS OF TERROR GROUPS | False | By Jeff Gerth and Judith Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/new-economy-writer-chronicling-internet-revolution-recalls-living-experience-he.html | New Economy; A writer chronicling the Internet revolution recalls the living the experience he covered. | False | By Eric J. Savitz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/international/asia/rumsfeld-tells-india-that-us-wants-to-extend-military.html | Rumsfeld Tells India That U.S. Wants to Extend Military Ties | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/technology-networks-see-threat-in-new-video-recorder.html | TECHNOLOGY; Networks See Threat in New Video Recorder | False | By Laurie J. Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-islam-and-the-response-to-terror-032964.html | Islam and the Response to Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/c-corrections-034444.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/israeli-pullout-resumes-despite-gunman-s-attack-on-bus.html | Israeli Pullout Resumes, Despite Gunman's Attack on Bus | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/torture-seeps-into-discussion-by-news-media.html | Torture Seeps Into Discussion By News Media | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/media-cartoonists-find-issues-for-humor.html | MEDIA; Cartoonists Find Issues For Humor | False | By Barbara Stewart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/study-finds-genetic-link-between-intelligence-size-some-regions-brain.html | Study Finds Genetic Link Between Intelligence and Size of Some Regions of the Brain | False | By Nicholas Wade | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/mcgreevey-cancels-events-as-pregnancy-keeps-wife-in-the-hospital.html | McGreevey Cancels Events as Pregnancy Keeps Wife in the Hospital | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/prospects-dim-for-medicare-drug-benefit.html | Prospects Dim for Medicare Drug Benefit | False | By Robin Toner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/l-whistling-as-a-weapon-034673.html | Whistling as a Weapon | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/news-summary-031054.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-mcnichol-samuel.html | Paid Notice: Deaths MCNICHOL, SAMUEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-taliban-foe-afghan-trying-to-do-big-things-at-big-risk.html | A NATION CHALLENGED: TALIBAN FOE; Afghan Trying to Do 'Big Things' at Big Risk | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-winners-never-the-favorites-jifar-and-okayo-wear-the-laurels.html | MARATHON 2001: THE WINNERS; Never the Favorites, Jifar and Okayo Wear the Laurels | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/sportbrain-the-transplant.html | SportBrain: The Transplant | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/florida-keys-are-evacuated-as-hurricane-approaches.html | Florida Keys Are Evacuated As Hurricane Approaches | False | By Dana Canedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/after-70-years-a-family-sells-its-stake-in-a-dapper-elephant.html | After 70 Years, A Family Sells Its Stake in a Dapper Elephant | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/international/asia/rumsfeld-tells-india-that-us-want-to-extend-military-ties.html | Rumsfeld Tells India That U.S. Want to Extend Military Ties | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/to-do-list-for-christmas-this-year-the-little-things.html | To-Do List for Christmas: This Year, the Little Things | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-overview-celebrating-continuity-mourning-the-absent.html | MARATHON 2001: THE OVERVIEW; Celebrating Continuity, Mourning The Absent | False | By Jere Longman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/us/a-nation-challenged-the-president-for-a-president-at-war-refuge-at-camp-david.html | A NATION CHALLENGED: THE PRESIDENT; For a President at War, Refuge at Camp David | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/half-a-commander-in-chief.html | Half a Commander in Chief | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/IHT-1926only-one-vote-in-our-pages100-75-and-50-years-ago.html | 1926:Only One Vote : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/classified/paid-notice-deaths-grunebaum-anneliese-e.html | Paid Notice: Deaths GRUNEBAUM, ANNELIESE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/the-media-business-advertising-addenda-reebok-builds-ties-to-arnell-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok Builds Ties To Arnell Agency | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/nation-challenged-portraits-grief-victims-finding-excitement-big-city-harley.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Finding Excitement in the Big City, on a Harley and on the Golf Green | False | These sketches were written by Sarah Boxer, Lynette Holloway, Randy Kennedy, Charlie Leduff, Andy Newman, Maria Newman, Susan Saulny and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/spike-robinson-jazz-saxophonist-71.html | Spike Robinson; Jazz Saxophonist, 71 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/collaboration-machine-made-links-change-the-way-minds-can-work-together.html | COLLABORATION; Machine-Made Links Change the Way Minds Can Work Together | False | By Katie Hafner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/on-college-football-old-rivalries-provide-the-thrills.html | ON COLLEGE FOOTBALL; Old Rivalries Provide the Thrills | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-olympian-kenyan-uses-the-26.2-miles-as-a-skiing-warm-up.html | MARATHON 2001: THE OLYMPIAN; Kenyan Uses the 26.2 Miles as a Skiing Warm-Up | False | By Lena Williams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/business/an-energized-brokaw-is-in-the-middle-of-the-story.html | An Energized Brokaw Is in the Middle of the Story | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/sports-of-the-times-arizona-makes-some-new-history.html | Sports Of The Times; Arizona Makes Some New History | False | By George Vecsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-notebook-did-pettitte-tip-pitches.html | WORLD SERIES: NOTEBOOK; Did Pettitte Tip Pitches? | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-rescue-americans-rescue-soldier-who-fell-ill.html | A NATION CHALLENGED: RESCUE; Americans Rescue Soldier Who Fell Ill | False | By James Dao and Thom Shanker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-no-major-emergencies.html | MARATHON 2001: NOTEBOOK; No Major Emergencies | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/movies/afghan-exile-turned-reluctant-star.html | Afghan Exile Turned Reluctant Star | False | By Katrina Onstad | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-a-clutch-conclusion-to-a-very-trying-season.html | WORLD SERIES; A Clutch Conclusion To a Very Trying Season | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/nation-challenged-new-york-region-spores-found-package-sent-nbc-city-hall.html | A NATION CHALLENGED: THE NEW YORK REGION; Spores Found On a Package Sent by NBC To City Hall | False | By Eric Lipton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-in-final-twist-new-york-falls-in-ninth.html | WORLD SERIES; In Final Twist, New York Falls in Ninth | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/theater/rewarded-for-putting-stages-in-the-right-light.html | Rewarded For Putting Stages in the Right Light | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-05 | 2001-11-05 | https://www.nytimes.com/2001/11/05/national/anthrax-contamination-found-in-pentagon-mail-boxes.html | Anthrax Contamination Found in Pentagon Mail Boxes | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/election-day-choices.html | Election Day Choices | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/no-second-term-for-surgeon-general.html | No Second Term for Surgeon General | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-briefing-software-va-linux-introducing-software.html | Technology Briefing | Software: VA Linux Introducing Software | False | By Steve Lohr (NYT COMPILED BY JOAN M. O'NEILL) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-patterns-rich-and-poor-same-ills-different-clock.html | VITAL SIGNS: PATTERNS; Rich and Poor: Same Ills, Different Clock | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/voting-information.html | Voting Information | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/baseball/trivia-question.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-bernstein-fred.html | Paid Notice: Deaths BERNSTEIN, FRED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/ever-tighter-mayoral-race-draws-to-a-bitter-end.html | Ever-Tighter Mayoral Race Draws to a Bitter End | False | By Adam Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/IHT-security-for-israelis-statehood-for-palestinians.html | Security for Israelis, Statehood for Palestinians | False | By Henry Siegman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/world-series-back-in-their-locker-room-some-quiet-perspective.html | WORLD SERIES; Back in Their Locker Room, Some Quiet Perspective | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metrocampaigns/voting-information.html | Voting Information | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/market-place-despite-downturn-terror-attacks-cisco-manages-quarter-quarter-sales.html | Market Place; Despite a downturn and the terror attacks, Cisco manages a quarter-to-quarter sales increase. | False | By Chris Gaither | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/c-corrections-048704.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/nation-challenged-portraits-grief-victims-father-son-firefighters-avid-dancer.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Father-and-Son Firefighters, an Avid Dancer and a Love Sealed in Paris | False | These sketches were written by David Barstow, Nichole M. Christian, Adam Clymer, Jan Hoffman, Lynette Holloway, Mary Jo Murphy, Mia Navarro, Andy Newman, Janny Scott and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/tv-sports-signs-our-pastime-might-not-be-passe.html | TV SPORTS; Signs Our Pastime Might Not Be Passé'3Â© | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-red-cross-and-sept-11-039225.html | Red Cross and Sept. 11 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-briefing-internet-sex-sites-will-pay-30-million.html | Technology Briefing | Internet: Sex Sites Will Pay $30 Million | False | By John Files (NYT COMPILED BY JOAN M. O'NEILL) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-frankel-naftali.html | Paid Notice: Deaths FRANKEL, NAFTALI | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-berman-annette.html | Paid Notice: Deaths BERMAN, ANNETTE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-klauber-lucille-a.html | Paid Notice: Deaths KLAUBER, LUCILLE A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/local-elections-to-test-the-nation-s-mood.html | Local Elections to Test the Nation's Mood | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-americas-canada-brookfield-reports-earnings.html | World Business Briefing | Americas: Canada: Brookfield Reports Earnings | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-testing-facing-up-to-the-helplessness-factor.html | VITAL SIGNS: TESTING; Facing Up to the Helplessness Factor | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-africa-kenya-somalia-border-reopened.html | World Briefing | Africa: Kenya: Somalia Border Reopened | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/baseball-roundup-tigers-select-executive.html | BASEBALL: ROUNDUP; Tigers Select Executive | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/opera-review-principessa-don-t-be-cruel-to-a-heart-that-s-true.html | OPERA REVIEW; Principessa, Don't Be Cruel to a Heart That's True | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/on-the-home-front-a-winnable-war.html | On the Home Front, A Winnable War | False | By Bruce Ackerman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/justices-weigh-lawyers-ethical-obligations.html | Justices Weigh Lawyers' Ethical Obligations | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-kennedy-peter-j.html | Paid Notice: Deaths KENNEDY, PETER J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/furious-lobbying-is-set-off-by-bill-on-mental-health.html | FURIOUS LOBBYING IS SET OFF BY BILL ON MENTAL HEALTH | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/q-a-024759.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-remedies-a-simple-procedure-for-extending-life.html | VITAL SIGNS: REMEDIES; A Simple Procedure for Extending Life | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-money-trail-saudis-sign-agreement-assets-terror-groups.html | A NATION CHALLENGED: MONEY TRAIL; Saudis to Sign Agreement On Assets of Terror Groups | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-levine-lazarus-i.html | Paid Notice: Deaths LEVINE, LAZARUS I. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/news/central-banks-poised-for-a-new-round-of-rate-cuts.html | Central Banks Poised for a New Round of Rate Cuts | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/a-nation-challenged-the-real-estate-trade-towers-leaseholder-sues-insurers.html | A NATION CHALLENGED: THE REAL ESTATE; Trade Towers Leaseholder Sues Insurers | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/quotation-of-the-day-046760.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-appeal-shifting-stance-taliban-demand-un-help-avert-afghan.html | A NATION CHALLENGED: APPEAL; Shifting Stance, Taliban Demand U.N. Help to Avert an Afghan 'Catastrophe' | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-islamic-science-language-and-limits-047791.html | Islamic Science, Language and Limits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-diplomacy-rebels-to-get-american-envoy.html | A NATION CHALLENGED: DIPLOMACY; Rebels to Get American Envoy | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-europe-britain-vizzavi-gains-subscribers.html | World Business Briefing | Europe: Britain: Vizzavi Gains Subscribers | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-in-defense-of-fallaci-039306.html | In Defense of Fallaci | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/ohio-chapter-head-named-united-way-president.html | Ohio Chapter Head Named United Way President | False | By David Cay Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/dance-review-contrasting-tudor-and-at-season-s-end-balanchine.html | DANCE REVIEW; Contrasting Tudor and, at Season's End, Balanchine | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/marathon-after-the-race-some-minor-disappointments-and-a-major-relief.html | MARATHON; After the Race, Some Minor Disappointments and a Major Relief | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-new-york-queens-guilty-verdict-in-1989-murder.html | Metro Briefing | New York: Queens: Guilty Verdict In 1989 Murder | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/national-briefing-new-england-massachusetts-second-look-at-severance.html | National Briefing | New England: Massachusetts: Second Look At Severance | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-basketball-woods-is-one-player-knicks-let-get-away.html | PRO BASKETBALL; Woods Is One Player Knicks Let Get Away | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/in-hartford-and-waterbury-voters-are-to-choose-new-mayors.html | In Hartford and Waterbury, Voters Are to Choose New Mayors | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-zeff-geraldine.html | Paid Notice: Deaths ZEFF, GERALDINE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/outscalping-the-scalpers.html | Outscalping the Scalpers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/politics/mrs-clinton-calls-for-health-spokesman.html | Mrs. Clinton Calls for Health Spokesman | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/music-review-offering-french-opulence-even-if-some-of-it-is-swiss.html | MUSIC REVIEW; Offering French Opulence, Even if Some of It Is Swiss | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-airborne-dangers-047848.html | Airborne Dangers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/budget-cuts-may-foul-sidewalks-of-paris.html | Budget Cuts May Foul Sidewalks Of Paris | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-new-york-albany-grants-for-retail-businesses.html | Metro Briefing | New York: Albany: Grants For Retail Businesses | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/travel/big-easy-savings.html | Big Easy Savings | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-media-business-advertising-addenda-combining-offices-in-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Combining Offices In San Francisco | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-moore-william-joseph.html | Paid Notice: Deaths MOORE, WILLIAM JOSEPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-surovy-walter.html | Paid Notice: Deaths SUROVY, WALTER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-islamic-science-language-and-limits-047767.html | Islamic Science, Language and Limits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-eaton-elizabeth-witsell.html | Paid Notice: Deaths EATON, ELIZABETH WITSELL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-pasachoff-mildred-barnett.html | Paid Notice: Deaths PASACHOFF, MILDRED BARNETT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-europe-cyprus-concern-over-turkish-threat.html | World Briefing | Europe: Cyprus: Concern Over Turkish Threat | False | By Douglas Frantz (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-markets-stocks-shares-rise-on-expectations-that-fed-will-cut-a-rate.html | THE MARKETS: STOCKS; Shares Rise on Expectations That Fed Will Cut a Rate | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/european-union-brings-peres-and-arafat-together-again.html | European Union Brings Peres and Arafat Together Again | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-seltzer-harold-g.html | Paid Notice: Deaths SELTZER, HAROLD G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-grunebaum-anneliese-e.html | Paid Notice: Deaths GRUNEBAUM, ANNELIESE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-asia-india-utility-transfer-notice.html | World Business Briefing | Asia: India: Utility Transfer Notice | False | By Saritha Rai (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/nation-challenged-courts-terror-witness-withheld-theft-plot-prosecutors-say.html | A NATION CHALLENGED: THE COURTS; Terror Witness Withheld Theft Plot, Prosecutors Say | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/IHT-1926100-stories-high-in-our-pages100-75-and-50-years-ago.html | 1926:100 Stories High : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/swissair-makes-deal-with-eds.html | Swissair Makes Deal With E.D.S. | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-basketball-van-gundy-dismisses-complaints-as-excuses.html | PRO BASKETBALL; Van Gundy Dismisses Complaints As Excuses | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-new-york-manhattan-man-said-to-know-hijacker.html | Metro Briefing | New York: Manhattan: Man Said To Know Hijacker | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/c-corrections-048682.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-weissenstein-herbert.html | Paid Notice: Deaths WEISSENSTEIN, HERBERT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-wexler-john-p-md-phd.html | Paid Notice: Deaths WEXLER, JOHN P., M.D., PH.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-muser-helen.html | Paid Notice: Deaths MUSER, HELEN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/i-roads-to-victory-in-this-war-049301.html | Roads to Victory in This War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/public-lives-anthrax-doesn-t-faze-him-but-cipro-scary.html | PUBLIC LIVES; Anthrax Doesn't Faze Him, but Cipro? Scary | False | By Robin Finn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-habits-focus-on-health-one-problem-at-a-time.html | VITAL SIGNS: HABITS; Focus on Health, One Problem at a Time | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-crawford-robert-j.html | Paid Notice: Deaths CRAWFORD, ROBERT J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/style/IHT-people-91236258392.html | PEOPLE | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/c-corrections-048712.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-basketball-nets-are-winning-games-but-not-fans.html | PRO BASKETBALL; Nets Are Winning Games but Not Fans | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-davis-jean.html | Paid Notice: Deaths DAVIS, JEAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/tunnel-vision-in-a-simple-memo-fyi-a-tense-tale-of-survival.html | Tunnel Vision; In a Simple Memo, F.Y.I., A Tense Tale of Survival | False | By Randy Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-corea-david-s.html | Paid Notice: Deaths COREA, DAVID S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/i-the-art-of-afghanistan-040274.html | The Art of Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/i-roads-to-victory-in-this-war-049280.html | Roads to Victory in This War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-europe-britain-production-level-drops.html | World Business Briefing | Europe: Britain: Production Level Drops | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/i-islamic-science-language-and-limits-047775.html | Islamic Science, Language and Limits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/i-the-heartbreak-in-yankee-land-049417.html | The Heartbreak In Yankee Land | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/first-art-auction-of-season-indicates-a-healthy-market.html | First Art Auction of Season Indicates a Healthy Market | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/putin-grows-in-job-raising-the-question-for-good-or-ill.html | Putin Grows in Job, Raising the Question: For Good or Ill? | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-hospitals-bigger-loss-039772.html | Hospitals' Bigger Loss | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/music-review-the-old-and-new-blended-in-a-valedictory-season.html | MUSIC REVIEW; The Old and New Blended In a Valedictory Season | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/evicting-an-unwelcome-tenant-anthrax.html | Evicting an Unwelcome Tenant: Anthrax | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/evertighter-mayoral-race-draws-to-a-bitter-end.html | Ever-Tighter Mayoral Race Draws to a Bitter End | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/books/books-of-the-times-how-osama-bin-laden-became-a-global-celebrity.html | BOOKS OF THE TIMES; How Osama bin Laden Became a Global Celebrity | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-seeking-support-us-tries-sway-worldwide-opinion-favor-war.html | A NATION CHALLENGED: SEEKING SUPPORT; U.S. TRIES TO SWAY WORLDWIDE OPINION IN FAVOR OF WAR | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-notebooks-concert-brought-in-30-million.html | A NATION CHALLENGED: NOTEBOOKS; Concert Brought in $30 Million | False | By Barbara Stewart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-symptoms-finding-short-lived-relief-in-pregnancy.html | VITAL SIGNS: SYMPTOMS; Finding Short-Lived Relief in Pregnancy | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-media-business-advertising-addenda-people-048615.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-silberman-charles-l.html | Paid Notice: Deaths SILBERMAN, CHARLES L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-roads-to-victory-in-this-war-049271.html | Roads to Victory in This War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/IHT-rumsfeld-praises-raids-and-rejects-idea-of-a-long-war.html | Rumsfeld Praises Raids and Rejects Idea of a Long War | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/nation-challenged-investigation-anthrax-investigators-are-hoping-bronx-case.html | A NATION CHALLENGED: THE INVESTIGATION; Anthrax Investigators Are Hoping Bronx Case Leads Them to Source | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-seligsohn-selma.html | Paid Notice: Deaths SELIGSOHN, SELMA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/students-recreate-the-towers-basement.html | Students Recreate the Towers' Basement | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-asia-japan-another-slap-in-the-face.html | World Briefing | Asia: Japan: Another Slap In the Face | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-connecticut-mashantucket-casino-advocate-keeps-seat.html | Metro Briefing | Connecticut: Mashantucket: Casino Advocate Keeps Seat | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/some-new-talents-gain-as-stores-buy-american.html | Some New Talents Gain as Stores Buy American | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-demartini-frederick-c.html | Paid Notice: Deaths DEMARTINI, FREDERICK C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/theater/a-sudden-breakout-moment-and-kate-burton-is-loving-it.html | A Sudden Breakout Moment, And Kate Burton Is Loving It | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-connecticut-hartford-benefits-bill-for-soldiers.html | Metro Briefing | Connecticut: Hartford: Benefits Bill For Soldiers | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/sports-of-the-times-the-mayor-was-there-for-the-yanks.html | Sports of The Times; The Mayor Was There For the Yanks | False | By George Vecsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-briefing-telecommunications-bellsouth-brightens-forecast.html | Technology Briefing | Telecommunications: BellSouth Brightens Forecast | False | By Simon Romero (NYT COMPILED BY JOAN M. O'NEILL) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/style/IHT-a-minimalist-with-mystique.html | A Minimalist With Mystique | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/if-the-guinea-pig-dies-beware.html | If the Guinea Pig Dies, Beware | False | By Edward M. Caner and Lawrence M. Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-new-york-plum-island-tighter-security-urged-for-lab.html | Metro Briefing | New York: Plum Island: Tighter Security Urged For Lab | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-asia-singapore-new-shares-for-bank.html | World Business Briefing | Asia: Singapore: New Shares For Bank | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/a-new-start-for-national-service.html | A New Start for National Service | False | By John McCain and Evan Bayh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-augenti-marion-wallace.html | Paid Notice: Deaths AUGENTI, MARION WALLACE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/media/nyc-2012-picks-agency.html | NYC 2012 Picks Agency | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-schottenfeld-marvin.html | Paid Notice: Deaths SCHOTTENFELD, MARVIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/a-nation-challenged-airline-security-fbi-says-man-carried-knives-past-screeners.html | A NATION CHALLENGED: AIRLINE SECURITY; F.B.I. Says Man Carried Knives Past Screeners | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-africa-zambia-kaunda-s-son-to-run.html | World Briefing | Africa: Zambia: Kaunda's Son To Run | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-stark-cecelia-shier.html | Paid Notice: Deaths STARK, CECELIA SHIER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-mystery-us-denies-taliban-claim-that-dead-man-was-american.html | A NATION CHALLENGED: MYSTERY; U.S. Denies Taliban Claim That Dead Man Was American | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/when-bioterror-first-struck-the-us-capital.html | When Bioterror First Struck The U.S. Capital | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-europe-northern-ireland-challenge-rejected.html | World Briefing | Europe: Northern Ireland: Challenge Rejected | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-bracken-kevin-h.html | Paid Notice: Deaths BRACKEN, KEVIN H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-islamic-science-language-and-limits-047821.html | Islamic Science, Language and Limits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/new-tapes-indicate-johnson-doubted-attack-in-tonkin-gulf.html | New Tapes Indicate Johnson Doubted Attack in Tonkin Gulf | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/nation-challenged-california-alert-bay-area-s-bridge-wary-jam-ferries-trains.html | A NATION CHALLENGED: THE CALIFORNIA ALERT; Bay Area's Bridge-Wary Jam Ferries and Trains | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/general-musharraf-s-visit.html | General Musharraf's Visit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/new-work-may-provide-stem-cells-while-taking-baby-from-equation.html | New Work May Provide Stem Cells While Taking Baby From Equation | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-slaner-luella-b.html | Paid Notice: Deaths SLANER, LUELLA B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/c-corrections-048658.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/traumatic-moments-end-but-the-reminders-linger.html | Traumatic Moments End, But the Reminders Linger | False | By Erica Goode | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-048470.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-the-funeral-in-the-bronx-a-farewell-to-a-victim.html | A NATION CHALLENGED: THE FUNERAL; In the Bronx, A Farewell To a Victim | False | By Alan Feuer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-economic-forum-shifts-site-from-switzerland-to-new-york.html | World Economic Forum Shifts Site From Switzerland to New York | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/arts-abroad-comics-muslim-and-jewish-sharing-a-toronto-stage.html | ARTS ABROAD; Comics, Muslim and Jewish, Sharing a Toronto Stage | False | By Andrew Clark | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/cases-sometimes-the-doctor-is-blind.html | CASES; Sometimes, The Doctor Is Blind | False | By Kathleen M. Ogle, M.d. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/nba-roundup-sonics-outlast-magic-in-two-overtimes.html | N.B.A.: ROUNDUP; Sonics Outlast Magic in Two Overtimes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-football-winning-the-hard-way-gives-the-giants-a-lift.html | PRO FOOTBALL; Winning the Hard Way Gives the Giants a Lift | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/neediest-cases-mother-son-struggle-cope-with-burdens-her-illness-job-loss.html | The Neediest Cases; A Mother and Son Struggle to Cope With the Burdens of Her Illness and Job Loss | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-martin-allis-beaumont.html | Paid Notice: Deaths MARTIN, ALLIS BEAUMONT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/theater/theater-review-when-laughter-is-the-best-medicine.html | THEATER REVIEW; When Laughter Is the Best Medicine | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-air-raids-us-escalating-efforts-to-bomb-taliban-caves.html | A NATION CHALLENGED: AIR RAIDS; U.S. Escalating Efforts to Bomb Taliban Caves | False | By Eric Schmitt and Steven Lee Myers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-us-and-some-states-split-on-microsoft-risking-new-delay.html | TECHNOLOGY; U.S. and Some States Split on Microsoft, Risking New Delay | False | By Stephen Labaton With Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/company-news-mercer-consulting-is-closing-two-offices.html | COMPANY NEWS; MERCER CONSULTING IS CLOSING TWO OFFICES | False | By Jonathan D. Glater (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/solace-in-sports.html | Solace in Sports | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/concert-brought-in-30-million.html | Concert Brought in $30 Million | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/front-row.html | Front Row | False | By Guy Trebay | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/global-slump-is-blurring-line-at-bank-units-for-junk-bonds.html | Global Slump Is Blurring Line At Bank Units for Junk Bonds | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/roads-to-victory-in-this-war.html | Roads to Victory in This War | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/baseball/trivia-question-20011106938203183316.html | Trivia Question | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-the-unemployed-attacks-hit-low-pay-jobs-the-hardest.html | A NATION CHALLENGED: THE UNEMPLOYED; Attacks Hit Low-Pay Jobs The Hardest | False | By Leslie Eaton and Edward Wyatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-berger-barbara-nee-kleinman.html | Paid Notice: Deaths BERGER, BARBARA (NEE KLEINMAN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/triton-reports-bigger-loss.html | Triton Reports Bigger Loss | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/IHT-central-banks-poised-for-a-new-round-of-rate-cuts.html | Central Banks Poised for a New Round of Rate Cuts | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/c-corrections-048720.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-northern-alliance-rebels-general-came-saw-and-said-nothing.html | A NATION CHALLENGED: NORTHERN ALLIANCE; Rebels' General Came, Saw, and Said Nothing | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-islamic-science-language-and-limits-047830.html | Islamic Science, Language and Limits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/international/wife-of-canadian-slain-in-kuwait-confesses.html | Wife of Canadian Slain in Kuwait Confesses | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-media-business-advertising-addenda-accounts-048607.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/no-room-at-the-dog-shelter-with-no-kill-policy-searching-for-space-for-strays.html | No Room at the Dog Shelter; With 'No Kill' Policy, Searching for Space for Strays | False | By Carla Baranauckas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-levack-a-paul.html | Paid Notice: Deaths LEVACK, A. PAUL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/europeans-unmoved-by-us-proposal.html | Europeans Unmoved by U.S. Proposal | False | By Paul Meller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/nation-challenged-disease-anthrax-danger-delays-inspection-millions-letters.html | A NATION CHALLENGED: THE DISEASE; Anthrax Danger Delays Inspection of Millions of Letters | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-the-heartbreak-in-yankee-land-049409.html | The Heartbreak In Yankee Land | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/national-briefing-west-california-revision-of-zero-tolerance.html | National Briefing | West: California: Revision Of Zero Tolerance | False | By Tamar Lewin (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-asia-philippines-threat-to-ex-president-s-trial.html | World Briefing | Asia: Philippines: Threat To Ex-President's Trial | False | By Mark Landler (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-asian-ally-us-india-map-path-military-cooperation-more-arms.html | A NATION CHALLENGED: ASIAN ALLY; U.S. and India Map Path To Military Cooperation; More Arms Sales Are Seen | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-europe-russia-putin-responds-to-racial-violence.html | World Briefing | Europe: Russia: Putin Responds To Racial Violence | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/worldbusiness/IHT-thinking-ahead-commentary-market-is-best-corporate.html | Thinking Ahead / Commentary : Market Is Best Corporate Regulator | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/media-business-advertising-addenda-new-york-olympics-bid-for-2012-picks-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Olympics Bid For 2012 Picks Agency | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/television-review-racing-in-real-time-to-track-down-an-assassin-and-a-daughter.html | TELEVISION REVIEW; Racing in Real Time to Track Down an Assassin and a Daughter | False | By Julie Salamon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-packard-joyce-t.html | Paid Notice: Deaths PACKARD, JOYCE T. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/c-corrections-048631.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/main-offices-up-for-grabs-in-3-counties-in-the-suburbs.html | Main Offices Up for Grabs In 3 Counties In the Suburbs | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/IHT-questioning-war-aims-letters-to-the-editor-90480511414.html | Questioning War Aims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/personal-health-tips-for-staying-a-step-ahead-of-scoliosis.html | PERSONAL HEALTH; Tips for Staying a Step Ahead of Scoliosis | False | By Jane E. Brody | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/world-series-weak-bats-take-rap-for-the-yankees-downfall.html | WORLD SERIES; Weak Bats Take Rap for the Yankees' Downfall | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-aging-save-a-hip-bone-save-a-tooth.html | VITAL SIGNS: AGING; Save a Hip Bone, Save a Tooth | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/media-business-advertising-growing-list-airlines-resume-image-advertising.html | THE MEDIA BUSINESS: ADVERTISING; A growing list of airlines resume image advertising in the aftermath of Sept. 11. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/IHT-globalizing-terror-letters-to-the-editor.html | Globalizing Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/south-florida-spared-as-storm-hits-bahamas-losing-punch.html | South Florida Spared as Storm Hits Bahamas, Losing Punch | False | By Dana Canedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/boldface-names-042358.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-asia-japan-coal-mine-to-close.html | World Business Briefing | Asia: Japan: Coal Mine To Close | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/for-jacob-lawrence-a-subway-showcase.html | For Jacob Lawrence, a Subway Showcase | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/dialysis-study-cites-chemical-in-53-deaths.html | Dialysis Study Cites Chemical In 53 Deaths | False | By Melody Petersen With Emma Daly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-overview-nov-5-2001-war-two-fronts-anthrax-laboratories.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 5, 2001; A War on Two Fronts, and in the Anthrax Laboratories | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/letters-islamic-science-language-and-limits.html | Letters: Islamic Science, Language and Limits | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/business-digest-044210.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/longtime-equity-strategist-is-resigning-at-prudential.html | Longtime Equity Strategist Is Resigning at Prudential | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-football-gannon-recovers-to-punish-broncos.html | PRO FOOTBALL; Gannon Recovers To Punish Broncos | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/schundler-puts-bioterror-plan-atop-agenda.html | Schundler Puts Bioterror Plan Atop Agenda | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/theater/theater-review-asian-american-vignettes-spread-across-120-years.html | THEATER REVIEW; Asian-American Vignettes Spread Across 120 Years | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/conversation-with-kathleen-foley-pioneer-battle-avert-needless-pain-suffering.html | A CONVERSATION WITH/KATHLEEN FOLEY; Pioneer in the Battle to Avert Needless Pain and Suffering | False | By Anastasia Toufexis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/IHT-autonomous-regions-for-afghans.html | Autonomous Regions for Afghans | False | By Ali M. Azimi, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-isner-jeffrey-michael-md.html | Paid Notice: Deaths ISNER, JEFFREY MICHAEL, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-islamic-science-language-and-limits-047759.html | Islamic Science, Language and Limits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/2-more-firefighters-arrested-in-dispute-on-search-for-bodies.html | 2 More Firefighters Arrested In Dispute on Search for Bodies | False | By Kevin Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-europe-czech-republic-mein-kampf-conviction.html | World Briefing | Europe: Czech Republic: 'Mein Kampf' Conviction | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-discord-lebanon-to-resist-us-sanctions-on-hezbollah.html | A NATION CHALLENGED: DISCORD; Lebanon to Resist U.S. Sanctions on Hezbollah | False | By John Kifner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/IHT-1901noble-paupers-in-our-pages100-75-and-50-years-ago.html | 1901:Noble Paupers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-schreier-leonard-j.html | Paid Notice: Deaths SCHREIER, LEONARD J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/baseball-baseball-s-labor-talks-are-going-nowhere.html | BASEBALL; Baseball's Labor Talks Are Going Nowhere | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/also-inside-043982.html | ALSO INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/people-get-hungry-even-at-ground-zero-restaurateur-says-of-plans.html | People Get Hungry, Even at Ground Zero, Restaurateur Says of Plans | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-vigil-stretching-a-jewish-vigil-for-the-sept-11-dead.html | A NATION CHALLENGED: VIGIL; Stretching a Jewish Vigil for the Sept. 11 Dead | False | By Jane Gross | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-the-charities-debate-over-rules-for-victims-fund.html | A NATION CHALLENGED: THE CHARITIES; DEBATE OVER RULES FOR VICTIMS FUND | False | By David Barstow and Diana B. Henriques | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/keiko-makes-it-clear-his-free-willy-was-just-a-role.html | Keiko Makes It Clear: His 'Free Willy' Was Just a Role | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/foreign-affairs-fighting-bin-ladenism.html | Foreign Affairs; Fighting bin Ladenism | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/news-summary-046949.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/where-mexico-not-salsa-king-it-may-not-have-hype-but-regional-music-rules.html | Where Mexico (Not Salsa) Is King; It May Not Have the Hype but a Regional Music Rules | False | By Mireya Navarro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-at-ground-zero-questions-about-the-air-039500.html | At Ground Zero, Questions About the Air | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-mcnichol-samuel.html | Paid Notice: Deaths MCNICHOL, SAMUEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/realestate/its-all-good.html | Itâ€™s All Good | False | BY Marie Tupot Stock | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-objects-medic-out-of-the-rubble-finds-an-identity-restored.html | A NATION CHALLENGED: OBJECTS; Medic, Out of the Rubble, Finds an Identity Restored | False | By Jim Dwyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/IHT-questioning-war-aims-letters-to-the-editor.html | Questioning War Aims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/soccer-notebook-top-team-to-play-for-arena.html | SOCCER: NOTEBOOK; Top Team To Play For Arena | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-football-now-jets-have-to-guard-against-letdown.html | PRO FOOTBALL; Now Jets Have to Guard Against Letdown | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-islamic-science-language-and-limits-047783.html | Islamic Science, Language and Limits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/c-corrections-048690.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-roads-to-victory-in-this-war-049263.html | Roads to Victory in This War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/on-baseball-yankees-and-arizona-fail-to-close-the-deal.html | ON BASEBALL; Yankees and Arizona Fail to Close the Deal | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/edward-p-boland-90-dies-a-longtime-representative.html | Edward P. Boland, 90, Dies; A Longtime Representative | False | By Christopher Marquis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/heartland-hunkers-down-cincinnati-area-taking-job-losses-stride-for-now.html | The Heartland Hunkers Down; Cincinnati Area Is Taking Job Losses in Stride, for Now | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/rate-reduction-expected-but-how-big.html | Rate Reduction Expected, but How Big? | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/c-corrections-048640.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-needed-in-tehran-a-plaque-to-mark-444-days-039292.html | Needed in Tehran: A Plaque to Mark 444 Days | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-notebooks-epitaph-for-the-twin-towers.html | A NATION CHALLENGED: NOTEBOOKS; Epitaph for the Twin Towers | False | By Jayson Blair | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/election-day.html | Election Day | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/national-briefing-southwest-arizona-help-for-border-traffic-congestion.html | National Briefing | Southwest: Arizona: Help For Border Traffic Congestion | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-hackett-ann-r.html | Paid Notice: Deaths HACKETT, ANN R. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/sharon-cites-possible-surge-in-attacks-for-delaying-trip.html | Sharon Cites Possible Surge In Attacks for Delaying Trip | False | By Joel Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-itkin-edythe.html | Paid Notice: Deaths ITKIN, EDYTHE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-islamic-science-language-and-limits-047813.html | Islamic Science, Language and Limits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/style/IHT-sweater-weather.html | Sweater Weather | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/rock-review-hearing-a-revival-of-the-past-in-a-garage.html | ROCK REVIEW; Hearing A Revival Of the Past In a Garage | False | By Ann Powers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-048321.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/the-doctor-s-world-anthrax-version-of-the-canary-in-the-coal-mine-is-suggested.html | THE DOCTOR'S WORLD; Anthrax Version of the Canary in the Coal Mine Is Suggested | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/nation-challenged-liability-insurance-companies-favor-plan-limit-terrorism.html | A NATION CHALLENGED: THE LIABILITY; Insurance Companies Favor a Plan to Limit Terrorism Losses | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-helping-teenage-drivers-047856.html | Helping Teenage Drivers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/moscow-journal-the-worker-s-state-is-history-and-fashion-reigns.html | Moscow Journal; The Worker's State Is History, and Fashion Reigns | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/albany-bill-strengthens-buyer-s-hand-in-home-sales.html | Albany Bill Strengthens Buyer's Hand In Home Sales | False | By RICHARD PÃ©REZ-PEÃ±A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/IHT-1951one-germany-in-our-pages100-75-and-50-years-ago.html | 1951:One Germany?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/national-briefing-west-alaska-finding-ice-with-radar.html | National Briefing | West: Alaska: Finding Ice with Radar | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/groups-at-odds-over-postcard-on-proposed-charter-changes.html | Groups at Odds Over Postcard On Proposed Charter Changes | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/farms-as-business-in-russia.html | Farms as Business in Russia | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/nation-challenged-survivor-pulpits-grateful-christian-testifies-deliverance.html | A NATION CHALLENGED: THE SURVIVOR; In Pulpits, a Grateful Christian Testifies to Deliverance | False | By Dan Barry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-stoltzfus-mary-leslie.html | Paid Notice: Deaths STOLTZFUS, MARY LESLIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/IHT-the-fight-against-terrorism-the-allies-voiceless-in-the-war-on-terror.html | THE FIGHT AGAINST TERRORISM / The Allies : Voiceless in the War on Terror, France Faces Waning Global Influence | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-europe-ireland-ryanair-posts-profit.html | World Business Briefing | Europe: Ireland: Ryanair Posts Profit | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-screvane-paul-r.html | Paid Notice: Deaths SCREVANE, PAUL R. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/jack-manning-80-photographer-with-a-long-career-at-the-times.html | Jack Manning, 80, Photographer With a Long Career at The Times | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-briefing-telecommunications-nortel-clinches-1-billion-contract.html | Technology Briefing | Telecommunications: Nortel Clinches $1 Billion Contract | False | By Simon Romero (NYT COMPILED BY JOAN M. O'NEILL) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-roads-to-victory-in-this-war-049247.html | Roads to Victory in This War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/international/afghan-opposition-says-it-takes-areas-near-major-northern-city.html | Afghan Opposition Says It Takes Areas Near Major Northern City | False | By Terence Neilan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/technology/technology-briefing.html | Technology Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/the-big-city-if-you-fool-us-once-jail-for-you.html | The Big City; If You Fool Us Once, Jail for You | False | By John Tierney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/on-baseball-rivera-s-final-pitch-gone-never-forgotten.html | ON BASEBALL; Rivera's Final Pitch: Gone, Never Forgotten | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/l-roads-to-victory-in-this-war-049298.html | Roads to Victory in This War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-islam-bin-laden-s-wildfire-threatens-might-of-saudi-rulers.html | A NATION CHALLENGED: ISLAM; Bin Laden's Wildfire Threatens Might of Saudi Rulers | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/company-briefs-048550.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/classified/paid-notice-deaths-shapiro-rose.html | Paid Notice: Deaths SHAPIRO, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/science/l-islamic-science-language-and-limits-047740.html | Islamic Science, Language and Limits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/mailing-stirs-partisan-suspicions-in-passaic.html | Mailing Stirs Partisan Suspicions in Passaic | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/world-series-arizona-s-next-aim-to-better-the-marlins.html | WORLD SERIES; Arizona's Next Aim: To Better the Marlins | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/national-briefing-south-kentucky-heart-recipient-is-ill.html | National Briefing | South: Kentucky: Heart Recipient Is Ill | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-calendar-tomorrow-hearing-on-charities-for-terror-victims.html | Metro Briefing | Calendar: Tomorrow: Hearing On Charities For Terror Victims | False | Compiled by Anthony Ramirez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/health/hiv-practices-face-grim-financial-times.html | H.I.V. Practices Face Grim Financial Times | False | By David Tuller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/c-corrections-048674.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nicaragua-voters-reject-ortega-s-bid-for-the-presidency.html | Nicaragua Voters Reject Ortega's Bid for the Presidency | False | By David Gonzalez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-europe-spain-falling-profits-at-amadeus.html | World Business Briefing | Europe: Spain: Falling Profits At Amadeus | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/international/us-takes-steps-to-bolster-bloc-fighting-terror.html | U.S. Takes Steps to Bolster Bloc Fighting Terror | False | By David E. Sanger and Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/us/letters-wait-for-examination.html | Letters Wait for Examination | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-06 | 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/IHT-questioning-war-aims-letters-to-the-editor-93538812114.html | Questioning War Aims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/international/bush-and-blair-trade-praise-at-white-house-love-fest.html | Bush and Blair Trade Praise at White House Love Fest | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/pro-football-jets-struggle-to-pass-go-with-veteran-in-charge.html | PRO FOOTBALL; Jets Struggle to Pass Go With Veteran in Charge | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/mayor-elect-michael-bloomberg.html | Mayor-Elect Michael Bloomberg | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-slaner-luella-b.html | Paid Notice: Deaths SLANER, LUELLA B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-at-t-is-sticking-to-timetable-on-cable-unit.html | TECHNOLOGY; AT&T Is Sticking to Timetable on Cable Unit | False | By Seth Schiesel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/onetime-aig-heir-apparent-to-be-chief-of-small-insurer.html | Onetime A.I.G. Heir Apparent To Be Chief of Small Insurer | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/education/fewer-students-suspended.html | Fewer Students Suspended | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/restaurants-understated-and-a-bit-underground.html | RESTAURANTS; Understated and a Bit Underground | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-briefing-internet-yahoo-revises-auction-fees.html | Technology Briefing | Internet: Yahoo Revises Auction Fees | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/sports-of-the-times-owners-pitch-high-and-inside-to-players.html | Sports Of The Times; Owners Pitch High and Inside to Players | False | By Harvey Araton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/a-nation-challenged-in-president-s-words-lift-this-dark-threat.html | A NATION CHALLENGED; In President's Words: 'Lift This Dark Threat' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/beyond-our-shores-a-battle-for-opinion-066168.html | Beyond Our Shores, A Battle for Opinion | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-markets-market-place-10th-fed-rate-cut-this-year-raises-hopes-for-a-recovery.html | THE MARKETS: Market Place; 10th Fed Rate Cut This Year Raises Hopes for a Recovery | False | By Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/europeans-urge-israelis-and-palestinians-to-resume-talks.html | Europeans Urge Israelis and Palestinians to Resume Talks | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-democrat-green-calm-as-victory-slips-away-at-the-end.html | THE 2001 ELECTIONS: THE DEMOCRAT; Green Calm As Victory Slips Away At the End | False | By Michael Cooper and Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/paul-r-screvane-dies-at-87-held-many-political-offices.html | Paul R. Screvane Dies at 87; Held Many Political Offices | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/a-close-race-in-detroit.html | A Close Race in Detroit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/weekinreview/homers-odyssey.html | Homer's Odyssey | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-singer-florence.html | Paid Notice: Deaths SINGER, FLORENCE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-nassau-county-suozzi-wins-easily-rebuke-nassau-s-gop-machine.html | THE 2001 ELECTIONS: NASSAU COUNTY; Suozzi Wins Easily in Rebuke of Nassau's G.O.P. Machine | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-briefing-telecommunications-aol-deal-lifts-aether.html | Technology Briefing | Telecommunications: AOL Deal Lifts Aether | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/bulletin-board-traveling-the-seas-from-home.html | BULLETIN BOARD; Traveling the Seas From Home | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-seaports-dock-holes-security-net-are-gaping.html | A NATION CHALLENGED: THE SEAPORTS; On the Dock, Holes in the Security Net Are Gaping | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/us-arrests-7-in-mafia-use-of-a-bank-on-li.html | U.S. Arrests 7 in Mafia Use of a Bank on L.I. | False | By Alan Feuer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/70-s-radical-reaffirms-guilty-plea.html | 70's Radical Reaffirms Guilty Plea | False | By James Sterngold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/c-corrections-068934.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/angelo-ippolito-79-an-artist-and-professor.html | Angelo Ippolito, 79, an Artist and Professor | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-voting-confusion-but-it-was-no-florida.html | THE 2001 ELECTIONS: THE VOTING; Confusion, but It Was No Florida | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-compensation-claims-federal-plan-for-aid-formula-criticized.html | A NATION CHALLENGED: COMPENSATION CLAIMS; Federal Plan for an Aid Formula Is Criticized | False | By William Glaberson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/hewletts-vow-to-oppose-hewlett-packard-merger-with-compaq.html | Hewletts Vow to Oppose Hewlett-Packard Merger With Compaq | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/national-briefing-new-england-vermont-not-running-for-governor.html | National Briefing | New England: Vermont: Not Running For Governor | False | By Pam Belluck (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/bp-stays-with-output-goal-despite-profit-drop.html | BP Stays With Output Goal Despite Profit Drop | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-surovy-walter.html | Paid Notice: Deaths SUROVY, WALTER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/nation-challenged-new-york-region-hospital-manhattan-reopens-after-anthrax-case.html | A NATION CHALLENGED: NEW YORK REGION; Hospital in Manhattan Reopens After Anthrax Case | False | By Mirta Ojito and Laura Mansnerus | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-halloran-vincent-gerard.html | Paid Notice: Deaths HALLORAN, VINCENT GERARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-o-byrne-eleanor-nee-casey.html | Paid Notice: Deaths O'BYRNE, ELEANOR (NEE CASEY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-judge-to-hear-from-9-states-on-microsoft.html | TECHNOLOGY; Judge to Hear From 9 States On Microsoft | False | By Stephen Labaton With Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/man-in-the-news-finding-a-new-mission-michael-rubens-bloomberg.html | Man in the News; Finding a New Mission; Michael Rubens Bloomberg | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/panel-recommends-ending-satellite-plan.html | Panel Recommends Ending Satellite Plan | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-asia-china-free-trade-area-discussed.html | World Business Briefing | Asia: China: Free-Trade-Area Discussed | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/the-front-is-here-and-youre-drafted.html | The Front Is Here, and You're Drafted | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/on-pro-football-the-raiders-gannon-plays-a-heady-game.html | ON PRO FOOTBALL; The Raiders' Gannon Plays a Heady Game | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/management-a-firm-s-revival-comes-in-crisis.html | MANAGEMENT; A Firm's Revival Comes in Crisis | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/c-corrections-068993.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/IHT-1901turkey-arming-in-our-pages100-75-and-50-years-ago.html | 1901:Turkey Arming : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/national-briefing-rockies-montana-expecting-a-bush-posting.html | National Briefing | Rockies: Montana: Expecting A Bush Posting | False | By Michael Janofsky (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-cookies-to-boost-downtown-morale.html | FOOD STUFF; Cookies to Boost Downtown Morale | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/i-scarsdale-standards-053791.html | Scarsdale Standards | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/wine-talk-not-the-grand-vin-but-still-grand.html | WINE TALK; Not the Grand Vin, but Still Grand | False | By Frank J. Prial | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-australia-australia-horse-betting-surges.html | World Business Briefing | Australia: Australia: Horse Betting Surges | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/hockey-after-an-easy-start-osgood-stops-lightning.html | HOCKEY; After an Easy Start, Osgood Stops Lightning | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/losing-isn-t-a-loss.html | Losing Isn't a Loss | False | By Yogi Berra | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-farber-mimi.html | Paid Notice: Deaths FARBER, MIMI | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/i-america-s-resolve-then-and-now-069951.html | America's Resolve, Then and Now | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/dance-review-a-stew-of-choreographic-styles-seasoned-with-ingenuity.html | DANCE REVIEW; A Stew of Choreographic Styles, Seasoned With Ingenuity | False | By Jack Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/the-fat-lady-has-a-few-more-songs.html | 'The Fat Lady' Has a Few More Songs | False | By Regina Schrambling | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-calendar-tomorrow-hearing-on-mental-health.html | Metro Briefing | Calendar: Tomorrow: Hearing On Mental Health | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/text-michael-bloombergs-speech.html | Text: Michael Bloomberg's Speech | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-new-york-manhattan-stuyvesant-air-quality-dispute.html | Metro Briefing | New York: Manhattan: Stuyvesant Air-Quality Dispute | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/IHT-airport-security-letters-to-the-editor.html | Airport Security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/a-nation-challenged-the-charities-in-congress-harsh-words-for-red-cross.html | A NATION CHALLENGED: THE CHARITIES; In Congress, Harsh Words For Red Cross | False | By David Barstow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/the-chef-pound-cake-with-a-french-squeeze.html | THE CHEF; Pound Cake With a French Squeeze | False | By Bill Yosses | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-asia-japan-shiseido-posts-loss.html | World Business Briefing | Asia: Japan: Shiseido Posts Loss | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/respite-on-the-river.html | Respite on the River | False | By Regina Schrambling | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-if-it-s-champagne-it-can-t-be-in-plastic-even-at-homecoming.html | FOOD STUFF; If It's Champagne, It Can't Be in Plastic, Even at Homecoming | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/president-named-at-g-p-putnam.html | President Named At G. P. Putnam | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/enron-looks-for-investors-but-finds-them-skittish.html | Enron Looks for Investors, But Finds Them Skittish | False | By Richard A. Oppel Jr. and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/c-corrections-068969.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/how-the-polls-were-conducted.html | How the Polls Were Conducted | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-moore-william-j.html | Paid Notice: Deaths MOORE, WILLIAM J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/25-and-under-a-true-taste-of-vietnam-but-with-a-parisian-feel.html | $25 AND UNDER; A True Taste of Vietnam, but With a Parisian Feel | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/a-nation-challenged-065161.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/IHT-no-middle-groundfor-the-aggressive-australians-its-either-victory.html | No Middle Ground;For the Aggressive Australians, It's Either Victory or Defeat | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/heading-toward-a-runoff.html | Heading Toward a Runoff | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/pageoneplus/corrections.html | Corrections | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-arizona-new-york-053538.html | Arizona New York | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/while-congress-argues-the-fed-acts.html | While Congress Argues, the Fed Acts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/books/books-of-the-times-a-portrait-of-an-architect-who-was-drunk-on-form.html | BOOKS OF THE TIMES; A Portrait of an Architect Who Was Drunk on Form | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-dissident-us-plucks-rebel-figure-afghan-redoubt-for.html | A NATION CHALLENGED: THE DISSIDENT; U.S. Plucks Rebel Figure From Afghan Redoubt for 'Consultations,' Then Returns Him | False | By Jane Perlez With Steven Lee Myers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-business-briefing-europe-germany-mortgage-lender-formed.html | World Business Briefing | Europe: Germany: Mortgage Lender Formed | False | By Edmund L. Andrews (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/bloomberg-edges-green-in-race-for-mayor.html | Bloomberg Edges Green in Race for Mayor | False | By Adam Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/recipe-mint-ice.html | Recipe: Mint Ice | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/editors-note-058351.html | Editors' Note | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/americas-resolve-then-and-now.html | America's Resolve, Then and Now | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/business-travel-nation-s-airline-security-system-continues-come-up-short.html | Business Travel; The nation's airline security system continues to come up short in its basic responsibility. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-europe-northern-ireland-bloody-sunday-challenge.html | World Briefing | Europe: Northern Ireland: 'Bloody Sunday' Challenge | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/theater-review-the-bears-are-human-the-camels-are-camel.html | THEATER REVIEW; The Bears Are Human; The Camels Are Camel | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-the-front-is-here-and-you-re-drafted-066060.html | The Front Is Here, and You're Drafted | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-zeff-geraldine-gelfond.html | Paid Notice: Deaths ZEFF, GERALDINE GELFOND | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-economic-legislation-amid-stimulus-wrangling-call-for.html | A NATION CHALLENGED: ECONOMIC LEGISLATION; Amid Stimulus Wrangling, a Call for the President to Step In | False | By Adam Clymer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/jobs/life-s-work-charms-of-bittersweet-solidarity.html | LIFE'S WORK; Charms of Bittersweet Solidarity | False | By Lisa Belkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-silvert-frieda-moskalik-phd.html | Paid Notice: Deaths SILVERT, FRIEDA MOSKALIK, PH.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/technology/technology-briefing.html | Technology | Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/on-pro-basketball-he-s-still-the-big-fella-but-no-longer-the-man.html | ON PRO BASKETBALL; He's Still the Big Fella But No Longer the Man | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-the-front-is-here-and-you-re-drafted-bioterror-dangers-066087.html | The Front Is Here, and You're Drafted; Bioterror Dangers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-wee-tomato-big-wallop-and-fit-to-be-stuffed.html | FOOD STUFF; Wee Tomato, Big Wallop And Fit to Be Stuffed | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/mutual-fund-manager-at-merrill-plans-to-accept-buyout-offer.html | Mutual Fund Manager at Merrill Plans to Accept Buyout Offer | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/a-nation-challenged-the-aid-relief-effort-races-winter-to-save-millions.html | A NATION CHALLENGED: THE AID; Relief Effort Races Winter To Save Millions | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-moss-aubrey-lionel.html | Paid Notice: Deaths MOSS, AUBREY LIONEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-briefing-internet-search-engine-expands.html | Technology/ Briefing| Internet: Search Engine Expands | False | By Glenn Fleishman (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/moderate-re-elected-in-ulster-vote-advances-peace-accord.html | Moderate Re-elected in Ulster; Vote Advances Peace Accord | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-efros-judith-judy-b-nee-breitman.html | Paid Notice: Deaths EFROS, JUDITH (JUDY) B. (NEE BREITMAN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/bulletin-board-louis-armstrong-centenary.html | BULLETIN BOARD; Louis Armstrong Centenary | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/nation-challenged-portraits-grief-victims-dreams-interrupted-not-yet-lived-great.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; Dreams Interrupted or Not Yet Lived, Great Photos Never to Be Taken | | These sketches were written by Sarah Boxer, Mireya Navarro, Lynette Holloway, Adam Clymer, N. R. Kleinfield, Jan Hoffman, Steven Greenhouse, Nichole M. Christian, Yilu Zhao, George James and Janny Scott. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-brown-jordan-s-md.html | Paid Notice: Deaths BROWN, JORDAN S, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/a-nation-challenged-the-disease-plan-to-gas-offices-is-abandoned.html | A NATION CHALLENGED: THE DISEASE; Plan to Gas Offices Is Abandoned | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-lugano-sean-t.html | Paid Notice: Deaths LUGANO, SEAN T. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-mayor-bloomberg-edges-green-race-for-mayor-mcgreevey-easy-winner.html | THE 2001 ELECTIONS: MAYOR; BLOOMBERG EDGES GREEN IN RACE FOR MAYOR; McGREEVEY IS AN EASY WINNER IN NEW JERSEY | False | By Adam Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/the-minimalist-the-mystique-of-miso.html | THE MINIMALIST; The Mystique Of Miso | False | By Mark Bittman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-media-network-coverage-target-fire-conservatives.html | A NATION CHALLENGED: THE MEDIA; Network Coverage a Target Of Fire From Conservatives | False | By Jim Rutenberg and Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/c-corrections-068942.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-jacobs-lawrence-d-md.html | Paid Notice: Deaths JACOBS, LAWRENCE D., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing.html | Metro Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-matters-no-doubt-money-wins-elections.html | Metro Matters; No Doubt: Money Wins Elections | False | By Joyce Purnick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/IHT-central-bank-hints-at-more-relief-after-halfpoint-cut-to-2-fed-trims-us.html | Central Bank Hints At More Relief After Half-Point Cut to 2% : Fed Trims U.S. Rate To Lowest In 40 Years | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/the-other-jersey-shore.html | The Other Jersey Shore | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-memorials-genovese-steven.html | Paid Notice: Memorials GENOVESE, STEVEN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/IHT-iht-roundtable-advice-for-a-world-recovery-tax-cuts-and-layoff-relief.html | IHT ROUNDTABLE : Advice for a World Recovery:Tax Cuts and Layoff Relief | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-nachwalter-anna.html | Paid Notice: Deaths NACHWALTER, ANNA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/philadelphia-inquirer-editor-is-forced-out.html | Philadelphia Inquirer Editor Is Forced Out | False | By Felicity Barringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-goldner-charles-k.html | Paid Notice: Deaths GOLDNER, CHARLES K. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/spain-considering-suing-baxter-on-kidney-filters-official-says.html | Spain Considering Suing Baxter On Kidney Filters, Official Says | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-governor-democrat-vows-alter-way-business-done-trenton.html | THE 2001 ELECTIONS; GOVERNOR; Democrat Vows to Alter Way 'Business Is Done in Trenton' | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/national/national-briefing.html | National Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/national-briefing-west-california-a-medical-marijuana-defender.html | National Briefing | West: California: A Medical Marijuana Defender | False | By Evelyn Nieves (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/america-s-resolve-then-and-now-065943.html | America's Resolve, Then and Now | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-cordice-robert-j.html | Paid Notice: Deaths CORDICE, ROBERT J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-siegel-phyllis-m.html | Paid Notice: Deaths SIEGEL, PHYLLIS M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/IHT-there-are-rays-of-hope-for-postwar-afghanistan.html | There Are Rays of Hope For Postwar Afghanistan | False | By David M. Malone, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/fireside-and-candlelight.html | Fireside and Candlelight | False | By Marian Burros | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-westchester-county-pirro-victorious-year-after-her-husband-s.html | THE 2001 ELECTIONS; WESTCHESTER COUNTY; Pirro Is Victorious a Year After Her Husband's Conviction | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/recipe-raspberry-coulis.html | Recipe: Raspberry Coulis | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-connecticut-norwich-candle-cited-as-fire-cause.html | Metro Briefing | Connecticut: Norwich: Candle Cited As Fire Cause | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/si-couple-charged-with-murder-of-daughter-3.html | S.I. Couple Charged With Murder of Daughter, 3 | False | By James Barron and Jacob H. Fries | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-eaton-elizabeth-witsell.html | Paid Notice: Deaths EATON, ELIZABETH WITSELL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-media-business-advertising-addenda-omnicom-unit-gets-adobe-systems-job.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Omnicom Unit Gets Adobe Systems Job | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-legislature-democrats-win-assembly-in-new-jersey.html | THE 2001 ELECTIONS: THE LEGISLATURE; Democrats Win Assembly In New Jersey | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-indonesia-direct-election-for-president.html | World Briefing | Asia: Indonesia: Direct Election For President? | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-europe-finland-fortum-buys-stake-in-birka.html | World Business Briefing | Europe: Finland: Fortum Buys Stake In Birka | False | By Petra Kappl (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-greenblatt-lee-nee-firestone.html | Paid Notice: Deaths GREENBLATT, LEE (NEE FIRESTONE) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/c-corrections-068950.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-the-front-is-here-and-you-re-drafted-066079.html | The Front Is Here, and You're Drafted | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/a-nation-challenged-faa-adds-to-o-hare-security.html | A NATION CHALLENGED; F.A.A. Adds to O'Hare Security | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/c-corrections-068977.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-boss-with-medicine-it-s-personal.html | THE BOSS; With Medicine, It's Personal | False | By Dr. John W. Rowe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/c-corrections-068985.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/british-chain-reports-20-profit-surge.html | British Chain Reports 20% Profit Surge | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/our-towns-in-suburbia-vouchers-sink-schundler-s-campaign.html | Our Towns; In Suburbia, Vouchers Sink Schundler's Campaign | False | By Michael Winerip | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-mets-are-planning-to-be-active-in-the-off-season-on-the-trade-market.html | BASEBALL; Mets Are Planning to Be Active in the Off-Season on the Trade Market | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/filing-for-bankruptcy-sabena-shuts-down.html | Filing for Bankruptcy, Sabena Shuts Down | False | By Paul Meller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/pro-football-it-s-three-and-out-early-and-too-often.html | PRO FOOTBALL; It's Three-and-Out Early, and Too Often | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/football/the-new-york-timess-nfl-computer-ranking.html | The New York Times's N.F.L. Computer Ranking | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/bulletin-board-fewer-students-suspended.html | BULLETIN BOARD; Fewer Students Suspended | False | By Abby Goodnough | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/theater/edward-padula-85-staged-bye-bye-birdie-on-broadway.html | Edward Padula, 85; Staged 'Bye Bye Birdie' on Broadway | False | By Jesse McKinley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/news-summary-061832.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/national/list-of-organizations.html | List of Organizations | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/business-digest-058777.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nyon-journal-sky-falls-in-on-the-swiss-tranquillity-is-a-victim.html | Nyon Journal; Sky Falls In on the Swiss: Tranquillity Is a Victim | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-fellner-marvin.html | Paid Notice: Deaths FELLNER, MARVIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/a-cozy-spot-in-cutchogue.html | A Cozy Spot in Cutchogue | False | By Frank J. Prial | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/colorful-miami-mayor-ousted-race-to-be-decided-in-runoff.html | Colorful Miami Mayor Ousted; Race to Be Decided in Runoff | False | By Dana Canedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/a-world-away-just-down-the-road.html | A World Away, Just Down The Road | False | By Amanda Hesser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-briefing-software-software-damages-hard-drives.html | Technology Briefing | Software: Software Damages Hard Drives | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-silverman-frederick-md.html | Paid Notice: Deaths SILVERMAN, FREDERICK, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/a-delivery-of-holiday-bests.html | A Delivery Of Holiday Bests | False | By Marian Burros | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/quotation-of-the-day-062367.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-back-to-business-baseball-votes-to-drop-2-teams.html | BASEBALL; Back to Business: Baseball Votes to Drop 2 Teams | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-new-york-glen-cove-transmission-line-delayed.html | Metro Briefing | New York: Glen Cove: Transmission Line Delayed | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/national-briefing-washington-partying-for-money-but-quietly.html | National Briefing | Washington: Partying For Money, But Quietly | False | By Katharine Q. Seelye (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/a-charter-school-plan-is-not-enough.html | A Charter School Plan Is Not Enough | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-america-s-resolve-then-and-now-065960.html | America's Resolve, Then and Now | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-fisher-rosalind.html | Paid Notice: Deaths FISHER, ROSALIND | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/seeking-city-money-lincoln-center-submits-its-renovation-plans.html | Seeking City Money, Lincoln Center Submits Its Renovation Plans | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/national/us-moves-to-cut-2-financial-links-for-terror-group.html | U.S. Moves to Cut 2 Financial Links for Terror Group | False | By David E. Sanger and Kurt Eichenwald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-makover-sylvia.html | Paid Notice: Deaths MAKOVER, SYLVIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-decades-of-growth-coming-to-an-end.html | BASEBALL; Decades of Growth Coming To an End | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/the-next-governor-of-new-jersey.html | The Next Governor of New Jersey | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-results-results-the-races-for-new-jersey.html | THE 2001 ELECTIONS: RESULTS; Results: The Races for New Jersey | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-einhorn-geraldine.html | Paid Notice: Deaths EINHORN, GERALDINE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-kinnally-howard-g-jr.html | Paid Notice: Deaths KINNALLY, HOWARD G., JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-stern-chaim.html | Paid Notice: Deaths STERN, CHAIM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/idling-on-airport-security.html | Idling on Airport Security | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-nepal-talks-on-refugee-dispute.html | World Briefing | Asia: Nepal: Talks On Refugee Dispute | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/hockey-york-and-richter-make-a-case-for-the-olympics.html | HOCKEY; York and Richter Make a Case for the Olympics | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/big-hits-and-misses-in-auction-at-christie-s.html | Big Hits And Misses In Auction At Christie's | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/warnings-by-2-opec-nations-send-oil-price-to-a-2-year-low.html | Warnings by 2 OPEC Nations Send Oil Price to a 2-Year Low | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-news-analysis-an-election-in-a-shadow.html | THE 2001 ELECTIONS: NEWS ANALYSIS; An Election In a Shadow | False | By Dan Barry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-connecticut-latino-mayor-for-hartford-new-haven-incumbent-wins.html | THE 2001 ELECTIONS: CONNECTICUT; Latino Mayor for Hartford; New Haven Incumbent Wins | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/china-s-upbeat-governor-in-tibet-promises-investment.html | China's Upbeat Governor in Tibet Promises Investment | False | By Erik Eckholm | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/fed-reduces-short-term-rates-to-lowest-level-since-1961.html | Fed Reduces Short-Term Rates to Lowest Level Since 1961 | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/sports-of-the-times-o-neill-moves-on-gracefully.html | Sports Of The Times; O'Neill Moves On Gracefully | False | By Ira Berkow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/media-business-advertising-e-mail-won-t-soon-replace-regular-mail-direct.html | THE MEDIA BUSINESS: ADVERTISING; E-mail won't soon replace regular mail in the direct marketer's reach for new customers. | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-comings-but-mostly-goings-at-the-stadium.html | BASEBALL; Comings, but Mostly Goings, at the Stadium | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-beyond-our-shores-a-battle-for-opinion-066150.html | Beyond Our Shores, A Battle for Opinion | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/books/poets-group-ousts-chief-igniting-ire-of-members.html | Poets' Group Ousts Chief, Igniting Ire Of Members | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-americas-nicaragua-carter-wary-on-vote-count.html | World Briefing | Americas: Nicaragua: Carter Wary On Vote Count | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/IHT-theres-a-leadership-void-at-the-top-of-europe.html | There's a Leadership Void at the Top of Europe | False | By Giles Merritt, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-california-alert-fbi-lifts-warning-about-west-coast-bridges.html | A NATION CHALLENGED: THE CALIFORNIA ALERT; F.B.I. Lifts the Warning About West Coast Bridges | False | By Philip Shenon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/a-nation-challenged-smallpox-vaccine-costlier-than-expected.html | A NATION CHALLENGED; Smallpox Vaccine Costlier Than Expected | False | By Keith Bradsher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/theater/arts-abroad-the-best-kept-secret-of-irish-theater-tom-murphy.html | ARTS ABROAD; The Best-Kept Secret of Irish Theater: Tom Murphy | False | By Brian Lavery | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-first-mailings-anthrax-familiar-threat-nation-s-abortion.html | A NATION CHALLENGED: THE FIRST MAILINGS; Anthrax Is Familiar Threat At Nation's Abortion Clinics | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/music-review-an-evening-of-lieder-to-hear-and-behold.html | MUSIC REVIEW; An Evening of Lieder to Hear and Behold | False | By Anne Midgette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/movies/film-review-a-black-immigrant-s-dead-end-struggle.html | FILM REVIEW; A Black Immigrant's Dead-End Struggle | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/IHT-bush-sees-threat-to-civilization-from-terrorists.html | Bush Sees Threat To 'Civilization' From Terrorists | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/man-in-the-news-flexibility-in-victory-james-edward-mcgreevey.html | Man in the News; Flexibility in Victory; James Edward McGreevey | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/worldbusiness/IHT-belgian-carrier-seeks-to-return-as-smaller-airline.html | Belgian Carrier Seeks to Return as Smaller Airline : Liquidation for Sabena | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/transactions-068861.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-news-analysis-trenton-democrats-are-out-of-doghouse.html | THE 2001 ELECTIONS: NEWS ANALYSIS; Trenton Democrats Are Out of Doghouse | False | By David Kocieniewski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/adviser-in-tawana-brawley-case-pays-off-defamation-award.html | Adviser in Tawana Brawley Case Pays Off Defamation Award | False | By Alan Feuer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/opera-review-a-traviata-about-soul-not-scenery.html | OPERA REVIEW; A 'Traviata' About Soul, Not Scenery | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/inside-067580.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-overview-nov-6-2001-more-troops-more-accusations-more-economic.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 6, 2001; More Troops, More Accusations, More Economic Stimulus | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/public-lives-a-texan-in-new-york-silver-tongue-in-cheek.html | PUBLIC LIVES; A Texan in New York, Silver Tongue in Cheek | False | By Joyce Wadler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-sri-lanka-mud-flies-before-election.html | World Briefing | Asia: Sri Lanka: Mud Flies Before Election | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-torre-may-be-needed-to-recruit-giambi.html | BASEBALL; Torre May Be Needed to Recruit Giambi | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/books/npr-s-story-project-proves-truth-stranger-listeners-tales-filled-with-o-henry.html | NPR's Story Project Proves Truth Is Stranger; Listeners' Tales Filled With O. Henry Twists | False | By Dinitia Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/neediest-cases-lifetime-caring-for-father-leaves-2-brothers-little-for.html | The Neediest Cases; Lifetime Caring for Father Leaves 2 Brothers Little for Themselves | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-it-s-a-free-country-053635.html | It's a Free Country | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/national-briefing-south-florida-trying-again-on-budget.html | National Briefing | South: Florida: Trying Again On Budget | False | By Gary Fineout (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/leftovers-from-an-old-war.html | Leftovers From an Old War | False | By Karl F. Inderfurth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/what-a-short-strange-icelandic-trip-it-s-been.html | What a Short, Strange Icelandic Trip It's Been | False | By Neil Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-japan-whale-fleet-goes-hunting.html | World Briefing | Asia: Japan: Whale Fleet Goes Hunting | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/style/IHT-rai-meets-reggaewhere-the-action-is.html | Rai Meets Reggae:Where the Action Is | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-america-s-resolve-then-and-now-065935.html | America's Resolve, Then and Now | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-the-firefighters-grief-053864.html | The Firefighters' Grief | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-perry-john-w.html | Paid Notice: Deaths PERRY, JOHN W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/IHT-the-price-of-freedom-letters-to-the-editor.html | The Price of Freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-crawford-robert-j.html | Paid Notice: Deaths CRAWFORD, ROBERT J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/pro-basketball-knicks-find-no-way-to-stop-szczerbiak.html | PRO BASKETBALL; Knicks Find No Way to Stop Szczerbiak | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/IHT-1926king-to-king-in-our-pages100-75-and-50-years-ago.html | 1926:King to King : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-berlin-germany-ready-send-force-3900-not-clear-if-they-would.html | A NATION CHALLENGED: BERLIN; Germany Ready to Send Force of 3,900; Not Clear if They Would Be Combat Soldiers | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/riordan-enters-race-for-california-governor.html | Riordan Enters Race for California Governor | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/reckonings-a-cross-of-dollars.html | Reckonings; A Cross of Dollars | False | By Paul Krugman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-new-york-manhattan-insurer-moves-to-new-building.html | Metro Briefing | New York: Manhattan: Insurer Moves To New Building | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-ballot-questions-all-5-proposals-approved-for-revision-city.html | THE 2001 ELECTIONS: BALLOT QUESTIONS; All 5 Proposals Approved For Revision of City Charter | False | By Robert Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/media/omnicom-unit-gets-adobe-systems-job.html | Omnicom Unit Gets Adobe Systems Job | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/nation-challenged-mystery-detectives-ask-for-help-tracing-victim-s-steps.html | A NATION CHALLENGED: THE MYSTERY; Detectives Ask for Help In Tracing Victim's Steps | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/books/write-what-you-know-why-no.html | Write What You Know? Why, No | False | By Mel Gussow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/IHT-opportunities-shrink-for-brazil-and-germany-to-reach-world-cup.html | Opportunities Shrink for Brazil and Germany to Reach World Cup : The Mighty Face Last Chances | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-letters-on-the-edge-e-mail-from-beyond.html | BASEBALL; Letters on the Edge, E-Mail From Beyond | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-memorials-iushewitz-morris.html | Paid Notice: Memorials IUSHEWITZ, MORRIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-a-message-to-the-saudis-052728.html | A Message to the Saudis | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/in-a-turnaround-virginia-elects-a-democratic-governor.html | In a Turnaround, Virginia Elects a Democratic Governor | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/fed-cuts-rate-again.html | Fed Cuts Rate Again | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/text-mark-greens-speech.html | Text: Mark Green's Speech | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/jetblue-exception-among-airlines-is-likely-to-post-a-profit.html | JetBlue, Exception Among Airlines, Is Likely to Post a Profit | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-kitchen-wise-conversions-tacked-right-onto-the-fridge.html | FOOD STUFF; Kitchen-Wise Conversions, Tacked Right Onto the Fridge | False | By Amanda Hesser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-council-new-look-shaped-by-the-primary-comes-into-focus.html | THE 2001 ELECTIONS: THE COUNCIL; New Look Shaped by the Primary Comes Into Focus | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-schreier-leonard-j.html | Paid Notice: Deaths SCHREIER, LEONARD J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/company-briefs-067229.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-tishman-frank.html | Paid Notice: Deaths TISHMAN, FRANK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-pops-joseph-l.html | Paid Notice: Deaths POPS, JOSEPH L | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-americas-mexico-drug-traffickers-seized.html | World Briefing | Americas: Mexico: Drug Traffickers Seized | False | By Graham Gori (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-berger-barbara.html | Paid Notice: Deaths BERGER, BARBARA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/l-the-trouble-with-harry-053783.html | The Trouble With Harry | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/israel-begins-withdrawal-of-its-troops-from-ramallah.html | Israel Begins Withdrawal of Its Troops From Ramallah | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-europe-spain-profit-leaps-at-phone-concern.html | World Business Briefing | Europe: Spain: Profit Leaps At Phone Concern | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/by-the-book-a-tour-of-paris-restaurants-recipe-by-recipe.html | BY THE BOOK; A Tour of Paris Restaurants, Recipe by Recipe | False | By Matt Lee AND Ted Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/court-reverses-us-approval-of-a-generic.html | Court Reverses U.S. Approval Of a Generic | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/federal-agents-are-directed-to-stop-physicians-who-assist-suicides.html | Federal Agents Are Directed to Stop Physicians Who Assist Suicides | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-tips-for-the-pastry-chef-from-the-professionals.html | FOOD STUFF; Tips for the Pastry Chef, From the Professionals | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-china-10-executions-in-beijing.html | World Briefing | Asia: China: 10 Executions In Beijing | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-connecticut-scotland-chickens-infected-with-disease.html | Metro Briefing | Connecticut: Scotland: Chickens Infected With Disease | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-australia-candidate-flaunts-wart.html | World Briefing \| Asia: Australia: Candidate Flaunts Wart | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/cincinnati-mayor-re-elected.html | Cincinnati Mayor Re-elected | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/polo-ralph-lauren-profit.html | Polo Ralph Lauren Profit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/a-fraying-of-nerves-at-2-parties-late-at-night.html | A Fraying of Nerves at 2 Parties Late at Night | False | By Michael Cooper and Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-media-business-advertising-addenda-people-067377.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-consolidation-is-continuing-at-lucent.html | TECHNOLOGY; Consolidation Is Continuing At Lucent | False | By Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/year-after-florida-vote-fiasco-congress-is-acting-on-changes.html | Year After Florida Vote Fiasco, Congress Is Acting on Changes | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/boldface-names-060160.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-white-house-us-takes-steps-bolster-bloc-fighting-terror.html | A NATION CHALLENGED: THE WHITE HOUSE; U.S. TAKES STEPS TO BOLSTER BLOC FIGHTING TERROR | False | By David E. Sanger and Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/basque-suspects-held-in-bombing-in-madrid.html | Basque Suspects Held in Bombing in Madrid | False | By Emma Daly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/liberties-talkin-ain-t-fightin.html | Liberties; Talkin' Ain't Fightin' | False | By Maureen Dowd | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/a-nation-challenged-the-inquiry-fbi-admits-little-progress-on-bioterrorism.html | A NATION CHALLENGED: THE INQUIRY; F.B.I. Admits Little Progress On Bioterrorism | False | By Sheryl Gay Stolberg and David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/a-nation-challenged-the-mail-postal-service-is-expected-to-ask-us-for-bailout.html | A NATION CHALLENGED: THE MAIL; Postal Service Is Expected To Ask U.S. For Bailout | False | By Anthony Depalma With Claudia Deutsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-scene-long-wait-for-democrats-but-it-s-glee-at-last.html | THE 2001 ELECTIONS: THE SCENE; Long Wait for Democrats, but It's Glee at Last | False | By Iver Peterson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-grunebaum-anneliese-e.html | Paid Notice: Deaths GRUNEBAUM, ANNELIESE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/sumptuous-victorian.html | Sumptuous Victorian | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/IHT-1951ben-gurionism-in-our-pages100-75-and-50-years-ago.html | 1951:Ben Gurionism : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-walsh-rosemarie-a.html | Paid Notice: Deaths WALSH, ROSEMARIE A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/travel/orlando-getaways.html | Orlando Getaways | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-europe-britain-acquisition-by-wpp-continues.html | World Business Briefing \| Europe: Britain: Acquisition By WPP Continues | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-media-business-advertising-addenda-accounts-067342.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/us/national-briefing-northwest-fishery-groups-sue-over-dams.html | National Briefing \| Northwest: Fishery Groups Sue Over Dams | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-northern-alliance-afghan-rebels-assert-gains-saying-us-troops.html | A NATION CHALLENGED: NORTHERN ALLIANCE; Afghan Rebels Assert Gains, Saying U.S. Troops Helped | False | By Dexter Filkins With Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/classified/paid-notice-deaths-screvane-paul-r.html | Paid Notice: Deaths SCREVANE, PAUL R. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/bulletin-board-women-s-studies-center-is-30.html | BULLETIN BOARD; Women's Studies Center Is 30 | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/bulletin-board-fordham-law-dean-retiring.html | BULLETIN BOARD; Fordham Law Dean Retiring | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/international/world-briefing.html | World Briefing | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-contraction-s-attractions-players.html | BASEBALL; Contraction's Attractions: Players | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/obituaries/e-h-gombrich-author-and-theorist-who-redefined-art-history-is.html | E. H. Gombrich, Author and Theorist Who Redefined Art History, Is Dead at 92 | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/lessons-politics-and-curriculum-how-history-is-taught.html | LESSONS; Politics and Curriculum: How History Is Taught | False | By Richard Rothstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/business/japanese-drug-makers-profits-are-strong.html | Japanese Drug Makers' Profits Are Strong | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-07 | 2001-11-07 | https://www.nytimes.com/2001/11/07/jobs/terror-follows-immigrants-to-america.html | Terror Follows Immigrants to America | False | By Abby Ellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/IHT-world-slump-strains-faith-in-tools-of-policymakers.html | World Slump Strains Faith In Tools of Policymakers | False | By Steven Levingston, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/fcc-is-expected-to-lift-airwave-spectrum-cap.html | F.C.C. Is Expected to Lift Airwave Spectrum Cap | False | By Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/police-struggling-to-adjust-to-fighting-both-crime-and-terrorism.html | Police Struggling to Adjust to Fighting Both Crime and Terrorism | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-battlefields-cave-redoubts-are-formidable-rebel-leader-says.html | A NATION CHALLENGED: BATTLEFIELDS; Cave Redoubts Are Formidable, Rebel Leader Says | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/nation-challenged-money-trail-us-moves-cut-2-financial-links-for-terror-group.html | A NATION CHALLENGED: MONEY TRAIL; U.S. MOVES TO CUT 2 FINANCIAL LINKS FOR TERROR GROUP | False | By David E. Sanger and Kurt Eichenwald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-democrats-it-s-morning-for-democrats-suburbs-northeast.html | THE 2001 ELECTIONS: THE DEMOCRATS; It's Morning for the Democrats In the Suburbs of the Northeast | False | By David W. Chen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/plus-soccer-american-men-to-face-trinidad-and-tobago.html | PLUS: SOCCER; AMERICAN MEN TO FACE TRINIDAD AND TOBAGO | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-wexler-john-p.html | Paid Notice: Deaths WEXLER, JOHN P. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-ethics-bloomberg-turns-down-tax-break-for-business.html | THE 2001 ELECTIONS: ETHICS; Bloomberg Turns Down Tax Break For Business | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-kniffin-jean-nolan.html | Paid Notice: Deaths KNIFFIN, JEAN NOLAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-strategy-as-democrats-bicker-bloomberg-era-begins.html | THE 2001 ELECTIONS: STRATEGY; As Democrats Bicker, Bloomberg Era Begins | False | By Adam Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-o-byrne-eleanor-nee-casey.html | Paid Notice: Deaths O'BYRNE, ELEANOR (NEE CASEY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/economic-scene-decline-muslim-middle-east-roots-resentment-can-be-traced-islamic.html | Economic Scene; The decline of the Muslim Middle East, and the roots of resentment, can be traced to Islamic inheritance law. | False | By Virginia Postrel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/small-sale-at-sotheby-s-cools-fever-of-bidders.html | Small Sale At Sotheby's Cools Fever Of Bidders | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-herbst-daniel.html | Paid Notice: Deaths HERBST, DANIEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/IHT-1926trendy-opening-in-our-pages100-75-and-50-years-ago.html | 1926;Trendy Opening : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/national-briefing-southwest-arizona-immigrant-s-killing-may-bring-death-penalty.html | National Briefing | Southwest: Arizona: Immigrant's Killing May Bring Death Penalty | False | By Laurie Goodstein (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/baseball-baseball-is-now-waiting-for-the-sale-of-two-teams.html | BASEBALL; Baseball Is Now Waiting for the Sale of Two Teams | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/the-pop-life-a-living-link-to-roots-music.html | THE POP LIFE; A Living Link To Roots Music | False | By Neil Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/not-just-an-office-romance.html | Not Just an Office Romance | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/how-it-works-a-tale-of-2-engines-how-hybrid-cars-tame-emissions.html | HOW IT WORKS; A Tale of 2 Engines: How Hybrid Cars Tame Emissions | False | By Matt Lake | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-making-the-airport-and-the-plane-secure-089230.html | Making the Airport and the Plane Secure | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/stock-fraud-settlement-opens-path-for-hartford-to-regain-pension-loss.html | Stock Fraud Settlement Opens Path For Hartford to Regain Pension Loss | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/national/transcript-of-scott-imlers-visit-to-the-drug-policy-forum.html | Transcript of Scott Imler's Visit to the Drug Policy Forum | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-market-place-growing-group-disgruntled-relatives-may-seal-the-fate.html | TECHNOLOGY: Market Place; A growing group of disgruntled relatives may seal the fate of Hewlett-Packard and Compaq. | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/essay-to-the-crawford-summit.html | Essay ; To the Crawford Summit | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-a-reading-list-for-a-troubled-land.html | A NATION CHALLENGED; A Reading List for a Troubled Land | False | By Richard Bernstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-notebooks-man-indicted-in-fake-threat-of-anthrax.html | A NATION CHALLENGED: NOTEBOOKS; Man Indicted In Fake Threat Of Anthrax | False | By Jane Fritsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-briefing-software-microsoft-product-selected-by-charter.html | Technology Briefing \| Software: Microsoft Product Selected By Charter | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-the-vote-and-the-post-mortems-089397.html | The Vote, and the Post-Mortems | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-siegd-phyllis-m.html | Paid Notice: Deaths SIEGEL, PHYLLIS M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/metro-briefing-new-york-utica-child-shot-to-death.html | Metro Briefing \| New York: Utica: Child Shot To Death | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-disease-worker-who-died-suspected-anthrax-was-root-illness.html | A NATION CHALLENGED: THE DISEASE; Worker Who Died Suspected Anthrax Was Root of Illness | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-field-trip-to-the-city-076619.html | Field Trip to the City | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/worldbusiness/IHT-world-slump-strains-faith-in-fixes.html | World Slump Strains Faith in Fixes | False | By Steven Levingston, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-towba-albert.html | Paid Notice: Deaths TOWBA, ALBERT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/human-nature-green-air-purifiers-vs-ground-zero.html | HUMAN NATURE; Green Air Purifiers Vs. Ground Zero | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-former-us-envoy-links-greek-politicians-to-assassin-group.html | A Former U.S. Envoy Links Greek Politicians to Assassin Group | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-the-ground-battle-northern-army-says-it-s-near-key-crossroad.html | A NATION CHALLENGED: THE GROUND BATTLE; Northern Army Says It's Near Key Crossroad | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-asia-cambodia-4th-opposition-candidate-killed.html | World Briefing \| Asia: Cambodia: 4th Opposition Candidate Killed | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/baseball-hernandez-wants-to-be-a-yankee-next-season.html | BASEBALL; Hernâ'sÂ°ndez Wants to Be a Yankee Next Season | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-month-1-month-difficult-battlefield-assessing-us-war-strategy.html | A NATION CHALLENGED: MONTH 1; A Month in a Difficult Battlefield: Assessing U.S. War Strategy | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-homeland-security-ridge-offers-hope-end-anthrax-attacks-but.html | A NATION CHALLENGED: HOMELAND SECURITY; Ridge Offers Hope of End To the Anthrax Attacks, But Inquiry Is Still Stalled | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/palm-beach-is-selling-its-voting-machines.html | Palm Beach Is Selling Its Voting Machines | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-big-city-an-outsider-comes-inside-to-run-things.html | The Big City; An Outsider Comes Inside To Run Things | False | By John Tierney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/international/asia/eight-centuries-of-afghan-conflict.html | Eight Centuries of Afghan Conflict | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/hockey-adjustment-to-lines-lifts-holik-and-devils.html | HOCKEY; Adjustment To Lines Lifts Holik And Devils | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/television-review-in-a-tight-blue-costume-a-bird-a-plane-or-a-guy.html | TELEVISION REVIEW; In a Tight Blue Costume, A Bird, a Plane or a Guy? | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/for-antiquers-an-anxious-season.html | For Antiquers, An Anxious Season | False | By William L. Hamilton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/world-business-briefing-europe-britain-utility-to-sell-bonds.html | World Business Briefing \| Europe: Britain: Utility To Sell Bonds | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/in-desperate-times-talking-of-torture.html | In Desperate Times, Talking of Torture | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-britain-bush-and-blair-trade-praise-at-white-house-love-fest.html | A NATION CHALLENGED: BRITAIN; Bush and Blair Trade Praise At White House Love Fest | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/worldbusiness/IHT-liquidation-for-sabena-a-first-for-eu-airlines.html | Liquidation For Sabena A First for EU Airlines | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/un-says-four-billion-will-be-living-in-hunger-by-2050.html | U.N. Says Four Billion Will Be Living in Hunger by 2050 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-borodovko-ida.html | Paid Notice: Deaths BORODOVKO, IDA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/international/top-pentagon-officials-urge-patience-in-afghan-campaign.html | Top Pentagon Officials Urge Patience in Afghan Campaign | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/news-watch-art-squeezed-by-a-renovation-the-modern-finds-space-online.html | NEWS WATCH: ART; Squeezed by a Renovation, the Modern Finds Space Online | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/the-to-do-list-that-knows-where-you-are.html | The To-Do List That Knows Where You Are | False | By Yudhijit Bhattacharjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-football-jets-safety-fined-by-nfl-and-warned-by-edwards.html | PRO FOOTBALL; Jets Safety Fined by N.F.L. And Warned by Edwards | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-sussman-murray.html | Paid Notice: Deaths SUSSMAN, MURRAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-brown-jordan-s-md.html | Paid Notice: Deaths BROWN, JORDAN S, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-the-school-defectors-cite-iraqi-training-for-terrorism.html | A NATION CHALLENGED: THE SCHOOL; Defectors Cite Iraqi Training For Terrorism | False | By Chris Hedges | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-fox-david-joseph.html | Paid Notice: Deaths FOX, DAVID JOSEPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-kohler-james-e-sr.html | Paid Notice: Deaths KOHLER, JAMES E. SR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/design-notebook-from-2-brothers-bolts-of-lightning.html | DESIGN NOTEBOOK; From 2 Brothers, Bolts of Lightning | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/lower-profit-is-reported-at-docomo.html | Lower Profit Is Reported At DoCoMo | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/worldbusiness/IHT-they-call-for-prevention-rather-than-rescue.html | They Call for Prevention Rather Than Rescue : Bankers Get Tough On Emerging Markets | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/former-french-finance-minister-is-acquitted-in-forgery-trial.html | Former French Finance Minister Is Acquitted in Forgery Trial | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/the-ceo-of-nyc.html | The C.E.O. of N.Y.C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/dance-review-finding-a-true-humanity-along-with-the-doodles.html | DANCE REVIEW; Finding a True Humanity Along With the Doodles | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/world-business-briefing-europe-britain-merchants-prepare-for-euro.html | World Business Briefing | Europe: Britain: Merchants Prepare For Euro | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-phelan-kenneth-j.html | Paid Notice: Deaths PHELAN, KENNETH J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-deutsch-alfred-l.html | Paid Notice: Deaths DEUTSCH, ALFRED L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/travel/florida-hotel-savings.html | Florida Hotel Savings | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/inside-086320.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-in-desperate-times-talking-of-torture-089486.html | In Desperate Times, Talking of Torture | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/a-nation-challenged-excerpts-from-postal-worker-s-911-call.html | A NATION CHALLENGED; Excerpts From Postal Worker's 911 Call | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/the-sleek-concorde-is-once-more-carrying-passengers.html | The Sleek Concorde Is Once More Carrying Passengers | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-incumbent-giuliani-s-possibilities-multiply-his-days-left-office.html | THE 2001 ELECTIONS: THE INCUMBENT; Giuliani's Possibilities Multiply as His Days Left in Office Dwindle | False | By Eric Lipton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-media-business-advertising-addenda-nbc-enterprises-plans-a-national-campaign.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; NBC Enterprises Plans A National Campaign | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/c-corrections-090280.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-vollmerhausen-joseph-william-md.html | Paid Notice: Deaths VOLLMERHAUSEN, JOSEPH WILLIAM, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-089761.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-the-vote-and-the-post-mortems-089346.html | The Vote, and the Post-Mortems | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/hockey-surging-islanders-find-little-things-do-add-up.html | HOCKEY; Surging Islanders Find Little Things Do Add Up | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/e-h-gombrich-author-and-theorist-who-redefined-the-history-of-art-is-dead-at-92.html | E. H. Gombrich, Author and Theorist Who Redefined the History of Art, Is Dead at 92 | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-slaner-luella-b.html | Paid Notice: Deaths SLANER, LUELLA B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-mccracken-john-edward.html | Paid Notice: Deaths MCCRACKEN, JOHN EDWARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/c-corrections-090255.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/more-firefighters-added-to-crew-to-calm-dispute-at-trade-center.html | More Firefighters Added to Crew To Calm Dispute at Trade Center | False | By Daniel J. Wakin and Kevin Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-singer-murray.html | Paid Notice: Deaths SINGER, MURRAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-spores-hospital-worker-s-infection-poses-troubling.html | A NATION CHALLENGED: THE SPORES; Hospital Worker's Infection Poses Troubling Possibilities | False | By Nicholas Wade | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/fears-of-new-company-at-ground-zero.html | Fears of New Company at Ground Zero | False | By Charles V Bagli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/IHT-europeans-lead-in-the-trek-to-global-governance.html | Europeans Lead in the Trek to Global Governance | False | By Peter Sutherland, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-transition-giuliani-officials-aren-t-promised-automatic-jobs.html | THE 2001 ELECTIONS: THE TRANSITION; Giuliani Officials Aren't Promised Automatic Jobs | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/out-of-the-pantry-and-partying-on.html | Out of the Pantry and Partying On | False | By Eve M. Kahn and Julie Lasky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/central-banks-in-europe-and-britain-cut-rates-as-economy-fears-grow.html | Central Banks in Europe and Britain Cut Rates as Economy Fears Grow | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-briefing-internet-domain-name-goes-live.html | Technology Briefing | Internet: Domain Name Goes Live | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-republicans-focusing-small-victories-after-day-larger-defeats.html | THE 2001 ELECTIONS: THE REPUBLICANS; Focusing on Small Victories After Day of Larger Defeats | False | By David Kocieniewski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-trade-group-predicts-turnaround-in-chip-sales-next-year.html | TECHNOLOGY; Trade Group Predicts Turnaround in Chip Sales Next Year | False | By Chris Gaither | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/nation-challenged-bush-s-words-attack-2-terrorist-supporting-financial-networks.html | A NATION CHALLENGED: BUSH'S WORDS; Attack on '2 Terrorist-Supporting Financial Networks' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/c-corrections-090239.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-meyer-nani.html | Paid Notice: Deaths MEYER, NANI | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-goldner-charles.html | Paid Notice: Deaths GOLDNER, CHARLES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-new-jersey-west-paterson-to-stay-that-way.html | THE 2001 ELECTIONS: NEW JERSEY; West Paterson to Stay That Way | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/online-shopper-know-thy-retailer-help-for-mail-phobia.html | ONLINE SHOPPER; Know Thy Retailer: Help for Mail Phobia | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-pentel-sally.html | Paid Notice: Deaths PENTEL, SALLY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/currents-scandinavia-building-one-way-to-put-an-annex-on-a-fairy-tale-castle.html | CURRENTS: SCANDINAVIA -- BUILDING; One Way to Put an Annex on a Fairy Tale Castle | False | By Elaine Louie | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-werner-rosalind.html | Paid Notice: Deaths WERNER, ROSALIND | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-jesse-mary-jane-md.html | Paid Notice: Deaths JESSE, MARY JANE, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/IHT-war-theater-of-the-absurd-letters-to-the-editor.html | War Theater of the Absurd : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/before-child-s-death-a-history-of-abuse-and-efforts-to-help.html | Before Child's Death, a History of Abuse and Efforts to Help | False | By Nina Bernstein and Andy Newman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/national/excerpts-from-postal-workers-911-call.html | Excerpts From Postal Worker's 911 Call | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/boldface-names-089737.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/IHT-1951suspicious-trade-in-our-pages100-75-and-50-years-ago.html | 1951:Suspicious Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/slow-lane-kmart-s-recovery-consumers-turn-frugal-many-suppliers-discontent.html | Slow Lane to Kmart's Recovery; Consumers Turn Frugal and Many Suppliers Discontent | False | By Constance L. Hays | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/court-overturns-jury-award-in-89-exxon-valdez-spill.html | Court Overturns Jury Award In '89 Exxon Valdez Spill | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-stern-rabbi-chaim.html | Paid Notice: Deaths STERN, RABBI CHAIM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/books/making-books-in-the-bookstore-with-care.html | MAKING BOOKS; In the Bookstore With Care | False | By Martin Arnold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/in-america-mark-green-s-problem.html | In America; Mark Green's Problem | False | By Bob Herbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-campaign-finance-record-spending-bloomberg-raises-questions-about.html | THE 2001 ELECTIONS: CAMPAIGN FINANCE; Record Spending by Bloomberg Raises Questions About City's Acclaimed Law | False | By Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/black-woman-elected-mayor-of-atlanta-in-close-vote.html | Black Woman Elected Mayor Of Atlanta In Close Vote | False | By Kevin Sack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/c-corrections-090271.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/the-vote-and-the-post-mortems.html | The Vote, and the Post-Mortems | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/school-board-keeping-broadcast-stations.html | School Board Keeping Broadcast Stations | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-eaton-elizabeth-witsell.html | Paid Notice: Deaths EATON, ELIZABETH WITSELL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/c-corrections-090298.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/max-bickford-struggles-to-earn-television-tenure.html | 'Max Bickford' Struggles To Earn Television Tenure | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-hollywood-white-house-sets-meeting-with-film-executives.html | A NATION CHALLENGED: HOLLYWOOD; White House Sets Meeting With Film Executives to Discuss War on Terrorism | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/c-corrections-090220.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/a-paternity-dispute-divides-net-pioneers.html | A Paternity Dispute Divides Net Pioneers | False | By Katie Hafner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-surovy-walter.html | Paid Notice: Deaths SUROVY, WALTER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/game-theory-console-shootout-the-sequel.html | GAME THEORY; Console Shootout: The Sequel | False | By Charles Herold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/dance-review-sun-surf-and-sexuality-in-a-pina-bausch-romp.html | DANCE REVIEW; Sun, Surf and Sexuality In a Pina Bausch Romp | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/suit-contends-lost-millions-weren-t-lost.html | Suit Contends Lost Millions Weren't 'Lost' | False | By David Cay Johnston and Becky Gaylord | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/a-virginia-victory-offers-a-lesson-for-democrats.html | A Virginia Victory Offers a Lesson for Democrats | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/firestone-said-to-reach-tire-settlement.html | Firestone Said to Reach Tire Settlement | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/baseball-torre-talks-leadership-and-executives-listen.html | BASEBALL; Torre Talks Leadership, And Executives Listen | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-mayor-elect-proven-politician-s-day-1-getting-plenty-advice.html | THE 2001 ELECTIONS: THE MAYOR-ELECT; Proven Politician's Day 1: Getting Plenty of Advice And Keeping a Promise | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/levy-tells-berlin-school-leaders-of-new-york-bilingual-program.html | Levy Tells Berlin School Leaders Of New York Bilingual Program | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/1400-layoffs-are-planned-at-waterford-wedgwood.html | 1,400 Layoffs Are Planned At Waterford Wedgwood | False | By Brian Lavery | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-the-site-safety-becomes-prime-concern-at-ground-zero.html | A NATION CHALLENGED: THE SITE; Safety Becomes Prime Concern at Ground Zero | False | By Eric Lipton and Kirk Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-grunebaum-anneliese-e.html | Paid Notice: Deaths GRUNEBAUM, ANNELIESE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/IHT-the-record-shows-its-the-open-traders-who-get-ahead.html | The Record Shows It's the Open Traders Who Get Ahead | False | By Robert B. Zoellick, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/what-s-next-seeking-ancient-life-ask-the-robot-where-to-trowel.html | WHAT'S NEXT; Seeking Ancient Life? Ask the Robot Where to Trowel | False | By Anne Eisenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-the-voters-city-s-hispanics-shift-moving-toward-gop.html | THE 2001 ELECTIONS: THE VOTERS; City's Hispanics Shift, Moving Toward G.O.P. | False | By Mirta Ojito | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-notebooks-jfk-terminal-evacuated.html | A NATION CHALLENGED: NOTEBOOKS; J.F.K. Terminal Evacuated | False | By Randy Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-princiotta-vincent-a.html | Paid Notice: Deaths PRINCIOTTA, VINCENT A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-connecticut-in-waterbury-mayor-elect-inherits-crisis.html | THE 2001 ELECTIONS: CONNECTICUT; In Waterbury, Mayor-Elect Inherits Crisis | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/national-briefing-southwest-arizona-guilty-plea-in-fires.html | National Briefing | Southwest: Arizona: Guilty Plea In Fires | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/IHT-antitaliban-forces-push-front-line-closer-to-mazarisharif-rebels-claim.html | Anti-Taliban Forces Push Front Line Closer To Mazar-i-Sharif : Rebels Claim New Ground In Battle for Afghan City | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-wichmann-hildegard-c.html | Paid Notice: Deaths WICHMANN, HILDEGARD C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-americas-brazil-not-happy-with-us.html | World Briefing | Americas: Brazil: Not Happy With U.S. | False | By Mery Galanternick (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/politics/text-of-president-bushs-speech.html | Text of President Bush's Speech | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-the-unions-at-the-end-labor-made-little-effort-for-green.html | THE 2001 ELECTIONS: THE UNIONS; At the End, Labor Made Little Effort For Green | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/incredibly-shrinking-at-t-and-the-armstrong-agenda.html | Incredibly Shrinking AT&T And the Armstrong Agenda | False | By Seth Schiesel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-asia-nepal-no-agreement-in-refugee-talks.html | World Briefing | Asia: Nepal: No Agreement In Refugee Talks | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/head-of-troubled-new-york-academy-of-sciences-is-resigning-in-policy-rift.html | Head of Troubled New York Academy of Sciences Is Resigning in Policy Rift | False | By Dennis Overbye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-muslim-ally-musharraf-urges-bombing-halt-for-ramadan.html | A NATION CHALLENGED: MUSLIM ALLY; Musharraf Urges Bombing Halt for Ramadan | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/taiwan-lifts-restrictions-on-investment-in-china.html | Taiwan Lifts Restrictions on Investment in China | False | By Mark Landler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/company-briefs-090166.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/news-watch-robots-a-programmable-dog-that-will-bite-back.html | NEWS WATCH: ROBOTS; A Programmable Dog That Will Bite Back | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/media-business-advertising-nonprofit-groups-are-trimming-their-sails-match-winds.html | THE MEDIA BUSINESS: ADVERTISING; Nonprofit groups are trimming their sails to match the winds of public sentiment. | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/ready-for-battle-wielding-a-stylus.html | Ready for Battle, Wielding a Stylus | False | By Nancy Beth Jackson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/college-football-a-game-to-remember-for-all-the-wrong-reasons.html | COLLEGE FOOTBALL; A Game to Remember For All the Wrong Reasons | False | By Bill Finley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/1-police-and-the-economy-084883.html | Police and the Economy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-sailor-is-feared-to-be-lost-at-sea-from-kitty-hawk.html | A NATION CHALLENGED; Sailor Is Feared To Be Lost at Sea From Kitty Hawk | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/garden/currents-scandinavia-architecture-leonardo-if-you-could-only-have-lived-see-this.html | CURRENTS: SCANDINAVIA -- ARCHITECTURE; Leonardo, if You Could Only Have Lived to See This Day | False | By Peter Hall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/garden/currents-scandinavia-who-knew-swedish-unmodern-in-country-style.html | CURRENTS: SCANDINAVIA -- WHO KNEW?; Swedish Unmodern In Country Style | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/nyregion/the-2001-elections-the-city-council-election-of-mayor-will-affect-speaker-vote.html | THE 2001 ELECTIONS: THE CITY COUNCIL; Election Of Mayor Will Affect Speaker Vote | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/garden/a-house-in-the-round-comes-full-circle.html | A House in the Round Comes Full Circle | False | By Michael Webb | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/sports/hockey-york-is-put-in-position-to-flourish-for-rangers.html | HOCKEY; York Is Put in Position To Flourish for Rangers | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/opinion/l-in-desperate-times-talking-of-torture-089516.html | In Desperate Times, Talking of Torture | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/sports/baseball-mets-plan-to-ignore-rocker.html | BASEBALL; Mets Plan to Ignore Rocker | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/classified/paid-notice-deaths-maier-mary-richmond.html | Paid Notice: Deaths MAIER, MARY RICHMOND | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/opinion/l-to-promote-democracy-077283.html | To Promote Democracy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/us/nation-challenged-military-budget-after-terrorist-attacks-army-rethinks.html | A NATION CHALLENGED: THE MILITARY BUDGET; After Terrorist Attacks, Army Rethinks Priorities On Fighting and Spending | False | By Thom Shanker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/national/supreme-court-search.html | Supreme Court Search | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/garden/currents-scandinavia-technology-when-is-a-television-really-a-lamp.html | CURRENTS: SCANDINAVIA -- TECHNOLOGY; When Is a Television Really a Lamp? | False | By Stephen Treffinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/business/the-media-business-advertising-addenda-2-companies-choose-agencies-for-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Companies Choose Agencies for Accounts | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/us/nation-challenged-media-networks-pause-then-some-show-bin-laden-tape-children.html | A NATION CHALLENGED: THE MEDIA; Networks Pause, Then Some Show bin Laden Tape of Children | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/world/bush-to-open-a-un-meeting-expected-to-focus-on-terrorism.html | Bush to Open a U.N. Meeting Expected to Focus on Terrorism | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/nyregion/metro-briefing-calendar-today-suffolk-lawmakers-to-meet.html | Metro Briefing | Calendar: Today; Suffolk Lawmakers To Meet | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/world/a-nation-challenged-the-banker-italian-arab-is-perplexed-by-swiss-raid.html | A NATION CHALLENGED: THE BANKER; Italian Arab Is Perplexed By Swiss Raid | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/nyregion/as-democrats-bicker-bloomberg-era-begins.html | As Democrats Bicker, Bloomberg Era Begins | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/world/world-briefing-asia-japan-she-just-can-t-win.html | World Briefing | Asia: Japan: She Just Can't Win | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/nyregion/public-lives-from-a-room-with-a-view-going-to-bat-for-parks.html | PUBLIC LIVES; From a Room With a View, Going to Bat for Parks | False | By Lynda Richardson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/classified/paid-notice-deaths-madden-joseph-michael.html | Paid Notice: Deaths MADDEN, JOSEPH MICHAEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/theater/theater-review-the-role-of-a-lifetime-elaine-stritch-as-herself.html | THEATER REVIEW; The Role Of a Lifetime: Elaine Stritch As Herself | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/nyregion/c-corrections-090263.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/business/technology-briefing-software-thq-buys-rainbow-studios-in-stock-deal.html | Technology Briefing | Software: THQ Buys Rainbow Studios In Stock Deal | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/nyregion/news-summary-087556.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/world/spanish-judge-shot-to-death-basque-rebels-are-suspected.html | Spanish Judge Shot to Death; Basque Rebels Are Suspected | False | By Emma Daly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/11/08/classified/paid-notice-memorials-nightingale-bertha.html | Paid Notice: Memorials NIGHTINGALE, BERTHA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-briefing-internet-mp3com-settles-copyright-suit.html | Technology Briefing \| Internet: MP3.Com Settles Copyright Suit | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/c-corrections-071382.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/national/ashcroft-orders-justice-dept-into-new-wartime-structure.html | Ashcroft Orders Justice Dept. Into New Wartime Structure | False | By David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/national/transcript-of-eric-sterlings-visit-to-the-drug-policy-forum.html | Transcript of Eric Sterling's Visit to the Drug Policy Forum | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/nuremberg-journal-the-architect-who-speared-his-own-nazi-demon.html | Nuremberg Journal; The Architect Who Speared His Own Nazi Demon | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/holiday-air-travel-is-expected-to-be-off-sharply.html | Holiday Air Travel Is Expected to Be Off Sharply | False | By Joe Sharkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-media-business-advertising-addenda-people-090212.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/c-corrections-090247.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-legislation-house-committee-approves-measure-aid-insurance.html | A NATION CHALLENGED: THE LEGISLATION; House Committee Approves Measure to Aid Insurance Industry in Terrorist Attacks | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/currents-scandinavia-furniture-chair-that-grows-up-same-rate-child.html | CURRENTS: SCANDINAVIA -- FURNITURE; The Chair That Grows Up At the Same Rate as the Child | False | By N. C. Maisak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/nation-challenged-new-york-searching-for-intersection-woman-germ.html | A NATION CHALLENGED: NEW YORK; Searching for the Intersection of a Woman and a Germ | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/quotation-of-the-day-083461.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/circuits/another-entry-in-the-dvcr-race.html | Another Entry in the 'DVCR' Race | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-silverman-fred-md.html | Paid Notice: Deaths SILVERMAN, FRED, MD. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/business-digest-088250.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/no-strings-no-loyalists.html | No Strings, No Loyalists | False | By Andrew White | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/pakistanis-urge-us-to-suspend-textile-tariffs.html | Pakistanis Urge U.S. to Suspend Textile Tariffs | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-economic-legislation-spending-war-with-white-house-focuses.html | A NATION CHALLENGED: ECONOMIC LEGISLATION; Spending War With White House Focuses on Countering Terrorism | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-memorials-white-william-e.html | Paid Notice: Memorials WHITE, WILLIAM. E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/transactions-090638.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-results-new-york-races.html | THE 2001 ELECTIONS: RESULTS; New York Races | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-silvert-frieda-moskalik-phd.html | Paid Notice: Deaths SILVERT, FRIEDA MOSKALIK, PH.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-ahern-john-j.html | Paid Notice: Deaths AHERN, JOHN J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-detainee-us-explores-indicting-possible-member-hijackers-squad.html | A NATION CHALLENGED: THE DETAINEE; U.S. Explores Indicting a Possible Member of the Hijackers' Squad | False | By Don van Natta Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/focusing-on-the-losers.html | Focusing on the Losers | False | By Richard L. Berke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/unit-of-enron-is-challenged.html | Unit of Enron Is Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/i-join-the-war-effort-077291.html | Join the War Effort | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-security-gunman-is-killed-at-base-in-qatar-used-by-the-us.html | A NATION CHALLENGED: SECURITY; Gunman Is Killed at Base In Qatar Used by the U.S. | False | By Douglas Jehl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/national/drug-policy-forum-special-panel.html | Drug Policy Forum: Special Panel | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/media/2-companies-choose-agencies-for-accounts.html | 2 Companies Choose Agencies for Accounts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-basketball-the-knicks-are-advised-to-cut-it-out.html | PRO BASKETBALL; The Knicks Are Advised To Cut It Out | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-long-island-suozzi-quickly-focuses-on-nassau-s-woes.html | THE 2001 ELECTIONS: LONG ISLAND; Suozzi Quickly Focuses on Nassau's Woes | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/bush-plan-would-revise-bill-to-aid-charities.html | Bush Plan Would Revise Bill to Aid Charities | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-caprice-of-coffee.html | The Caprice of Coffee | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-basketball-for-knicks-even-victory-over-cavs-feels-good.html | PRO BASKETBALL; For Knicks, Even Victory Over Cavs Feels Good | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/IHT-1901fancy-command-in-our-pages100-75-and-50-years-ago.html | 1901:Fancy Command : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/national-briefing-science-and-health-release-of-stem-cell-list.html | National Briefing | Science and Health: Release Of Stem Cell List | False | By Nicholas Wade (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-the-vote-and-the-post-mortems-089400.html | The Vote, and the Post-Mortems | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/making-the-airport-and-the-plane-secure.html | Making the Airport and the Plane Secure | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/johnnie-cochran-to-head-business-zone.html | Johnnie Cochran to Head Business Zone | False | By Terry Pristin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-westchester-pirro-s-victory-is-rated-for-future-reference.html | THE 2001 ELECTIONS: WESTCHESTER; Pirro's Victory Is Rated, for Future Reference | False | By Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-mayblum-rae.html | Paid Notice: Deaths MAYBLUM, RAE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-diagnostic-tests-new-tools-emerging-speed-anthrax-detection.html | A NATION CHALLENGED: THE DIAGNOSTIC TESTS; New Tools Emerging to Speed Anthrax Detection | False | By Kenneth Chang | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/trial-beginning-for-ex-chairman-in-sotheby-s-case.html | Trial Beginning For Ex-Chairman In Sotheby's Case | False | By Ralph Blumenthal and Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-europe-the-hague-indictment-over-sarajevo.html | World Briefing | Europe: The Hague: Indictment Over Sarajevo | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-football-a-sometime-punter-wins-a-job-as-giants-hold-an-amateur-day.html | PRO FOOTBALL; A Sometime Punter Wins a Job As Giants Hold an Amateur Day | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/IHT-civil-liberties-and-terrorism-letters-to-the-editor.html | Civil Liberties and Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/books/books-of-the-times-from-a-clash-of-titans-a-window-on-a-century.html | BOOKS OF THE TIMES; From a Clash of Titans, A Window on a Century | False | By Janet Maslin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/coalition-maintenance.html | Coalition Maintenance | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-the-charities-mayor-vows-immediate-aid.html | A NATION CHALLENGED: THE CHARITIES; Mayor Vows Immediate Aid | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/german-cabinet-supports-new-immigration-laws.html | German Cabinet Supports New Immigration Laws | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/world-business-briefing-asia-japan-mcdonald-s-cuts-profit-forecast.html | World Business Briefing | Asia: Japan: McDonald's Cuts Profit Forecast | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/sports-of-the-times-regaining-a-rivalry-and-respect.html | Sports of The Times; Regaining A Rivalry, And Respect | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/watch-mobile-technology-we-put-man-moon-but-try-finding-orion-s-belt.html | NEWS WATCH: MOBILE TECHNOLOGY; We Put a Man on the Moon, But Try Finding Orion's Belt | False | By Ian Austen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/novartis-plans-drug-discount-for-elderly.html | Novartis Plans Drug Discount For Elderly | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/currents-scandinavia-design-meet-anna-sofa-which-gives-flexible-seating-new.html | CURRENTS: SCANDINAVIA -- DESIGN; Meet the Anna Sofa, Which Gives Flexible Seating New Meaning | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/politics/longestserving-woman-in-congress-announces-retirement.html | Longest-Serving Woman in Congress Announces Retirement | False | By Jerry Gray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-adamson-penny.html | Paid Notice: Deaths ADAMSON, PENNY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-rosenberg-sam.html | Paid Notice: Deaths ROSENBERG, SAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-americas-mexico-3-bodies-found-in-field.html | World Briefing | Americas: Mexico: 3 Bodies Found In Field | False | By Graham Gori (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/q-a-how-to-mate-your-laptop-with-a-wireless-network.html | Q & A; How to Mate Your Laptop With a Wireless Network | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/national/worker-who-died-suspected-anthrax-was-root-of-illness.html | Worker Who Died Suspected Anthrax Was Root of Illness | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/turf-miami-beach-buyers-chill-out.html | TURF; Miami Beach Buyers Chill Out | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-friedlander-edith.html | Paid Notice: Deaths FRIEDLANDER, EDITH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-the-vote-and-the-post-mortems-089419.html | The Vote, and the Post-Mortems | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-schreier-leonard-j.html | Paid Notice: Deaths SCHREIER, LEONARD J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-newman-mildred-rubenstein.html | Paid Notice: Deaths NEWMAN, MILDRED RUBENSTEIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/politics/ashcroft-orders-justice-dept-into-new-wartime-structure.html | Ashcroft Orders Justice Dept. Into New Wartime Structure | False | By David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/proven-politicians-day-1-getting-plenty-of-advice-and-keeping-a-promise.html | Proven Politician's Day 1: Getting Plenty of Advice and Keeping a Promise | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/c-corrections-080462.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/justices-try-to-determine-the-meaning-of-disability.html | Justices Try to Determine The Meaning of Disability | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/no-joy-in-mudville-as-twins-are-near-striking-out.html | No Joy in Mudville, as Twins Are Near Striking Out | False | By John W. Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/technology-that-aims-to-do-good.html | Technology That Aims To Do Good | False | By Andrew Zipern | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/arts-in-america-throngs-at-art-institute-of-chicago-say-go-van-gogh.html | ARTS IN AMERICA; Throngs at Art Institute of Chicago Say Go van Gogh | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/news-watch-wireless-a-tour-guide-that-heeds-your-prompts-and-preferences.html | NEWS WATCH: WIRELESS; A Tour Guide That Heeds Your Prompts and Preferences | False | By Alan Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/baseball-yankees-fire-batting-coach.html | BASEBALL; Yankees Fire Batting Coach | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/company-news-aes-ends-its-hostile-takeover-attempt-in-venezuela.html | COMPANY NEWS; AES ENDS ITS HOSTILE TAKEOVER ATTEMPT IN VENEZUELA | False | By Simon Romero (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/for-congress-an-abrupt-introduction-to-the-mobile-office.html | For Congress, an Abrupt Introduction to the Mobile Office | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-cafuoco-anna.html | Paid Notice: Deaths CAFUOCO, ANNA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-treatments-3-smaller-companies-say-their-vaccines-are-cheaper.html | A NATION CHALLENGED: THE TREATMENTS; 3 Smaller Companies Say Their Vaccines Are Cheaper | False | By Keith Bradsher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/metro-briefing-connecticut-plymouth-2-dead-after-standoff.html | Metro Briefing | Connecticut: Plymouth: 2 Dead After Standoff | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/wnyc-damaged-on-sept-11-sets-a-fund-raising-record.html | WNYC, Damaged on Sept. 11, Sets a Fund-Raising Record | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/politics/justices-to-decide-on-drug-tests-for-public-school-groups-beyond.html | Justices to Decide on Drug Tests for Public School Groups Beyond Athletes | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-media-business-advertising-addenda-accounts-090204.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/media-business-advertising-addenda-3-worldwide-agencies-form-strategic-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Worldwide Agencies Form Strategic Alliance | False | By Bernard Stamler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/nation-challenged-overview-nov-7-2001-pursuit-terror-funds-anthrax-victim-tape.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 7, 2001; Pursuit of Terror Funds, Anthrax Victim on Tape, Partisan Sniping | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-the-vote-and-the-post-mortems-089370.html | The Vote, and the Post-Mortems | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-middle-east-israel-arab-lawmaker-faces-charges.html | World Briefing \| Middle East: Israel: Arab Lawmaker Faces Charges | False | By Joel Greenberg (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-in-desperate-times-talking-of-torture-089478.html | In Desperate Times, Talking of Torture | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-middle-east-iran-dissidents-to-be-tried.html | World Briefing \| Middle East: Iran: Dissidents To Be Tried | False | By Nazila Fathi (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-governor-elect-mcgreevey-warns-tough-fiscal-future-new-jersey.html | THE 2001 ELECTIONS: THE GOVERNOR-ELECT; McGreevey Warns of Tough Fiscal Future in New Jersey | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/move-by-us-on-suicide-law-draws-suit-in-oregon.html | Move by U.S. on Suicide Law Draws a Suit in Oregon | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-the-spokesman-envoy-is-told-not-to-assail-us-bombing.html | A NATION CHALLENGED: THE SPOKESMAN; Envoy Is Told Not to Assail U.S. Bombing | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-mcconnell-norman.html | Paid Notice: Deaths MCCONNELL, NORMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/changing-of-guard-at-uaw.html | Changing of Guard at U.A.W. | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/metro-briefing-new-york-brooklyn-girl-killed-in-house-fire.html | Metro Briefing \| New York: Brooklyn: Girl Killed In House Fire | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/procter-gamble-gets-approval-for-clairol-deal.html | Procter & Gamble Gets Approval for Clairol Deal | False | By Julian E. Barnes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-briefing-telecommunications-metromedia-fiber-reports-a-loss.html | Technology Briefing \| Telecommunications: Metromedia Fiber Reports A Loss | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/us/a-nation-challenged-the-fine-print-trade-center-leaseholder-sues-a-big-reinsurer.html | A NATION CHALLENGED: THE FINE PRINT; Trade Center Leaseholder Sues a Big Reinsurer | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/business/dynegy-is-said-to-be-near-to-acquiring-enron-for-8-billion.html | Dynegy Is Said to Be Near to Acquiring Enron for $8 Billion | False | By Richard A. Oppel Jr. and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/l-making-the-airport-and-the-plane-secure-089222.html | Making the Airport and the Plane Secure | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/bloomberg-s-support.html | Bloomberg's Support... | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/books/we-regret-we-are-unable-to-open-unsolicited-mail.html | 'We Regret We Are Unable To Open Unsolicited Mail' | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/classified/paid-notice-deaths-lugano-sean-t.html | Paid Notice: Deaths LUGANO, SEAN T. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/personal-shopper-a-rich-palette-on-the-floor-says-welcome-to-the-room.html | PERSONAL SHOPPER; A Rich Palette On the Floor Says, 'Welcome to the Room!' | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/editorial-observer-the-private-life-of-kathy-nguyen.html | Editorial Observer; The Private Life of Kathy Nguyen | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/college-basketball-part-of-first-four-donovan-s-gators-ring-in-new-season.html | COLLEGE BASKETBALL; Part of First Four: Donovan's Gators Ring In New Season | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/colleen-dewhurst-mementos-are-sold-in-low-key-auction.html | Colleen Dewhurst Mementos Are Sold in Low-Key Auction | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/girl-4-dies-in-a-brooklyn-apartment-fire.html | Girl, 4, Dies in a Brooklyn Apartment Fire | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/nation-challenged-portraits-grief-victims-trivia-expert-some-music-lovers-along.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Trivia Expert, Some Music Lovers, Along With Expectant Fathers | False | These sketches were written by Mireya Navarro, Steven Greenhouse, Lynette Holloway, George James, N. R. Kleinfield, Thomas J. Lueck, Terry Pristin, Dinitia Smith and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/bridge-skill-leading-a-tourney-and-at-the-playing-table.html | BRIDGE; Skill Leading a Tourney And at the Playing Table | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/style/IHT-auctions-magic-in-the-air.html | AUCTIONS : Magic in the Air | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-neediest-cases-fearful-in-sierra-leone-and-grateful-in-east-harlem.html | The Neediest Cases; Fearful in Sierra Leone, and Grateful in East Harlem | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-analysis-awkward-transition-for-trenton-one-party-bipartisan-rule.html | THE 2001 ELECTIONS: NEWS ANALYSIS; An Awkward Transition for Trenton: From One-Party to Bipartisan Rule | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-africa-zimbabwe-law-would-ban-election-monitors.html | World Briefing | Africa: Zimbabwe: Law Would Ban Election Monitors | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-results-the-races-for-new-jersey.html | THE 2001 ELECTIONS; RESULTS -- The Races for New Jersey | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-08 | 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-basketball-kidd-similar-in-style-to-payton-but-quieter.html | PRO BASKETBALL; Kidd Similar in Style to Payton, but Quieter | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/bloomberg-visits-heads-of-2-unions-over-fiscal-fears.html | BLOOMBERG VISITS HEADS OF 2 UNIONS OVER FISCAL FEARS | False | By Adam Nagourney and Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/it-s-still-a-safe-world-for-microsoft.html | It's Still a Safe World for Microsoft | False | By Lawrence Lessig | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing-new-york-hauppauge-suffolk-adopts-budget.html | Metro Briefing | New York: Hauppauge: Suffolk Adopts Budget | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-novel-ideas-from-iht-correspondents-around-the-world-paris-94275776642.html | Novel Ideas From IHT Correspondents Around the World: PARIS | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-overview-nov-8-2001-no-quick-victory-un-alert-stepping-up.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 8, 2001; No Quick Victory, U.N. on Alert, Stepping Up Counterterror Effort | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-vander-poel-dorothy-marlatt.html | Paid Notice: Deaths VANDER POEL, DOROTHY MARLATT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nation-challenged-coast-guard-new-experienced-protector-for-navy-home-waters.html | A NATION CHALLENGED: THE COAST GUARD; A New, Experienced Protector For the Navy in Home Waters | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/court-blocks-evangelist-s-effort-to-reopen-a-refinery.html | Court Blocks Evangelist's Effort to Reopen a Refinery | False | By Greg Winter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-ehlers-elaine-m.html | Paid Notice: Deaths EHLERS, ELAINE M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review.html | Art in Review | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/a-onetime-war-maker-now-makes-peace.html | A Onetime War Maker Now Makes Peace | False | By Michael Crewdson and Margaret Mittelbach | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-americas-brazil-volkswagen-to-lay-off-3000.html | World Business Briefing | Americas: Brazil: Volkswagen To Lay Off 3,000 | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/home-video-more-to-satisfy-matrix-mania.html | HOME VIDEO; More to Satisfy 'Matrix' Mania | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/longtime-congresswoman-will-step-down.html | Longtime Congresswoman Will Step Down | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/pop-and-jazz-guide-095656.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/national-briefing-washington-gain-for-green-party.html | National Briefing | Washington: Gain For Green Party | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/IHT-1926message-m-in-our-pages100-75-and-50-years-ago.html | 1926:Message 'M' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/editorial-observer-the-meaning-of-that-star-spangled-hard-hat.html | Editorial Observer; The Meaning of That Star-Spangled Hard Hat | False | By Brent Staples | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/democrats-recovery-plan-moves-forward-in-senate.html | Democrats' Recovery Plan Moves Forward in Senate | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-europe-spain-terra-lycos-posts-loss.html | World Business Briefing | Europe: Spain: Terra Lycos Posts Loss | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/pro-football-a-yale-player-the-pros-can-love.html | PRO FOOTBALL; A Yale Player the Pros Can Love | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/enron-admits-to-overstating-profits-by-about-600-million.html | Enron Admits to Overstating Profits by About $600 Million | False | By Richard A. Oppel Jr. and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-joseph-santore-shawn-spencer.html | ART IN REVIEW; Joseph Santore; Shawn Spencer | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/fire-commissioner-to-leave-proud-if-sad-and-bewildered.html | Fire Commissioner to Leave, Proud, if Sad and Bewildered | False | By Jim Dwyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media-business-advertising-addenda-2-new-york-agencies-merge-blum-ellenson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 New York Agencies Merge as Blum Ellenson | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/IHT-1951big-bang-in-our-pages100-75-and-50-years-ago.html | 1951:Big Bang: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-americas-argentina-ex-president-denies-arms-crime.html | World Briefing | Americas: Argentina: Ex-President Denies Arms Crime | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-novel-ideas-from-iht-correspondents-around-the-world-new-york.html | Novel Ideas From IHT Correspondents Around the World: NEW YORK | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-after-slower-sales-and-missteps-chief-resigns-from-palm-inc.html | TECHNOLOGY; After Slower Sales and Missteps, Chief Resigns From Palm Inc. | False | By Chris Gaither | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/photography-review-black-photographers-who-are-trying-to-get-blackness-right.html | PHOTOGRAPHY REVIEW; Black Photographers Who Are Trying to Get Blackness Right | False | By Sarah Boxer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-british-telecom-announces-a-resignation-and-a-big-loss.html | TECHNOLOGY; British Telecom Announces A Resignation And a Big Loss | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/books/poets-academy-to-cut-its-staff.html | Poets' Academy to Cut Its Staff | False | By David Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/hockey-blizzard-of-goals-cools-isles.html | HOCKEY; Blizzard of Goals Cools Isles | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/a-nation-challenged-110108.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/opposition-leader-is-welcomed-back-to-sudan-after-exile.html | Opposition Leader Is Welcomed Back To Sudan After Exile | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/up-from-seattle.html | Up From Seattle | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/a-nation-challenged-pakistani-warns-of-image-problem.html | A NATION CHALLENGED; Pakistani Warns of Image Problem | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-one-month-into-the-afghan-war-109622.html | One Month Into the Afghan War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/inside-110361.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-jesse-dr-mary-jane.html | Paid Notice: Deaths JESSE, DR. MARY JANE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-court-says-france-can-t-censor-yahoo-site.html | TECHNOLOGY; Court Says France Can't Censor Yahoo Site | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-review-realizing-that-modern-is-something-antique.html | ART REVIEW; Realizing That Modern Is Something Antique | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/national-briefing-west-california-philip-morris-loses-appeal.html | National Briefing | West: California: Philip Morris Loses Appeal | False | By Greg Winter (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-newman-mildred-r.html | Paid Notice: Deaths NEWMAN, MILDRED R. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/1-one-month-into-the-afghan-war-109576.html | One Month Into the Afghan War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/anthrax-scare-hits-groups-backing-right-to-abortion.html | Anthrax Scare Hits Groups Backing Right To Abortion | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-alex-katz.html | ART IN REVIEW; Alex Katz | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/critic-s-notebook-the-troops-at-the-front-as-poets-for-future-readers.html | CRITIC'S NOTEBOOK; The Troops at the Front as Poets for Future Readers | False | By Julie Salamon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/IHT-citing-slowdown-bank-of-england-also-opts-for-halfpoint-decrease-ecb.html | Citing Slowdown, Bank Of England Also Opts For Half-Point Decrease : ECB Slashes Key Rate To 'Restore Confidence' | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing-new-jersey-swedesboro-striking-workers-to-return.html | Metro Briefing | New Jersey: Swedesboro: Striking Workers To Return | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/international/capture-of-city-would-provide-first-victory-in-us-campaign.html | Capture of City Would Provide First Victory in U.S. Campaign | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/basketball/martin-wants-quicker-turnaround-this-time.html | Martin Wants Quicker Turnaround This Time | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-goldner-charles.html | Paid Notice: Deaths GOLDNER, CHARLES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nation-challenged-midwestern-community-somalis-minneapolis-worry-about-effect.html | A NATION CHALLENGED: A MIDWESTERN COMMUNITY; Somalis in Minneapolis Worry About Effect of Money-Transfer Raids | False | By John W. Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-aronson-michael-m.html | Paid Notice: Deaths ARONSON, MICHAEL M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/IHT-turkeys-warning-on-cyprus-vexes-western-allies.html | Turkey's Warning on Cyprus Vexes Western Allies | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/IHT-blair-is-not-britain-letters-to-the-editor.html | Blair Is Not Britain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a-nation-challenged-flight-security-the-leader-in-airport-security-and-in-lapses.html | A NATION CHALLENGED: FLIGHT SECURITY; The Leader in Airport Security, and in Lapses | False | By David Firestone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-inquiry-book-disk-drives-seen-evidence-rebel-s-slaying.html | A NATION CHALLENGED: INQUIRY; Book and Disk Drives Seen as Evidence in Rebel's Slaying | False | By Raymond Bonner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nation-challenged-excerpts-president-s-speech-we-will-prevail-war-terrorism.html | A NATION CHALLENGED: Excerpts From President's Speech: 'We Will Prevail' in War on Terrorism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/c-corrections-110990.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/antiques-diverse-styles-at-the-birth-of-porcelain.html | ANTIQUES; Diverse Styles At the Birth Of Porcelain | False | By Wendy Moonan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-germany-synagogue-in-dresden.html | World Briefing | Europe: Germany: Synagogue In Dresden | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-asia-north-korea-effort-to-escape-terror-list.html | World Briefing | Asia: North Korea: Effort To Escape Terror List | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/panel-approves-plan-of-5-billion-for-new-york.html | Panel Approves Plan of $5 Billion for New York | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/fewer-choices-for-workers-on-benefits.html | Fewer Choices For Workers On Benefits | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/c-corrections-111007.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/international/northern-alliance-claims-it-has-captured-mazarisharif-2001110991659045209.html | Northern Alliance Claims It Has Captured Mazar-i-Sharif | False | By Dexter Filkins With Thom Shanker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/IHT-get-the-politics-right-and-poverty-can-be-beaten.html | Get the Politics Right and Poverty Can Be Beaten | False | By Andrew Mack, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/reporter-s-notebook-no-jerry-lewis-but-saudi-telethon-reaches-goal.html | Reporter's Notebook; No Jerry Lewis, but Saudi Telethon Reaches Goal | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/12-port-authority-workers-charged-with-stealing-disaster-money.html | 12 Port Authority Workers Charged With Stealing Disaster Money | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-silverman-frederick.html | Paid Notice: Deaths SILVERMAN, FREDERICK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-britain-no-ban-on-hitting-children.html | World Briefing | Europe: Britain: No Ban On Hitting Children | False | By Sarah Lyall (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/lilith-is-made-flesh.html | 'Lilith' Is Made Flesh | False | By Anne Midgette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/does-enron-trust-its-new-numbers-it-doesn-t-act-like-it.html | Does Enron Trust Its New Numbers? It Doesn't Act Like It | False | By Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-africa-central-african-republic-capital-calm.html | World Briefing | Africa: Central African Republic: Capital Calm | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/national-briefing-west-california-condit-s-son-joins-race.html | National Briefing | West: California: Condit's Son Joins Race | False | By Barbara Whitaker (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/mildred-r-newman-81-psychologist-and-popular-author.html | Mildred R. Newman, 81, Psychologist and Popular Author | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/suffering-after-attack-guggenheim-announces-plans-for-layoffs.html | Suffering After Attack, Guggenheim Announces Plans for Layoffs | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/us-red-cross-to-keep-withholding-world-dues-over-israel-issue.html | U.S. Red Cross to Keep Withholding World Dues Over Israel Issue | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/on-the-sly-iran-weighs-closer-ties-with-us.html | On the Sly, Iran Weighs Closer Ties With U.S. | False | By Nazila Fathi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/rose-shapiro-97-is-dead-led-school-board-in-1960-s.html | Rose Shapiro, 97, Is Dead; Led School Board in 1960's | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-raffaele-francis.html | Paid Notice: Deaths RAFFAELE, FRANCIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/saudi-charges-bush-with-failure-to-broker-mideast-peace.html | Saudi Charges Bush With Failure to Broker Mideast Peace | False | By Elaine Sciolino and Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/wall-street-lawyers-being-laid-off-as-deals-drop.html | Wall Street Lawyers Being Laid Off as Deals Drop | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/bronx-man-charged-with-murder-in-death-of-girlfriend-s-boy-2.html | Bronx Man Charged With Murder in Death of Girlfriend's Boy, 2 | False | By Alan Feuer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/patricia-locke-73-champion-of-american-indians.html | Patricia Locke, 73, Champion of American Indians | False | By Matt Sedensky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-americas-mexico-more-women-s-remains-found.html | World Briefing | Americas: Mexico: More Women's Remains Found | False | By Graham Gori (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a-nation-challenged-flight-safety-once-busy-an-airport-is-awaiting-a-revival.html | A NATION CHALLENGED: FLIGHT SAFETY; Once Busy, An Airport Is Awaiting A Revival | False | By Francis X. Clines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/pro-basketball-as-camby-heals-questions-of-his-resolve-linger.html | PRO BASKETBALL; As Camby Heals, Questions of His Resolve Linger | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-the-frequent-traveller-city-secrets-at-your-fingertips.html | THE FREQUENT TRAVELLER : City Secrets at Your Fingertips | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/fishermen-express-dismay-over-exxon-valdez-ruling.html | Fishermen Express Dismay Over Exxon Valdez Ruling | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media-business-advertising-campaign-promotes-noble-behavior-adoption-better.html | THE MEDIA BUSINESS: ADVERTISING; A campaign promotes noble behavior and the adoption of better values by everyone. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-briefing-hardware-at-t-broadband-to-offer-tivo.html | Technology Briefing | Hardware: AT&T Broadband To Offer Tivo | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-white-john-s-phd.html | Paid Notice: Deaths WHITE, JOHN S., PHD. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-joanne-carson.html | ART IN REVIEW; JoAnne Carson | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/quotation-of-the-day-107522.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-in-review-i-remember-me.html | FILM IN REVIEW; 'I Remember Me' | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/zimbabwe-arrests-editor-raising-fears-of-wider-crackdown.html | Zimbabwe Arrests Editor, Raising Fears of Wider Crackdown | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-novel-ideas-from-iht-correspondents-around-the-world-paris.html | Novel Ideas From IHT Correspondents Around the World: PARIS | False | By Patricia Wells, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-review-knitting-images-and-words-into-a-deft-knowing-style.html | ART REVIEW; Knitting Images and Words Into a Deft, Knowing Style | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/a-nation-challenged-politics-pakistan-tries-to-split-army-from-mullahs.html | A NATION CHALLENGED: POLITICS; Pakistan Tries To Split Army From Mullahs | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/hockey-rangers-relish-bringing-the-islanders-back-to-earth.html | HOCKEY; Rangers Relish Bringing the Islanders Back to Earth | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media-business-advertising-addenda-advertising-declines-magazines-radio.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Declines In Magazines and Radio | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-gach-lilly-brust.html | Paid Notice: Deaths GACH, LILLY (BRUST) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/company-briefs-109568.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-seligsohn-sara.html | Paid Notice: Deaths SELIGSOHN, SARA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/pro-football-jordan-stands-by-to-spell-martin.html | PRO FOOTBALL; Jordan Stands By To Spell Martin | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-fiedeke-donald-kurz.html | Paid Notice: Deaths FIEDEKE, DONALD KURZ | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/c-corrections-111023.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing-new-york-white-plains-man-admits-hanging-dogs.html | Metro Briefing | New York: White Plains: Man Admits Hanging Dogs | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/which-australian-candidate-has-the-harder-heart.html | Which Australian Candidate Has the Harder Heart? | False | By Seth Mydans | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-padula-ed.html | Paid Notice: Deaths PADULA, ED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a-nation-challenged-the-networks-only-abc-broadcasts-bush-talk.html | A NATION CHALLENGED: THE NETWORKS; Only ABC Broadcasts Bush Talk | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-cinisomo-edmund.html | Paid Notice: Deaths CINISOMO, EDMUND | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-turkey-immigration-accord-with-greece.html | World Briefing | Europe: Turkey: Immigration Accord With Greece | False | By Douglas Frantz (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-krall-louis-victor.html | Paid Notice: Deaths KRALL, LOUIS VICTOR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/nation-challenged-indian-point-groups-warn-calamity-if-plants-are-attacked.html | A NATION CHALLENGED: INDIAN POINT; Groups Warn Of Calamity If A-Plants Are Attacked | False | By Robert Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-a-clash-of-experts-099090.html | A Clash of Experts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/c-corrections-110981.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/sports-of-the-times-chambliss-still-wonders-about-firing.html | Sports Of The Times; Chambliss Still Wonders About Firing | False | By Harvey Araton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-john-berger-bodies-places-drawings.html | ART IN REVIEW; John Berger -- 'Bodies: Places: Drawings' | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-mcmahon-robert-d-bobby.html | Paid Notice: Deaths MCMAHON, ROBERT D. (BOBBY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-novel-ideas-from-iht-correspondents-around-the-world-hong-kong.html | Novel Ideas From IHT Correspondents Around the World: HONG KONG | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-grief-and-resolve-099058.html | Grief and Resolve | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-novel-ideas-from-iht-correspondents-around-the-world-bangkok.html | Novel Ideas From IHT Correspondents Around the World: BANGKOK | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media-business-advertising-addenda-major-clients-award-big-accounts-2-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Major Clients Award Big Accounts to 2 Shops | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-mark-bradford.html | ART IN REVIEW; Mark Bradford | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/IHT-go-for-fairness-in-doha.html | Go for Fairness in Doha | False | By Kim Hak-Su, International Herald Tribune | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/next-wave-festival-review-of-old-time-treachery-with-modern-precepts.html | NEXT WAVE FESTIVAL REVIEW; Of Old-Time Treachery With Modern Precepts | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/poets-academy-to-cut-its-staff.html | Poets' Academy To Cut Its Staff | False | By David Kirkpatrick | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-kuhn-louis.html | Paid Notice: Deaths KUHN, LOUIS | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-american-airport-security-letters-to-the-travel-editor.html | American Airport Security : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/european-central-bank-cuts-key-interest-rate-0.5.html | European Central Bank Cuts Key Interest Rate 0.5% | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/pop-review-exchanging-her-halo-for-a-cloak-of-darkness.html | POP REVIEW; Exchanging Her Halo For a Cloak of Darkness | False | By Ann Powers | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-indian-novelist-s-fury-097608.html | Indian Novelist's Fury | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/b-k-nehru-92-indian-envoy-and-cousin-of-prime-minister.html | B. K. Nehru, 92, Indian Envoy And Cousin of Prime Minister | False | By Paul Lewis | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-how-bloomberg-swayed-democrats-110116.html | How Bloomberg Swayed Democrats | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/girl-6-is-abducted-from-her-front-yard.html | Girl, 6, Is Abducted From Her Front Yard | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-auvergne-specialties-in-paris-a-taste-of-lebanon-in-london-moveable.html | Auvergne Specialties in Paris, A Taste of Lebanon in London : Moveable Feast, Cross-Channel | False | By Patricia Wells, International Herald Tribune | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/mcgreevey-asks-for-freeze-on-spending-in-new-jersey.html | McGreevey Asks for Freeze On Spending In New Jersey | False | By David M. Herszenhorn and David M. Halbfinger | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-in-review-shackleton-s-antarctic-adventure.html | FILM IN REVIEW; 'Shackleton's Antarctic Adventure' | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/nation-challenged-notebooks-12-port-authority-workers-charged-with-stealing.html | A NATION CHALLENGED: NOTEBOOKS; 12 Port Authority Workers Charged With Stealing Disaster Money | False | By Jane Fritsch | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/a-nation-challenged-the-subways-past-lessons-guide-transit-planning-for-attack.html | A NATION CHALLENGED: THE SUBWAYS; Past Lessons Guide Transit Planning for Attack | False | By James Glanz and Randy Kennedy | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-arnold-j-kemp.html | ART IN REVIEW; Arnold J. Kemp | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing-new-jersey-newark-ex-legislator-sentenced.html | Metro Briefing | New Jersey: Newark: Ex-Legislator Sentenced | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-judge-curtis-herbert-jr.html | Paid Notice: Deaths JUDGE, CURTIS HERBERT JR. | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-scotland-parliament-leader-forced-to-resign.html | World Briefing | Europe: Scotland: Parliament Leader Forced To Resign | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nanowires-may-lead-to-superfast-computer-chips.html | Nanowires May Lead to Superfast Computer Chips | False | By Kenneth Chang | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media/advertising-declines-in-magazines-and-radio.html | Advertising Declines in Magazines and Radio | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-reporter-s-notebook-stranger-wild-land-strangely-awesome.html | A NATION CHALLENGED: REPORTER'S NOTEBOOK; To the Stranger, a Wild Land, Strangely Awesome | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-stengel-kenneth.html | Paid Notice: Deaths STENGEL, KENNETH | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/IHT-1901kaisers-europe-in-our-pages100-75-and-50-years-ago.html | 1901:Kaiser's Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/suny-deal-is-questioned-by-mccall.html | SUNY Deal Is Questioned By McCall | False | By RICHARD Pá'sÂ¢REZ-PÉá'sÂ«A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/hockey/officials-miss-decisive-goal.html | Officials Miss Decisive Goal | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-tighter-fuel-standards-097560.html | Tighter Fuel Standards? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/pending-appeal-paterson-teenagers-are-to-be-tried-as-adults.html | Pending Appeal, Paterson Teenagers Are to Be Tried as Adults | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-how-bloomberg-swayed-democrats-110140.html | How Bloomberg Swayed Democrats | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/climate-talks-come-down-to-haggling-over-details.html | Climate Talks Come Down To Haggling Over Details | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-briefing-hardware-ibm-expands-supercomputing-project.html | Technology Briefing | Hardware: I.B.M. Expands Supercomputing Project | False | By Steve Lohr (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/new-video-releases-097373.html | New Video Releases | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-battle-on-broadway-099104.html | Battle on Broadway | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/automobiles/zero-percent-the-fine-print-counts.html | Zero Percent: The Fine Print Counts | False | By William J. Holstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-literary-tour-traces-richard-wrights-left-bank-a-black-american-in.html | Literary Tour Traces Richard Wright's Left Bank : A Black American in Paris | False | By Monique Y. Wells, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-arabs-reject-terror-098574.html | Arabs Reject Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/why-the-chicanery-in-connecticut.html | Why the Chicanery in Connecticut? | False | By Colin McEnroe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-asia-south-korea-president-quits-as-party-leader.html | World Briefing | Asia: South Korea: President Quits As Party Leader | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/argentina-s-leader-comes-begging-burdened-by-more-bad-news.html | Argentina's Leader Comes Begging, Burdened by More Bad News | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/spare-times-094137.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/c-corrections-110973.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a-nation-challenged-the-media-opponents-of-the-war-are-scarce-on-television.html | A NATION CHALLENGED: THE MEDIA; Opponents of the War Are Scarce on Television | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/c-corrections-110965.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/continuous/fbi-releases-profile-of-person-behind-anthrax-attacks.html | F.B.I. Releases Profile of Person Behind Anthrax Attacks | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-jenny-holzer-oh.html | ART IN REVIEW; Jenny Holzer -- 'Oh' | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/toyota-bucks-the-economy-and-posts-record-earnings.html | Toyota Bucks the Economy And Posts Record Earnings | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-langer-vanessa.html | Paid Notice: Deaths LANGER, VANESSA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/elmer-balaban-cinema-magnate-dies-at-92.html | Elmer Balaban, Cinema Magnate, Dies at 92 | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-in-review-keeping-it-real-the-adventures-of-greg-walloch.html | FILM IN REVIEW; 'Keeping It Real' -- 'The Adventures of Greg Walloch' | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-one-month-into-the-afghan-war-109592.html | One Month Into the Afghan War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/international/bush-and-indias-leader-pledge-cooperation-in-war-on-terror.html | Bush and India's Leader Pledge Cooperation in War on Terror | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing-new-york-manhattan-7-jurors-picked-for-sotheby-s-case.html | Metro Briefing | New York: Manhattan: 7 Jurors Picked For Sotheby's Case | False | By Ralph Blumenthal (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-slaner-luella-b.html | Paid Notice: Deaths SLANER, LUELLA B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/plus-college-football-colorado-state-holds-off-air-force.html | PLUS: COLLEGE FOOTBALL; Colorado State Holds Off Air Force | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a-nation-challenged-the-first-lady-laura-bush-s-view-of-life-after-9-11.html | A NATION CHALLENGED: THE FIRST LADY; Laura Bush's View of Life After 9-11 | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/brazil-gives-priority-to-reaching-accords.html | Brazil Gives Priority to Reaching Accords | False | By Jennifer L. Rich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/a-nation-challenged-americans-shadowy-us-military-presence-in-an-afghan-town.html | A NATION CHALLENGED: AMERICANS; Shadowy U.S. Military Presence in an Afghan Town | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/pro-basketball-kidd-s-unlikely-shot-provides-a-big-lift-for-amazing-nets.html | PRO BASKETBALL; Kidd's Unlikely Shot Provides a Big Lift For Amazing Nets | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-losing-her-child-to-a-mysterious-killer.html | FILM REVIEW; Losing Her Child to a Mysterious Killer | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/exploring-a-seaside-sentinel.html | Exploring a Seaside Sentinel | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/theater-review-ow-watch-those-claws.html | THEATER REVIEW; Ow! Watch Those Claws | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-spielberger-lawrence-md.html | Paid Notice: Deaths SPIELBERGER, LAWRENCE, MD. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-strategy-combat-chief-says-buildup-forces-goes-region.html | A NATION CHALLENGED: THE STRATEGY; COMBAT CHIEF SAYS BUILDUP OF FORCES GOES ON IN REGION | False | By Thom Shanker With Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/a-nation-challenged-notebooks-gun-found-in-garment-bag.html | A NATION CHALLENGED: NOTEBOOKS; Gun Found in Garment Bag | False | By Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/automobiles/a-free-mitsubishi-no-not-quite.html | A Free Mitsubishi? No, Not Quite | False | By William J. Holstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/foreign-affairs-beware-of-icebergs.html | Foreign Affairs; Beware Of Icebergs | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/1-one-month-into-the-afghan-war-09606.html | One Month Into the Afghan War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/one-month-into-the-afghan-war.html | One Month Into the Afghan War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/1-one-month-into-the-afghan-war-09630.html | One Month Into the Afghan War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-clark-irwin.html | Paid Notice: Deaths CLARK, IRWIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/1-one-month-into-the-afghan-war-109649.html | One Month Into the Afghan War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/the-poets-at-the-front.html | The Poets at the Front | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-lee-essie-e.html | Paid Notice: Deaths LEE, ESSIE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/fighters-for-the-forests-are-released-from-mexican-jail.html | Fighters for the Forests Are Released From Mexican Jail | False | By Ginger Thompson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/1-how-bloomberg-swayed-democrats-110124.html | How Bloomberg Swayed Democrats | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nation-challenged-president-bush-seeks-new-volunteer-force-for-civil-defense.html | A NATION CHALLENGED: THE PRESIDENT; Bush Seeks New Volunteer Force for Civil Defense | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/ready-for-wto-talks-and-ready-to-deal.html | Ready for W.T.O. Talks, and Ready to Deal | False | By James Brooke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/surest-steps-not-the-swiftest-are-propelling-dynegy-past-enron.html | Surest Steps, Not the Swiftest, Are Propelling Dynegy Past Enron | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/a-nation-challenged-110353.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/transactions-111228.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/dynegy-to-acquire-fast-sinking-rival-enron.html | Dynegy to Acquire Fast-Sinking Rival Enron | False | By Alex Berenson and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-europe-switzerland-new-airline-names-chief.html | World Business Briefing | Europe: Switzerland: New Airline Names Chief | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/the-outsider-king-of-shores-and-parking-lots.html | THE OUTSIDER; King of Shores (and Parking Lots) | False | By James Gorman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/news-summary-108782.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-novel-ideas-from-iht-correspondents-around-the-world-london.html | Novel Ideas From IHT Correspondents Around the World: LONDON | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/college-football-legacy-passed-from-legend-to-legend-at-grambling.html | COLLEGE FOOTBALL; Legacy Passed From Legend To Legend At Grambling | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-europe-germany-eon-in-talks-to-sell-unit.html | World Business Briefing | Europe: Germany: E.ON In Talks To Sell Unit | False | By Edmund L. Andrews (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/IHT-say-no-to-torture-letters-to-the-editor.html | Say 'No' to Torture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/style/IHT-novel-ideas-from-iht-correspondents-around-the-world-washington.html | Novel Ideas From IHT Correspondents Around the World: WASHINGTON | False | By Barbra Murray, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/the-outlook-for-saks-is-weak-as-its-sales-tumble.html | The Outlook for Saks Is Weak as Its Sales Tumble | False | By Constance L. Hays | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/IHT-murky-tales-in-prague-letters-to-the-editor.html | Murky Tales in Prague : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/russian-oil-cutbacks-appear-unlikely-despite-markets-belief.html | Russian Oil Cutbacks Appear Unlikely, Despite Market's Belief | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-connor-mary-nee-costello.html | Paid Notice: Deaths CONNOR, MARY (NEE COSTELLO) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/pro-football-hamilton-improving-to-giants-relief.html | PRO FOOTBALL; Hamilton Improving, To Giants' Relief | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-schreiber-muriel-n.html | Paid Notice: Deaths SCHREIBER, MURIEL N. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/national-briefing-south-louisiana-police-chief-will-run-for-mayor.html | National Briefing | South: Louisiana: Police Chief Will Run For Mayor | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nation-challenged-inquiry-experts-see-fbi-missteps-hampering-anthrax-inquiry.html | A NATION CHALLENGED: THE INQUIRY; Experts See F.B.I. Missteps Hampering Anthrax Inquiry | False | This article was reported and written by William J. Broad, David Johnston, Judith Miller and Paul Zielbauer. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/c-corrections-111015.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a-nation-challenged-public-attitudes-americans-skeptical-about-bioterrorism-risk.html | A NATION CHALLENGED: PUBLIC ATTITUDES; Americans Skeptical About Bioterrorism Risk | False | By Philip J. Hilts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-wexner-bella-c.html | Paid Notice: Deaths WEXNER, BELLA C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/history-of-a-3-year-old-a-life-supervised-but-not-saved.html | History of a 3-Year-Old: A Life Supervised, but Not Saved | False | By Nina Bernstein and Andy Newman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-memorials-simmons-helen-elizabeth.html | Paid Notice: Memorials SIMMONS, HELEN ELIZABETH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-vollmerhausen-joseph-william-md.html | Paid Notice: Deaths VOLLMERHAUSEN, JOSEPH WILLIAM, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/l-how-bloomberg-swayed-democrats-110132.html | How Bloomberg Swayed Democrats | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-shomate-james-p.html | Paid Notice: Deaths SHOMATE, JAMES P. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-gidro-frank-virginia-nee-mainella.html | Paid Notice: Deaths GIDRO, FRANK, VIRGINIA (NEE MAINELLA) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-mir2.html | ART IN REVIEW; 'Mir2' | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/college-basketball-arizona-forgets-it-s-supposed-to-be-a-down-year.html | COLLEGE BASKETBALL; Arizona Forgets It's Supposed to Be a Down Year | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/business-digest-103055.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/exchange-considers-move-to-trade-center-site.html | Exchange Considers Move to Trade Center Site | False | By Charles V Bagli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/c-corrections-110949.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/on-baseball-david-wells-the-sequel-might-be-worth-seeing.html | ON BASEBALL; David Wells, the Sequel, Might Be Worth Seeing | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-review-patterns-of-a-can-do-idealist.html | ART REVIEW; Patterns of a Can-Do Idealist | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-tormented-by-a-syndrome-but-tickled-in-new-love.html | FILM REVIEW; Tormented by a Syndrome, But Tickled in New Love | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/more-to-satisfy-matrix-mania.html | More to Satisfy 'Matrix' Mania | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/travel/deals-and-steelers.html | Deals and Steelers | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/federal-judge-stops-effort-to-overturn-suicide-law.html | Federal Judge Stops Effort To Overturn Suicide Law | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/nation-challenged-portraits-grief-victims-taking-time-for-children-boston-sports.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Taking Time for Children, Boston Sports and a Poconos Dream House | False | The sketches on this page were written by Adam Clymer, Steven Greenhouse, Diane Henriques, Jan Hoffman, Lynette Holloway, Randy Kennedy, N. R. Kleinfield, Jennifer 8. Lee, Janny Scott, Dinitia Smith and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/a-homeland-pep-talk.html | A Homeland Pep Talk | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/separating-death-from-agony.html | Separating Death From Agony | False | By Jerome Groopman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/music-review-helping-mozart-along.html | MUSIC REVIEW; Helping Mozart Along | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/IHT-in-the-arena-engquists-fallpumped-up-inspiration-leaves-bitterness.html | In the Arena : Engquist's Fall,Pumped Up Inspiration Leaves Bitterness Behind | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/terror-war-offers-russia-new-hope-for-membership.html | Terror War Offers Russia New Hope For Membership | False | By Elizabeth Olson With Birgit Brauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/trade-agenda-tempts-murphy-s-law-us-sees-talks-test-leadership-but-road-qatar.html | A Trade Agenda Tempts Murphy's Law; U.S. Sees Talks as a Test of Leadership, But the Road to Qatar Was Rocky | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/mayor-criticizes-firefighters-over-stand-on-staffing-at-trade-center-site.html | Mayor Criticizes Firefighters Over Stand on Staffing at Trade Center Site | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/c-corrections-111031.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/the-neediest-cases-for-mexican-immigrants-help-in-bronx.html | The Neediest Cases; For Mexican Immigrants, Help in Bronx | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-memorials-rigg-trevor-mark-anthony-esq.html | Paid Notice: Memorials RIGG, TREVOR MARK ANTHONY, ESQ. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/public-lives-stage-manager-slash-director-finds-christmas.html | PUBLIC LIVES; Stage Manager-Slash-Director Finds Christmas | False | By Joyce Wadler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-kohler-james-e.html | Paid Notice: Deaths KOHLER, JAMES E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/republicans-and-democrats-face-new-reality-in-nassau.html | Republicans and Democrats Face New Reality in Nassau | False | By Elissa Gootman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/books/books-of-the-times-family-life-without-the-meditations.html | BOOKS OF THE TIMES; Family Life, Without the Meditations | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/boldface-names-104388.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/voting-system-overhaul-plan-moves-ahead.html | Voting System Overhaul Plan Moves Ahead | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/a-nation-challenged-the-schools-formula-to-finance-counseling-is-criticized.html | A NATION CHALLENGED: THE SCHOOLS; Formula To Finance Counseling Is Criticized | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-platzer-adele.html | Paid Notice: Deaths PLATZER, ADELE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-frimmet-walter.html | Paid Notice: Deaths FRIMMET, WALTER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/jury-says-it-s-deadlocked-in-rabbi-s-murder-trial.html | Jury Says It's Deadlocked in Rabbi's Murder Trial | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-mcgee-john-gerard.html | Paid Notice: Deaths MCGEE, JOHN GERARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/national/fbi-releases-profile-of-person-behind-anthrax-attacks.html | F.B.I. Releases Profile of Person Behind Anthrax Attacks | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/random-house-is-dropping-e-book-imprint-but-not-e-books.html | Random House Is Dropping E-Book Imprint, but Not E-Books | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/national-briefing-northwest-washington-more-aid-for-welfare-families.html | National Briefing | Northwest: Washington: More Aid For Welfare Families | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-iny-daisy.html | Paid Notice: Deaths INY, DAISY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing | Asia: Japan: Machinery Orders Fall | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/judge-orders-rare-lineup-of-suspects-one-at-a-time.html | Judge Orders Rare Lineup Of Suspects One at a Time | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-crackdown-pakistan-orders-taliban-close-karachi-consulate.html | A NATION CHALLENGED: CRACKDOWN; Pakistan Orders the Taliban To Close Karachi Consulate | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-inner-beauty-counts-and-she-s-a-perfect-10.html | FILM REVIEW; Inner Beauty Counts, And She's a Perfect 10 | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/baseball-the-union-puts-up-a-stop-sign-as-the-owners-plan-contraction.html | BASEBALL; The Union Puts Up a Stop Sign As the Owners Plan Contraction | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/earle-k-moore-79-advocate-of-public-voice-in-tv-license.html | Earle K. Moore, 79, Advocate of Public Voice in TV License | False | By Paul Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/national-briefing-south-arkansas-class-action-by-inmates.html | National Briefing | South: Arkansas: Class Action By Inmates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-forget-the-girl-and-gold-look-for-the-chemistry.html | FILM REVIEW; Forget the Girl and Gold; Look for the Chemistry | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-toughen-up-little-guy-but-not-too-tough.html | FILM REVIEW; Toughen Up, Little Guy, But Not Too Tough | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/a-nation-challenged-message-as-un-meets-bin-laden-tape-sets-off-alarms.html | A NATION CHALLENGED: MESSAGE; As U.N. Meets, Bin Laden Tape Sets Off Alarms | False | By Patrick E. Tyler and Elaine Sciolino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nation-challenged-justice-department-ashcroft-plan-would-recast-justice-dept-war.html | A NATION CHALLENGED: THE JUSTICE DEPARTMENT; Ashcroft Plan Would Recast Justice Dept. In a War Mode | False | By David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/shackles-off-russia-s-muslims-are-still-chafing.html | Shackles Off, Russia's Muslims Are Still Chafing | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-sandberg-seymour-md.html | Paid Notice: Deaths SANDBERG, SEYMOUR, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nation-challenged-coverage-critic-s-notebook-british-take-blunter-approach-war.html | A NATION CHALLENGED: NEWS COVERAGE -- CRITIC'S NOTEBOOK; British Take Blunter Approach to War Reporting | False | By Caryn James | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/celebrities-in-spoof-to-promote-tourism.html | Celebrities In Spoof To Promote Tourism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-barrett-betty.html | Paid Notice: Deaths BARRETT, BETTY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/burundi-peace-effort-is-newly-imperiled.html | Burundi Peace Effort Is Newly Imperiled | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-paris-french-reporter-tells-days-held-jail-taliban.html | A NATION CHALLENGED: PARIS; French Reporter Tells of Days Held in Jail by the Taliban | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/sad-search-kerik-find-his-mother-family-secret-revealed-autobiography.html | Sad Search By Kerik To Find His Mother; Family Secret Is Revealed In Autobiography | False | By Christopher Drew | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-russia-closing-a-city-to-foreigners.html | World Briefing | Europe: Russia: Closing A City To Foreigners | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/world/a-nation-challenged-the-briefing-front-and-center-a-commander-faces-the-media.html | A NATION CHALLENGED: THE BRIEFING; Front and Center, a Commander Faces the Media | False | By Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/business/worldbusiness/IHT-q-a-pascal-lamy-trade-meeting-good-news-for.html | Q & A / Pascal Lamy: Trade Meeting 'Good News' For Economy | False | By John Defterios, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/court-to-rule-on-drug-tests-for-school-groups.html | Court to Rule on Drug Tests for School Groups | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/us/gop-leader-is-criticized-over-party-s-election-losses.html | G.O.P. Leader Is Criticized Over Party's Election Losses | False | By Richard L. Berke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/classified/paid-notice-deaths-mccracken-john-edward.html | Paid Notice: Deaths MCCRACKEN, JOHN EDWARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL; N.F.L. Matchups Week 9 | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-09 | 2001-11-09 | https://www.nytimes.com/2001/11/09/IHT-the-fight-against-terrorism-we-are-on-high-alert-opposition-says-raids.html | THE FIGHT AGAINST TERRORISM / 'We are on High Alert': Opposition Says Raids Help Steady Advances | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/chapters/churchill.html | 'Churchill' | False | By Roy Jenkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-china-s-record-in-tibet-116114.html | China's Record in Tibet | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/iraqi-opposition-says-us-denied-money-for-intelligence-effort.html | Iraqi Opposition Says U.S. Denied Money for Intelligence Effort | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/despite-mail-tumult-pitney-bowes-s-long-term-outlook-is-strong.html | Despite Mail Tumult, Pitney Bowes's Long-Term Outlook Is Strong | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/IHT-1901rat-infested-in-our-pages100-75-and-50-years-ago.html | 1901:Rat Infested : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/disappearing-in-america.html | Disappearing in America | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-onasch-charles.html | Paid Notice: Deaths ONASCH, CHARLES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/worldbusiness/IHT-european-central-bank-surprises-markets-with.html | European Central Bank Surprises Markets With Half-Point Cut in Interest Rates | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-bus-travel-greyhound-bus-too-life-changed-after-attacks.html | A NATION CHALLENGED: BUS TRAVEL; On the Greyhound Bus, Too, Life Changed After Attacks | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/markets-commodities-oil-prices-soar-confusing-report-about-russia-s-output.html | THE MARKETS: COMMODITIES; Oil Prices Soar on Confusing Report About Russia's Output | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/college-football-a-perfect-record-makes-harvard-a-hot-ticket.html | COLLEGE FOOTBALL; A Perfect Record Makes Harvard A Hot Ticket | False | By Jere Longman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-130869.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/a-nation-challenged-the-national-guard-guardsmen-at-airports-to-increase-by-1800.html | A NATION CHALLENGED: THE NATIONAL GUARD; Guardsmen At Airports To Increase By 1,800 | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/un-will-send-food-to-zimbabwe-s-hungry.html | U.N. Will Send Food to Zimbabwe's Hungry | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/regulators-struggle-with-a-marketplace-created-by-enron.html | Regulators Struggle With a Marketplace Created by Enron | False | By Jeff Gerth With Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/11/10/classified/paid-notice-deaths-perry-john-w.html | Paid Notice: Deaths PERRY, JOHN W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/11/10/opinion/l-a-yogi-ism-that-parses-131920.html | A Yogi-ism That Parses | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/your-money/IHT-roundtable-stock-pickers-tread-warily-in-europe-and-fear-japan.html | Roundtable Stock Pickers Tread Warily in Europe and Fear Japan (PART I) | False | By Mitchell Martin and Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/warren-e-henry-92-physicist-and-educator.html | Warren E. Henry, 92, Physicist and Educator | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/your-money/IHT-tipsus-bonds-inflation-protection-appeals-to-our-panelists.html | TIPS:U.S. Bonds' Inflation Protection Appeals to Our Panelists | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-switzerland-tunnel-to-reopen-for-cars.html | World Briefing | Europe: Switzerland: Tunnel To Reopen For Cars | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/u-of-georgia-won-t-contest-ruling-on-admissions-policy.html | U. of Georgia Won't Contest Ruling on Admissions Policy | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/national-briefing-northwest-oregon-poll-shows-incumbent-slipping.html | National Briefing | Northwest: Oregon: Poll Shows Incumbent Slipping | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/company-news-critical-path-e-mail-provider-sets-suit-settlement.html | COMPANY NEWS; CRITICAL PATH, E-MAIL PROVIDER, SETS SUIT SETTLEMENT | False | By Chris Gaither (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/inside-127647.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-lewis-david-w.html | Paid Notice: Deaths LEWIS, DAVID W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/lloyd-david-ward.html | Lloyd David Ward | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-al-qaeda-bin-laden-asserts-he-has-nuclear-arms.html | A NATION CHALLENGED: AL QAEDA; Bin Laden Asserts He Has Nuclear Arms | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-africa-liberia-president-flogs-daughter.html | World Briefing | Africa: Liberia: President Flogs Daughter | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-ehlers-elaine.html | Paid Notice: Deaths EHLERS, ELAINE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-130850.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/IHT-a-closer-look-at-asian-economies-raises-hopes-for-recovery.html | A Closer Look at Asian Economies Raises Hopes for Recovery | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world-business-briefing-europe-britain-nomura-investor-to-open-fund.html | World Business Briefing | Europe: Britain: Nomura Investor To Open Fund | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/chapters/the-age-of-homespun.html | 'The Age of Homespun' | False | By Laurel Thatcher Ulrich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-president-bush-chides-some-members-coalition-for-inaction-war.html | A NATION CHALLENGED: THE PRESIDENT; Bush Chides Some Members of Coalition for Inaction in War Against Terrorism | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/giovanni-leone-italy-s-ex-president-dies-at-93.html | Giovanni Leone, Italy's Ex-President, Dies at 93 | False | By William H. Honan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-unrest-demonstrations-but-no-strike-by-pakistanis.html | A NATION CHALLENGED: UNREST; Demonstrations But No Strike By Pakistanis | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/initial-steps-by-bloomberg-show-contrast-with-giuliani.html | Initial Steps by Bloomberg Show Contrast With Giuliani | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/national-briefing-washington-advocates-unhappy-with-voting-bill.html | National Briefing | Washington: Advocates Unhappy With Voting Bill | False | By Katharine Q. Seelye (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/your-money/IHT-briefcase-a-kpnqwest-deal-worries-analyst.html | Briefcase : A KPNQwest Deal Worries Analyst | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-security-company-company-vows-better-screening-us-airports.html | A NATION CHALLENGED: THE SECURITY COMPANY; Company Vows Better Screening In U.S. Airports | False | By David Firestone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-klein-ruth-porter.html | Paid Notice: Deaths KLEIN, RUTH PORTER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/on-the-trail-of-the-anthrax-killers.html | On the Trail of the Anthrax Killers | False | By Lucas Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-sullivan-mark-a.html | Paid Notice: Deaths SULLIVAN, MARK A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/international-business-europe-moving-toward-ban-on-internet-hate-speech.html | INTERNATIONAL BUSINESS; Europe Moving Toward Ban On Internet Hate Speech | False | By Paul Meller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/pro-football-fledgling-punter-steps-forward-after-six-year-layoff-kicking-for.html | PRO FOOTBALL; Fledgling Punter Steps Forward After Six-Year Layoff to Do the Kicking for the Giants | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-the-commanders-afghan-arabs-said-to-lead-taliban-s-fight.html | A NATION CHALLENGED: THE COMMANDERS; 'Afghan Arabs' Said to Lead Taliban's Fight | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/iran-chief-rejects-bin-laden-message.html | IRAN CHIEF REJECTS BIN LADEN MESSAGE | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/an-easy-bargain-with-russia.html | An Easy Bargain With Russia | False | By Burton Richter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/hockey-against-an-intense-rival-elias-lifts-the-devils.html | HOCKEY; Against an Intense Rival, Elias Lifts the Devils | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/to-rebuild-a-place-that-lost-so-much-131709.html | To Rebuild a Place That Lost So Much | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/to-rebuild-a-place-that-lost-so-much.html | To Rebuild a Place That Lost So Much | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-kuhn-louis.html | Paid Notice: Deaths KUHN, LOUIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-spierer-sidney.html | Paid Notice: Deaths SPIERER, SIDNEY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/chapters/no-saints-or-angels.html | 'No Saints or Angels' | False | By Ivan Klima | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/hockey-rangers-show-potential-in-victory-against-isles.html | HOCKEY; Rangers Show Potential In Victory Against Isles | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/IHT-1926fortune-banned-in-our-pages100-75-and-50-years-ago.html | 1926:Fortune Banned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/pay-phone-rates-to-increase-15-cents.html | Pay Phone Rates To Increase 15 cents | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/sports-of-the-times-just-how-are-the-5-3-jets-doing-it.html | Sports of The Times; Just How Are The 5-3 Jets Doing it? | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/gains-among-hispanic-black-and-liberal-voters-helped-push-bloomberg-to-victory.html | Gains Among Hispanic, Black and Liberal Voters Helped Push Bloomberg to Victory | False | By Michael Cooper With Josh Barbanel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-northern-ireland-protest-at-school-lifted.html | World Briefing | Europe: Northern Ireland: Protest At School Lifted | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/IHT-1951sleeping-chief-in-our-pages100-75-and-50-years-ago.html | 1951:Sleeping Chief : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-a-yogi-ism-that-parses-131938.html | A Yogi-ism That Parses | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/a-nation-challenged-inquiry-agency-looks-into-claim-doctor-had-skin-anthrax.html | A NATION CHALLENGED: INQUIRY; Agency Looks Into Claim Doctor Had Skin Anthrax | False | By Nicholas Wade | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-desatnick-ruth.html | Paid Notice: Deaths DESATNICK, RUTH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-news-media-little-airplay-for-al-qaeda-rebuttal-to-bush.html | A NATION CHALLENGED: NEWS MEDIA; Little Airplay for Al Qaeda Rebuttal to Bush | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/high-school-football-edgemont-seeking-another-championship.html | HIGH SCHOOL FOOTBALL; Edgemont Seeking Another Championship | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-before-67-what-peace-114464.html | Before '67: What Peace? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/critic-s-notebook-where-new-music-gets-lasting-love-and-respect.html | CRITIC'S NOTEBOOK; Where New Music Gets Lasting Love and Respect | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-thompson-perry-anthony.html | Paid Notice: Deaths THOMPSON, PERRY ANTHONY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-military-afghan-rebels-report-capture-major-city-taliban.html | A NATION CHALLENGED: MILITARY; Afghan Rebels Report Capture Of Major City From the Taliban | False | By Dexter Filkins With Thom Shanker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/a-nation-challenged-the-inquiry-single-letter-with-anthrax-is-discounted.html | A NATION CHALLENGED: THE INQUIRY; Single Letter With Anthrax Is Discounted | False | By David E. Rosenbaum and David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/pro-football-cheers-to-the-jets-longtime-tenants-at-the-meadowlands.html | PRO FOOTBALL; Cheers to the Jets, Longtime Tenants at the Meadowlands | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/nba-roundup-bulls-fine-oakley-for-his-remarks.html | N.B.A.: ROUNDUP; Bulls Fine Oakley For His Remarks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/nation-challenged-family-center-people-need-criticize-plans-close-center-help.html | A NATION CHALLENGED: THE FAMILY CENTER; People in Need Criticize Plans to Close a Center of Help | False | By Barbara Stewart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/new-jersey-security-idea-would-use-exofficers.html | New Jersey Security Idea Would Use Ex-Officers | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-behind-lines-us-strengthens-security-borrowed-uzbek-air-base.html | A NATION CHALLENGED: BEHIND THE LINES; U.S. Strengthens Security at Borrowed Uzbek Air Base | False | By C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/a-nation-challenged-the-water-supply-epa-chief-tries-to-calm-water-fears.html | A NATION CHALLENGED: THE WATER SUPPLY; E.P.A. Chief Tries to Calm Water Fears | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-aldrich-larry.html | Paid Notice: Deaths ALDRICH, LARRY | | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/a-nation-challenged-the-case-studies-anthrax-report-fixes-on-victims-stories.html | A NATION CHALLENGED: THE CASE STUDIES; Anthrax Report Fixes on Victims' Stories | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-speizer-thelma.html | Paid Notice: Deaths SPEIZER, THELMA | | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/fred-j-maroon-77-was-asked-to-photograph-nixon-in-office.html | Fred J. Maroon, 77; Was Asked To Photograph Nixon in Office | False | By Irvin Molotsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/trade-talks-hinge-on-finesse-of-us.html | Trade Talks Hinge on Finesse of U.S. | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/nation-challenged-post-offices-one-center-staying-open-anthrax-found-4-others.html | A NATION CHALLENGED: THE POST OFFICES; One Center Staying Open; Anthrax Found at 4 Others | False | By Jane Fritsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-lee-essie-e-edd.html | Paid Notice: Deaths LEE, ESSIE E., ED.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/baseball-after-disappointing-year-difficult-off-season-looming-for-mets.html | BASEBALL; After a Disappointing Year, a Difficult Off-Season Is Looming for the Mets | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/t-to-rebuild-a-place-that-lost-so-much-131733.html | To Rebuild a Place That Lost So Much | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/la-spezia-journal-are-there-crosses-in-schools-is-italy-catholic.html | La Spezia Journal; Are There Crosses in Schools? Is Italy Catholic? | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/college-basketball-reconstructed-arizona-stuns-and-surprises.html | COLLEGE BASKETBALL; Reconstructed Arizona Stuns And Surprises | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-roth-rhea.html | Paid Notice: Deaths ROTH, RHEA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-eisenberg-viviane.html | Paid Notice: Deaths EISENBERG, VIVIANE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/board-sees-45-million-gap-in-nassau-s-budget-for-2002.html | Board Sees $45 Million Gap In Nassau's Budget for 2002 | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/abroad-at-home-ideology-as-usual.html | Abroad at Home; Ideology As Usual | False | By Anthony Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/q-a-why-are-deep-thinkers-shallow-about-tyranny.html | Q & A; Why Are Deep Thinkers Shallow About Tyranny? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/hispanics-and-blacks-helped-bloomberg-win.html | Hispanics and Blacks Helped Bloomberg Win | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/your-money/IHT-roundtable-stock-pickers-tread-warily-in-europe-and-fear-japan-91088685275.html | Roundtable Stock Pickers Tread Warily in Europe and Fear Japan (PART II) | False | By Mitchell Martin and Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/kerik-says-he-won-t-stay-on-as-police-commissioner.html | Kerik Says He Won't Stay On as Police Commissioner | False | By Kevin Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/t-a-western-front-is-iraq-next-131482.html | A Western Front: Is Iraq Next? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-130842.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/news-summary-129631.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/world-business-briefing-europe-belgium-airline-loan-shift.html | World Business Briefing \| Europe: Belgium Airline Loan Shift | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/soul-review-straight-talk-and-uplift.html | SOUL REVIEW; Straight Talk and Uplift | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-diplomacy-pakistani-leader-seeks-gestures-for-backing-us.html | A NATION CHALLENGED: DIPLOMACY; PAKISTANI LEADER SEEKS 'GESTURES' FOR BACKING U.S. | False | By Serge Schmemann and Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-impact-crossroads-conquest-would-give-alliance-first-major.html | A NATION CHALLENGED: IMPACT; Crossroads Conquest Would Give Alliance First Major Victory | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/holiday-on-monday-veterans-day.html | Holiday on Monday -- Veterans Day | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/chapters/hit-to-kill.html | 'Hit to Kill' | False | By Bradley Graham | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/a-western-front-is-iraq-next.html | A Western Front: Is Iraq Next? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/international-business-japan-s-revised-forecast-sees-deepest-slump-in-2-decades.html | INTERNATIONAL BUSINESS; Japan's Revised Forecast Sees Deepest Slump in 2 Decades | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/chief-democrat-to-resign-dec-3.html | Chief Democrat To Resign Dec. 3 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/islam-experts-off-on-a-wild-ride-willing-or-not.html | Islam Experts Off On a Wild Ride, Willing or Not | False | By Alexander Stille | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/iris-murdoch.html | Iris Murdoch | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/loss-leaves-schundler-in-search-of-political-role.html | Loss Leaves Schundler In Search of Political Role | False | By Ronald Smothers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/on-pro-football-ex-starter-a-symbol-of-bears-new-status.html | ON PRO FOOTBALL; Ex-Starter a Symbol of Bears' New Status | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/style/IHT-auctions-awash-in-a-sea-of-overestimates.html | Auctions Awash in a Sea of Overestimates | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-wein-milton.html | Paid Notice: Deaths WEIN, MILTON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/transactions-131911.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/verizon-charges-many-customers-without-service-since-sept-11.html | Verizon Charges Many Customers Without Service Since Sept. 11 | False | By Jayson Blair | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/quotation-of-the-day-122866.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-bin-laden-threat.html | A bin Laden Threat | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-asia-koreas-new-talks-old-words.html | World Briefing \| Asia: Koreas: New Talks, Old Words | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/IHT-nato-is-vital-for-the-challenges-of-the-new-century.html | NATO Is Vital for the Challenges of the New Century | False | By R. Nicholas Burns, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/sotheby-s-chief-said-to-have-met-secretly-with-rival.html | Sotheby's Chief Said to Have Met Secretly With Rival | False | By Ralph Blumenthal and Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-a-western-front-is-iraq-next-131555.html | A Western Front: Is Iraq Next? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-compensating-victims-114383.html | Compensating Victims | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-africa-zimbabwe-jailed-editor-is-released.html | World Briefing \| Africa: Zimbabwe: Jailed Editor Is Released | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-noriega-s-extradition-113280.html | Noriega's 'Extradition' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-130885.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/trade-center-attack-delays-publication-of-putin-book.html | Trade Center Attack Delays Publication of Putin Book | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-polatnick-samuel.html | Paid Notice: Deaths POLATNICK, SAMUEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/nation-challenged-portraits-grief-victims-doing-lawn-mower-dance-bringing-yard.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Doing the Lawn-Mower Dance, and Bringing a Yard Into Full Bloom | | The sketches on this page were written by Karen W. Arenson, Julian E. Barnes, Dan Barry, Celestine Bohlen, Alison Leigh Cowan, Steven Greenhouse, Lynette Holloway, Tamar Lewin, Janny Scott and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/in-burundi-rebels-kidnap-children-to-fill-ranks.html | In Burundi, Rebels Kidnap Children to Fill Ranks | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-britain-foot-and-mouth-controls-lifted.html | World Briefing | Europe: Britain: Foot-And-Mouth Controls Lifted | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-civil-rights-american-sikhs-contend-they-have-become-focus.html | A NATION CHALLENGED: CIVIL RIGHTS; American Sikhs Contend They Have Become a Focus of Profiling at Airports | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-130915.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/travel/ski-savings.html | Ski Savings | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/dissecting-the-era-of-virgins-and-satyrs.html | Dissecting the Era of Virgins and Satyrs | False | By Dinitia Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-mcmahon-robert-d-bobby.html | Paid Notice: Deaths MCMAHON, ROBERT D. (BOBBY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-detainees-no-bail-for-friend-man-suspected-preparing-for-sept.html | A NATION CHALLENGED: THE DETAINEES; No Bail for Friend of Man Suspected of Preparing for Sept. 11 Hijackings | False | By Jo Thomas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/journal-war-is-heck.html | JOURNAL; War is Heck | False | By Frank Rich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-commander-rebel-with-long-career-picking-fights-sides.html | A NATION CHALLENGED: THE COMMANDER; Rebel With Long Career of Picking Fights (and Sides) | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/international-business-change-ahead-as-taiwan-enters-wto.html | INTERNATIONAL BUSINESS; Change Ahead As Taiwan Enters W.T.O. | False | By Mark Landler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-post-blanche-simon.html | Paid Notice: Deaths POST, BLANCHE SIMON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/fresh-pain-at-plaza-downtown-refurbished-vietnam-memorial-is-dedicated-11-9-01.html | Fresh Pain at Plaza Downtown; Refurbished Vietnam Memorial Is Dedicated, 11/9/01 | False | By Glenn Collins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/style/IHT-matteo-riccis-precious-bequest-to-china.html | Matteo Ricci's Precious Bequest to China | False | By Mia Turner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/upstate-republicans-in-house-join-democrats-in-fight-for-more-money-for-new-york.html | Upstate Republicans in House Join Democrats in Fight for More Money for New York | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-switzerland-practicing-for-nuclear-disaster.html | World Briefing | Europe: Switzerland: Practicing For Nuclear Disaster | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/un-dialogue-focuses-on-sept-11-terror-attacks-and-us-bombing-of-afghanistan.html | U.N. 'Dialogue' Focuses on Sept. 11 Terror Attacks and U.S. Bombing of Afghanistan | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/television-review-blood-and-anne-rice-yes-vampires-no.html | TELEVISION REVIEW; Blood and Anne Rice, Yes. Vampires, No. | False | By Anita Gates | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/theater/theater-review-reflections-on-the-famous-as-both-a-target-and-a-goal.html | THEATER REVIEW; Reflections on the Famous, As Both a Target and a Goal | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/dance-review-saluting-a-star-with-a-galaxy-of-her-own-making.html | DANCE REVIEW; Saluting a Star With a Galaxy of Her Own Making | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/lawrence-jacobs-63-pioneer-in-treating-multiple-sclerosis.html | Lawrence Jacobs, 63, Pioneer In Treating Multiple Sclerosis | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/neediest-cases-single-father-gets-new-start-for-7-children-after-fire-harlem.html | The Neediest Cases; Single Father Gets New Start for 7 Children After a Fire in Harlem | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-germany-fearing-a-nuclear-disaster.html | World Briefing \| Europe: Germany: Fearing A Nuclear Disaster | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-suspicious-of-clippers-114391.html | Suspicious of Clippers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/chapters/death-and-the-penguin.html | 'Death and the Penguin' | False | By Andrey Kurkov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-a-western-front-is-iraq-next-131539.html | A Western Front: Is Iraq Next? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/un-official-fears-china-uses-terror-war-as-front-for-abuses.html | U.N. Official Fears China Uses Terror War as Front for Abuses | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/business-digest-123315.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-overview-nov-9-2001-reports-tangible-gain-tougher-visa-rules.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 9, 2001; Reports of a Tangible Gain, Tougher Visa Rules, an Anthrax Theory | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/a-nation-challenged-130516.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-ireland-more-women-seek-abortions.html | World Briefing \| Europe: Ireland: More Women Seek Abortions | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/national/civil-liberties-vs-threats-to-society-through-us-history.html | Civil Liberties vs. Threats to Society Through U.S. History | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-ellman-benjamin.html | Paid Notice: Deaths ELLMAN, BENJAMIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-130877.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/company-briefs-131598.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/the-rural-life-racing-daylight.html | THE RURAL LIFE; Racing Daylight | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/olympics-on-high-wire-at-a-5-ring-circus.html | OLYMPICS; On High Wire at a 5-Ring Circus | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/promised-land-no-longer-dot-conmers-who-once-flocked-san-francisco-are-turning.html | Promised Land No Longer; Dot-Conmers Who Once Flocked to San Francisco Are Turning Elsewhere | False | By Matt Richtel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/bella-c-wexner-93-matriarch-of-a-retail-chain.html | Bella C. Wexner, 93, Matriarch of a Retail Chain | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/world-business-briefing-americas-canada-airline-stops-flying.html | World Business Briefing \| Americas: Canada: Airline Stops Flying | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/world-business-briefing-asia-china-guidelines-to-list-foreign-concerns.html | World Business Briefing \| Asia: China: Guidelines To List Foreign Concerns | False | By Craig Smith (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-adelhardt-andrew-j.html | Paid Notice: Deaths ADELHARDT, ANDREW J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/in-covenant-marriage-forging-ties-that-bind.html | In Covenant Marriage, Forging Ties That Bind | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/negotiators-push-to-settle-world-treaty-on-warming.html | Negotiators Push to Settle World Treaty On Warming | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-memorials-weinsier-joan-tuby.html | Paid Notice: Memorials WEINSIER, JOAN TUBY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-safeguarding-mail-innocent-but-odd-letters-many-millions-them.html | A NATION CHALLENGED: SAFEGUARDING THE MAIL; Innocent but Odd Letters, Many Millions of Them, Occupy Anthrax Patrols | False | By Jim Yardley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/chapters/fire-in-beulah.html | 'Fire in Beulah' | False | By Rilla Askew | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/israeli-arabs-role-raised-by-legislator-facing-trial.html | Israeli Arabs' Role Raised By Legislator Facing Trial | False | By Joel Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/kidnapped-new-jersey-girl-reunited-with-parents.html | Kidnapped New Jersey Girl Reunited With Parents | False | By Iver Peterson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/pro-basketball-all-signs-indicate-the-nets-are-headed-the-right-way.html | PRO BASKETBALL; All Signs Indicate the Nets Are Headed the Right Way | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-home-front-after-asking-for-volunteers-government-tries.html | A NATION CHALLENGED: THE HOME FRONT; After Asking for Volunteers, Government Tries to Determine What They Will Do | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-freiberg-janet.html | Paid Notice: Deaths FREIBERG, JANET | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-immigration-longer-visa-waits-for-arabs-stir-over-us.html | A NATION CHALLENGED: IMMIGRATION; Longer Visa Waits for Arabs; Stir Over U.S. Eavesdropping | False | By Neil A. Lewis and Christopher Marquis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/books/chapters/the-last-canyon.html | 'The Last Canyon' | False | By John Vernon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-sylena-hermkind-a-child-abused-117994.html | Sylena Hermkind, A Child Abused | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/international-business-a-banker-leaving-seoul-warns-against-bailouts.html | INTERNATIONAL BUSINESS; A Banker Leaving Seoul Warns Against Bailouts | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/a-nation-challenged-notebooks-new-jersey-security-idea-would-use-ex-officers.html | A NATION CHALLENGED: NOTEBOOKS; New Jersey Security Idea Would Use Ex-Officers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/israeli-minister-vacates-home-after-assassination-warning.html | Israeli Minister Vacates Home After Assassination Warning | False | By Joel Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-americas-argentina-no-amnesty-for-military.html | World Briefing | Americas: Argentina: No Amnesty For Military | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-130931.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/beliefs-military-campaign-calls-for-caution-some-complex-roots-christian-thought.html | Beliefs; A military campaign, the calls for caution and some complex roots in Christian thought. | False | By Peter Steinfels | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/world/security-tight-for-start-of-united-nations-meeting-in-new-york.html | Security Tight for Start of United Nations Meeting in New York | False | By Al Baker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/in-performance-classical-opening-with-audacious-haydn-continuing-with-grittiness.html | IN PERFORMANCE: CLASSICAL; Opening With Audacious Haydn, Continuing With Grittiness | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/early-test-for-bloomberg-shaping-police-strategy.html | Early Test for Bloomberg: Shaping Police Strategy | False | By Jim Dwyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-jeffrey-michael.html | Paid Notice: Deaths JEFFREY, MICHAEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-women-and-prosperity-113492.html | Women and Prosperity | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/the-battle-for-mazar-i-sharif.html | The Battle for Mazar-i-Sharif | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/world-business-briefing-asia-india-stockbroker-is-arrested.html | World Business Briefing | Asia: India: Stockbroker Is Arrested | False | By Saritha Rai (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/pro-basketball-a-knicks-lead-no-surprise-doesn-t-last.html | PRO BASKETBALL; A Knicks Lead, No Surprise, Doesn't Last | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-130893.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/hollywood-s-newest-star-is-a-mall-and-more.html | Hollywood's Newest Star Is a Mall, And More | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/national-briefing-washington-clinton-wants-to-resign-from-supreme-court-bar.html | National Briefing | Washington: Clinton Wants To Resign From Supreme Court Bar | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/a-nation-challenged-notebooks-sending-warm-thoughts.html | A NATION CHALLENGED: NOTEBOOKS; Sending Warm Thoughts | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/in-performance-pop-a-bright-soaring-delivery-for-wild-romantic-fantasies.html | IN PERFORMANCE: POP; A Bright, Soaring Delivery For Wild Romantic Fantasies | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-130958.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/threat-to-close-faces-schools-in-roosevelt.html | Threat to Close Faces Schools In Roosevelt | False | By Edward Wyatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/worldbusiness/IHT-q-a-nicholas-lardy-in-joining-wto-china-will-help.html | Q & A / Nicholas Lardy : In Joining WTO, China Will Help Shape New Global Trade Agenda | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/l-a-western-front-is-iraq-next-131504.html | A Western Front: Is Iraq Next? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/business/rival-to-buy-enron-top-energy-trader-after-financial-fall.html | Rival to Buy Enron, Top Energy Trader, After Financial Fall | False | By Alex Berenson and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/2-boys-6-and-9-die-in-newark-crash.html | 2 Boys, 6 and 9, Die in Newark Crash | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/classified/paid-notice-deaths-ruderman-myron-c-mike.html | Paid Notice: Deaths RUDERMAN, MYRON C. (MIKE) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/jazz-review-a-modest-man-with-a-drumming-history.html | JAZZ REVIEW; A Modest Man With a Drumming History | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/us/benefits-panel-plans-array-of-choices-for-solvency.html | Benefits Panel Plans Array Of Choices For Solvency | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/c-corrections-132039.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/rhythm-and-blues-review-awards-rewards-are-financial-too.html | RHYTHM-AND-BLUES REVIEW; Awards' Rewards Are Financial, Too | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-10 | 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/bridge-rosenkranz-s-dual-passions-fuel-a-mind-vigorous-at-85.html | BRIDGE; Rosenkranz's Dual Passions Fuel a Mind Vigorous at 85 | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/jersey-footlights-changed-plans.html | JERSEY FOOTLIGHTS; Changed Plans | False | By Margo Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-mccracken-john-edward.html | Paid Notice: Deaths MCCRACKEN, JOHN EDWARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-hawley-captain-mark-taney-sr.html | Paid Notice: Deaths HAWLEY, CAPTAIN MARK TANEY, SR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/second-home-market-reviving-after-lull.html | Second Home Market Reviving After Lull | False | By Nadine Brozan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-aldrich-larry.html | Paid Notice: Deaths ALDRICH, LARRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-noticed-appreciation-size-xxl.html | BLACKBOARD: NOTICED; Appreciation, Size XXL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/cuttings-in-flowerless-times-the-charm-of-foliage.html | CUTTINGS; In Flowerless Times, the Charm of Foliage | False | By Patricia A. Taylor | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/tribute-to-maria-karnilova.html | Tribute to Maria Karnilova | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/coping-girls-with-goals-give-grown-ups-a-lesson.html | COPING; Girls With Goals Give Grown-Ups a Lesson | False | By Jan Benzel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/an-unchanging-need.html | An Unchanging Need | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/thomas-galvin-after-hours-soaring-drives.html | Thomas Galvin: After Hours, Soaring Drives | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/out-of-order-buying-a-new-car-for-new-times.html | OUT OF ORDER; Buying a New Car for New Times | False | By David Bouchier | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/li-work-getty-realty-offering-raises-131.5-million.html | L.I. @ WORK; Getty Realty Offering Raises $131.5 Million | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/theater/theater-in-honor-of-wildness-and-wit.html | Theater; In Honor Of Wildness And Wit | False | By Merilyn Jackson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/michael-james-stewart-his-favorite-talent.html | Michael James Stewart: His Favorite Talent | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/firings-roil-castle-at-tarrytown.html | Firings Roil Castle At Tarrytown | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/opinion-introducing-billy-crystals-father.html | OPINION; Introducing Billy Crystal's Father | False | By Joe Kane | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-four-seasons-returns-to-san-francisco.html | Travel Advisory; Four Seasons Returns To San Francisco | False | By Christopher Hall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/cyberclasses-in-session.html | Cyberclasses in Session | False | By Amy Harmon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-at-the-end-fiddling-his-way-back-to-his-beginnings.html | Music; At the End, Fiddling His Way Back To His Beginnings | False | By Tom Piazza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/his-finest-hour.html | His Finest Hour | False | By Harold Evans | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-eisenberg-viviane.html | Paid Notice: Deaths EISENBERG, VIVIANE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/race-strains-a-mexican-campaign.html | Race Strains a Mexican Campaign | False | By Ginger Thompson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/c-a-correction-today-s-magazine-133841.html | A Correction: Today's Magazine | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-nation-challenged-the-buildings-in-collapsing-towers-a-cascade-of-failures.html | A NATION CHALLENGED: THE BUILDINGS; In Collapsing Towers, a Cascade of Failures | False | By James Glanz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/ruth-e-ketler-heard-on-the-street-ruth.html | Ruth E. Ketler: Heard on the Street -- Ruth | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/a-night-out-with-heather-matarazzo-she-loves-a-cabaret.html | A NIGHT OUT WITH: Heather Matarazzo; She Loves a Cabaret | False | By William Leone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-what-they-were-thinking-starting-over.html | The Way We Live Now: 11-11-01; What They Were Thinking Starting Over | False | By Susan Burton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/college-prep-take-this-advice-or-don-t.html | COLLEGE PREP; Take This Advice, or Don't | False | By Glenn C. Altschuler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/as-crowds-dwindle-san-franciscans-become-nostalgic-for-the-missing-tourists.html | As Crowds Dwindle, San Franciscans Become Nostalgic for the Missing Tourists | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/threading-needles-for-good-causes.html | Threading Needles for Good Causes | False | By Lynne Ames | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-memorials-ochs-louis-w-jr.html | Paid Notice: Memorials OCHS, LOUIS W. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/flings-fall-apart.html | Flings Fall Apart | False | By Bart Schneider | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-where-graduate-students-seldom-go-grade-school.html | BLACKBOARD; Where Graduate Students Seldom Go-Grade School | False | By Sam Hooper Samuels | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/why-republicans-lost-ideology-or-circumstance.html | Why Republicans Lost: Ideology or Circumstance? | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-the-navy-war-mutes-critics-of-costly-carrier-groups.html | A NATION CHALLENGED: THE NAVY; War Mutes Critics of Costly Carrier Groups | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/hockey-lindros-lifts-the-rangers-and-raises-his-olympic-profile.html | HOCKEY; Lindros Lifts the Rangers And Raises His Olympic Profile | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/let-us-count-the-ways-17-23.html | Let Us Count the Ways: [17-23] | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/nation-challenged-united-nations-leaders-seek-discern-root-causes-violence.html | A NATION CHALLENGED: UNITED NATIONS; Leaders Seek To Discern Root Causes Of Violence | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/how-green-was-his-valley.html | How Green Was His Valley | False | By Stephen Amidon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits-laura-gilly-the-joy-in-her-voice.html | Laura Gilly: The Joy in Her Voice | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/the-world-running-terrorism-as-a-new-economy-business.html | The World; Running Terrorism as a New Economy Business | False | By Don van Natta Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/i-islam-and-intellectuals-971693.html | Islam and Intellectuals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/art-listings.html | Art Listings | False | | 2002-06-19 | TX 5-554-595 | | |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/television-radio-british-filmmakers-in-the-training-ground-of-tv.html | Television/Radio; British Filmmakers in the Training Ground of TV | False | By Steve Vineberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/letters-rebuilding.html | Letters: Rebuilding | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-film-industry-white-house-takes-steps-renew-tie-hollywood.html | A NATION CHALLENGED: THE FILM INDUSTRY; White House Takes Steps To Renew Tie To Hollywood | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-barrett-betty.html | Paid Notice: Deaths BARRETT, BETTY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-football-inside-the-nfl-owens-joins-the-list-of-outspoken-players.html | PRO FOOTBALL; INSIDE THE N.F.L.; Owens Joins the List Of Outspoken Players | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/when-adventure-racing-becomes-less-adventurous.html | When Adventure Racing Becomes Less Adventurous | False | By Jonathan E. Kaplan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-elstein-alice-l.html | Paid Notice: Deaths ELSTEIN, ALICE L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-banker-s-novel-late-career-move.html | Private Sector; Banker's Novel Late-Career Move | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/recovery-mending-a-psyche.html | [RECOVERY]; Mending a Psyche | False | By Susan Dominus | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/long-island-vines-borghese-imprints-style.html | LONG ISLAND VINES; Borghese Imprints Style | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/movies/film-wizardry-practiced-on-a-wizard.html | Film; Wizardry Practiced on a Wizard | False | By Marcelle Clements | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/business-marketing-bonanzas-and-pitfalls-in-a-disaster.html | Business; Marketing Bonanzas, and Pitfalls, in a Disaster | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-basketball-inside-the-nba-a-dip-in-attendance-and-a-rise-in-angst.html | PRO BASKETBALL; INSIDE THE N.B.A.; A Dip in Attendance And a Rise in Angst | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-lazarus-norman-bud.html | Paid Notice: Deaths LAZARUS, NORMAN (BUD) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/asking-aid-colombians-cite-terror-us-demurs.html | Asking Aid, Colombians Cite Terror; U.S. Demurs | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits-david-garcia-an-unexpected-present.html | David Garcia: An Unexpected Present | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/yin-ping-wong-hong-kong-on-canal-street.html | Yin Ping Wong: Hong Kong on Canal Street | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-next-new-york-times-square-bring-back-new-yorkers-sex.html | [RETHINK]: Manifestoes For the Next New York; [Times Square]: Bring Back New Yorkers -- and Sex | False | By Frank Rich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series-ground-zero.html | [REWRITE]; Post-9/11: The Series: 'Ground Zero' | False | By Reginald Hudlin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/christopher-stewart-gray-his-big-moment-came-to-be.html | Christopher Stewart Gray: His Big Moment Came to Be | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-the-voters-speak.html | November 4-10; The Voters Speak | False | By Richard L. Berke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/garden/in-flowerless-seasons-the-charm-of-foliage.html | In Flowerless Seasons, the Charm of Foliage | False | By Patricia A. Taylor | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/quandary-in-us-over-use-of-organs-of-chinese-inmates.html | Quandary in U.S. Over Use of Organs Of Chinese Inmates | False | By Craig S. Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/theater-reviews-two-new-plays-a-comedy-and-a-suburban-esther.html | THEATER REVIEWS; Two New Plays: A Comedy And a Suburban Esther | False | By Alvin Klein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/why-are-we-hiding-bin-laden.html | Why Are We Hiding bin Laden? | False | By Robert H. Giles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/business-diary-consumers-look-at-corporate-conduct.html | BUSINESS DIARY; Consumers Look At Corporate Conduct | False | By Reed Abelson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/below-the-jet-stream.html | Below the Jet Stream | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-mcmahon-gavin.html | Paid Notice: Deaths MCMAHON, GAVIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-vasatka-peter-emmons.html | Paid Notice: Deaths VASATKA, PETER EMMONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-football-edwards-and-vermeil-share-a-three-decade-bond.html | PRO FOOTBALL; Edwards and Vermeil Share a Three-Decade Bond | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/back-issues.html | Back Issues | False | By Loren Graham | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/college-football-bitter-rivalry-endures-in-cozy-setting.html | COLLEGE FOOTBALL; Bitter Rivalry Endures in Cozy Setting | False | By Joe Drape | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/peter-c-martin-he-still-speaks-to-her.html | Peter C. Martin: He Still Speaks to Her | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/bestseller-childrens-books.html | Children's Books | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-the-concorde-is-back.html | November 4-10; The Concorde Is Back | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/jude-moussa-family-and-a-simple-life.html | Jude Moussa: Family, and a Simple Life | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-bush-and-putin-a-crawford-agenda-116327.html | Bush and Putin: A Crawford Agenda | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/l-teachers-worth-remembering-080667.html | Teachers Worth Remembering | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series-stayin-alive.html | [REWRITE]; Post-9/11: The Series: 'Stayin' Alive' | False | By Norman Lear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/l-insurance-check-049727.html | Insurance Check | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-can-xbox-electrify-microsoft-suppliers.html | Investing; Can Xbox Electrify Microsoft Suppliers? | False | By Dan Colarusso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-with-james-w-stratton-stratton-growth-fund.html | INVESTING WITH/James W. Stratton; Stratton Growth Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/best-sellers-november-11-2001.html | BEST SELLERS: November 11, 2001 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-barber-of-pound-ridge.html | The Barber of Pound Ridge | False | By Hilary S. Wolfson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/tv/for-young-viewers-heroes-of-the-past-fighting-for-a-future.html | FOR YOUNG VIEWERS; Heroes of the Past, Fighting for a Future | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/l-rebuilding-imagining-together-069442.html | REBUILDING; Imagining Together | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-election-results-west-paterson-keeps-name.html | BRIEFING: ELECTION RESULTS; WEST PATERSON KEEPS NAME | False | By John Holl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/five-hollywood-producers-pitch-their-postattack-fall-season.html | Five Hollywood Producers Pitch Their Post-Attack Fall Season | False | By Alexa Junge AND Doug Petrie | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/l-islam-and-intellectuals-971685.html | Islam and Intellectuals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/obituaries/anthony-shaffer-75-playwright-with-a-flair-for-the-whodunit-dies.html | Anthony Shaffer, 75, Playwright With a Flair for the Whodunit, Dies | False | By Paul Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-the-journalist-s-role-118982.html | The Journalist's Role | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-pearson-scott-c.html | Paid Notice: Deaths PEARSON, SCOTT C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/l-lost-in-cyberspace-049689.html | Lost in Cyberspace | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/art-architecture-making-art-of-masochism-and-tests-of-endurance.html | Art/Architecture; Making Art of Masochism and Tests of Endurance | False | By Alexa Olesen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/l-facing-the-problems-of-coffee-growers-131849.html | Facing the Problems Of Coffee Growers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/restaurants-suburban-abbondanza.html | RESTAURANTS; Suburban Abbondanza | False | By David Corcoran | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/let-us-count-the-ways-1-9.html | Let Us Count the Ways [1-9] | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-oregon-s-suicide-law-under-siege-144908.html | Oregon's Suicide Law, Under Siege | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-christine-maloy-nicholas-jacobs.html | WEDDINGS; Christine Maloy, Nicholas Jacobs | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/baseball-inside-baseball-awaiting-arbitrator-teams-are-cautious.html | BASEBALL: INSIDE BASEBALL; Awaiting Arbitrator, Teams Are Cautious | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/c-corrections-135968.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/when-day-gets-hectic-just-remember-to-sing.html | When Day Gets Hectic, Just Remember to Sing | False | By Kenneth Best | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/terror-not-election-losses-worries-a-governors-group.html | Terror, Not Election Losses, Worries a Governors Group | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/nation-challenged-overview-nov-10-2001-bush-s-exhortation-un-firing-up-hollywood.html | A NATION CHALLENGED: AN OVERVIEW: NOV. 10, 2001; Bush's Exhortation at the U.N., and Firing Up the Hollywood Canteen | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/backslash-innovation-is-back-with-attitude.html | BACKSLASH; Innovation Is Back, With Attitude | False | By Matt Richtel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-baer-norman.html | Paid Notice: Deaths BAER, NORMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/college-and-money-buy-stuff-pay-for-college.html | COLLEGE AND MONEY; Buy Stuff, Pay for College | False | By Edward Wyatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-the-allies-rift-grows-among-anti-taliban-leadership.html | A NATION CHALLENGED: THE ALLIES; Rift Grows Among Anti-Taliban Leadership | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-972010.html | BOOKS IN BRIEF: NONFICTION | False | By Leslie Chess Feller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-meet-me-around-the-corner-in-a-half-an-hour.html | WORTH NOTING; Meet Me Around the Corner In a Half an Hour | False | By Bill Kent | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/college-football-miami-takes-detour-to-avoid-first-loss.html | COLLEGE FOOTBALL; Miami Takes Detour To Avoid First Loss | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/junior-rotc-cadets-face-hard-choices.html | Junior R.O.T.C. Cadets Face Hard Choices | False | By David Koeppel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-judy-nathan-andrew-fusco.html | WEDDINGS; Judy Nathan, Andrew Fusco | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/dr-marian-fischman-62-studied-the-effects-of-cocaine.html | Dr. Marian Fischman, 62; Studied the Effects of Cocaine | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-enron-a-giant-bargain.html | November 4-10; Enron, a Giant Bargain | False | By Richard A Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/l-roosevelt-s-secret-war-971707.html | 'Roosevelt's Secret War' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/seeking-privacy-online-even-as-security-tightens.html | Seeking Privacy Online, Even as Security Tightens | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-kristen-palma-paul-poth.html | WEDDINGS; Kristen Palma, Paul Poth | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-medicine-bioterror-role-an-uneasy-fit-for-the-cdc.html | A NATION CHALLENGED: MEDICINE; Bioterror Role An Uneasy Fit For the C.D.C. | False | By Sheryl Gay Stolberg and Judith Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/holiday-tomorrow-veterans-day.html | HOLIDAY TOMORROW -- Veterans Day | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-gravesend-recent-influx-syrian-jews-alters-neighborhood-yet.html | NEIGHBORHOOD REPORT: GRAVESEND; A Recent Influx of Syrian Jews Alters a Neighborhood Yet Again | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-bringing-up-baby-einstein.html | Private Sector; Bringing Up Baby Einstein | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-hearts-minds-special-report-war-terrorism-battle-shape-opinion.html | A NATION CHALLENGED: HEARTS AND MINDS -- A special report.; In the War on Terrorism, A Battle to Shape Opinion | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/these-guys-got-game-an-empire-in-the-making.html | These Guys Got Game: An Empire in the Making | False | By Laura M. Holson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/chess-old-style-barroom-brawl-at-the-hoogveen-corral.html | CHESS; Old-Style Barroom Brawl At the Hoogveen Corral | False | By Robert Byrne | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-next-new-york-financial-district-make-playground-for.html | [RETHINK]: Manifestoes For the Next New York; [The Financial District]: Make a Playground for the Rich | False | By Michael Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/long-island-journal-the-view-from-inside-the-gas-mask.html | LONG ISLAND JOURNAL; The View From Inside the Gas Mask | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-memorials-diclementi-beverly-sheppard.html | Paid Notice: Memorials DICLEMENTI, BEVERLY SHEPPARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/following-threads-to-find-their-art.html | Following Threads To Find Their Art | False | By Susan Hodara | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/t-teachers-worth-remembering-092100.html | Teachers Worth Remembering | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-pope-annemarie-henle.html | Paid Notice: Deaths POPE, ANNEMARIE HENLE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/personal-business-diary-consumers-ready-to-spend-for-holidays.html | PERSONAL BUSINESS: DIARY; Consumers Ready To Spend for Holidays | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/l-source-material-971677.html | Source Material | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-alyssa-cohen-marco-tablada.html | WEDDINGS; Alyssa Cohen, Marco Tablada | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-bronx-up-close-sheridan-s-fork-road-either-fix-it-kill-it.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Sheridan's Fork in the Road: Either Fix It or Kill It | False | By Jim O'Grady | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-election-results-open-space-taxes.html | BRIEFING: ELECTION RESULTS; OPEN-SPACE TAXES | False | By Karen Demasters | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-scratch-and-pass.html | BLACKBOARD; Scratch and Pass | False | By Brian Hanson-Harding | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/boxing-rahman-works-his-way-up-to-anonymity.html | BOXING; Rahman Works His Way Up to Anonymity | False | By Ira Berkow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-wearing-it-on-your-belt.html | PULSE; Wearing It On Your Belt | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/william-f-burke-jr-rendered-by-the-flame.html | William F. Burke Jr.: Rendered by the Flame | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-an-oklahoman-from-up-north.html | Private Sector; An Oklahoman From Up North | False | COMPILED BY Rick Gladstone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/radical-animal-rights-groups-step-up-protests.html | Radical Animal Rights Groups Step Up Protests | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-lower-manhattan-fireman-s-spirit-wind-beneath-bird-s-wings.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Fireman's Spirit Is the Wind Beneath a Bird's Wings | False | By Kelly Crow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/without-much-fuss-the-democrats-in-greenwich-overturn-republican-rule.html | Without Much Fuss, the Democrats in Greenwich Overturn Republican Rule | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/pressure-of-war-splinters-israel-s-left.html | Pressure of War Splinters Israel's Left | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/streetscapes-federal-reserve-bank-new-york-mix-limestone-sandstone-florentine.html | Streetscapes/The Federal Reserve Bank of New York; Mix of Limestone and Sandstone, in Florentine Style | False | By Christopher Gray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/nation-challenged-victims-firefighters-who-granted-wishes-sporting-dads.html | A NATION CHALLENGED: THE VICTIMS; Firefighters Who Granted Wishes, and Sporting Dads | False | These sketches were written by Karen W. Arenson, Julian E. Barnes, Nichole M. Christian, Anthony Depalma, Steven Greenhouse, Jonathan D. Glater, Elissa Gootman, Constance L. Hays, Lynette Holloway, George James, Tina Kelley, N. R. Kleinfield, Jennifer 8. Lee, Mireya Navarro, Janny Scott, Ben Sisario, Dinitia Smith and Yilu Zhao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/sports-of-the-times-call-it-what-it-is-subtraction.html | Sports of The Times; Call It What It Is: Subtraction | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/art-architecture-an-ancient-garden-youthfully-abloom-chinese-art-today.html | Art/Architecture; An Ancient Garden Youthfully Abloom: Chinese Art Today | False | By Andrew Solomon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/first-person-feeding-the-psyche.html | FIRST PERSON; Feeding the Psyche | False | By Larissa Phillips | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/before-the-unveiling-a-peek-at-the-crafts.html | Before the Unveiling, A Peek at the Crafts | False | By Bess Lieberson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-those-who-did-shopped-discount.html | Investing Those Who Did, Shopped Discount | False | By Elizabeth Kelleher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-platzer-adele.html | Paid Notice: Deaths PLATZER, ADELE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/peter-c-fry-a-bighanded-fisherman.html | Peter C. Fry: A Big-Handed Fisherman | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-zelman-robert.html | Paid Notice: Deaths ZELMAN, ROBERT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-rosen-esther-pfeffer.html | Paid Notice: Deaths ROSEN, ESTHER PFEFFER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-ludwig-william-frank.html | Paid Notice: Deaths LUDWIG, WILLIAM FRANK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-copelon-herman-h.html | Paid Notice: Deaths COPELON, HERMAN H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/its-a-volatile-complex-world.html | It's a Volatile, Complex World... | False | By Eyal Press | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-shomate-james-p.html | Paid Notice: Deaths SHOMATE, JAMES P. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-garnell-william.html | Paid Notice: Deaths GARNELL, WILLIAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/with-sagging-economy-as-ally-democrats-in-congress-go-on-the-attack.html | With Sagging Economy as Ally, Democrats in Congress Go on the Attack | False | By Adam Clymer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/craft-store-chic.html | Craft Store Chic | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/somalia-winces-as-its-chaos-attracts-us-attention.html | Somalia Winces as Its Chaos Attracts U.S. Attention | False | By Marc Lacey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-prescription-in-defense-of-folly.html | The Way We Live Now: 11-11-01: Prescription; In Defense of Folly | False | By John Leland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/postings-a-civil-court-guide-on-sept-11-issues-for-owners-and-tenants.html | Postings; A Civil Court Guide on Sept. 11 Issues; For Owners and Tenants | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/know-your-homeland-defense-agency.html | Know Your Homeland Defense Agency | False | By Bruce Mccall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-peshkin-daniel.html | Paid Notice: Deaths PESHKIN, DANIEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/hard-part-came-later-not-at-ground-zero.html | Hard Part Came Later, Not at Ground Zero | False | By Stewart Ain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-lawsuits-lawyers-math-sept-11-deaths-shows-varying-values-for.html | A NATION CHALLENGED: THE LAWSUITS; Lawyers' Math in Sept. 11 Deaths Shows Varying Values for Life | False | By William Glaberson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/the-boating-report-around-alone-to-add-leg-and-return-to-newport.html | THE BOATING REPORT; Around Alone to Add Leg And Return to Newport | False | By Herb McCormick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/editors-note-056430.html | Editors' Note | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/ideas-trends-reading-italy-s-signs-of-the-cross.html | Ideas & Trends; Reading Italy's Signs of the Cross | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-second-rail-tunnel-should-be-re-evaluated-112585.html | A Second Rail Tunnel Should Be Re-evaluated | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/a-historic-delaware-mill-is-transformed.html | A Historic Delaware Mill Is Transformed | False | By Maureen Milford | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/if-you-re-thinking-living-fleetwood-mount-vernon-diverse-convenient-leafy.html | If You're Thinking of Living In/Fleetwood, Mount Vernon; Diverse, Convenient, Leafy and Friendly | False | By Elsa Brenner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/c-corrections-112747.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/sitting-with-memories-in-a-london-park.html | Sitting With Memories in a London Park | False | By Marylin Bender | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/l-phones-abroad-049719.html | Phones Abroad | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-oregon-s-suicide-law-under-siege-144860.html | Oregon's Suicide Law, Under Siege | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/jersey-footlights-it-s-a-business.html | JERSEY FOOTLIGHTS; It's a Business | False | By Margo Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/steven-strobert-knew-when-she-met-him.html | Steven Strobert: Knew When She Met Him | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/reimagine-what-to-build.html | [REIMAGINE]; What to Build | False | Moderated by Terence Riley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/c-corrections-076104.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/indian-woman-is-episcopal-bishop.html | Indian Woman Is Episcopal Bishop | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/gary-haag-following-his-lead.html | Gary Haag: Following His Lead | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-sykes-lois-farnsworth.html | Paid Notice: Deaths SYKES, LOIS (FARNSWORTH) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-chamber-music-significant-others.html | In Chamber Music, Significant Others | False | By Leslie Kandell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/david-tengelin-all-that-the-city-offered.html | David Tengelin: All That the City Offered | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-hearts-and-minds.html | A NATION CHALLENGED: HEARTS AND MINDS | False | By Sarah Slobin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/the-un-jefferson.html | The Un-Jefferson | False | By Caleb Crain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/charting-the-outer-limits-of-inner-beauty.html | Charting the Outer Limits of Inner Beauty | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-lewis-david-w.html | Paid Notice: Deaths LEWIS, DAVID W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/reconstruct-life-without-father.html | [RECONSTRUCT]; Life Without Father | False | By Lisa Belkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/franklin-pershep-like-a-kid-with-bagels.html | Franklin Pershep: Like a Kid, With Bagels | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/market-insight-one-view-of-fallout-over-ending-long-bonds.html | MARKET INSIGHT; One View Of Fallout Over Ending Long Bonds | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-susan-alexander-john-kraus.html | WEDDINGS; Susan Alexander, John Kraus | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/othersports/olympic-champion-tripped-up-by-steroids.html | Olympic Champion Tripped Up by Steroids | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-nation-challenged-142913.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-city-of-runway-angels.html | PULSE; City of (Runway) Angels | False | By Monica Corcoran | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-guide-091863.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-prudden-horton-rorick.html | Paid Notice: Deaths PRUDDEN, HORTON RORICK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/fashion/weddings/article-20011111191851073834-no-title.html | Article 20011111191851073834 -- No Title | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-gazan-daniel.html | Paid Notice: Deaths GAZAN, DANIEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/designers-who-inspire-one-to-be-seated.html | Designers Who Inspire One to Be Seated | False | By Bess Liebenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/from-the-catalog-to-the-table-a-nibble-of-the-local-fare.html | From the Catalog to the Table, A Nibble of the Local Fare | False | By Patricia Brooks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-polatnick-samuel.html | Paid Notice: Deaths POLATNICK, SAMUEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-assault-on-assisted-suicide.html | November 4-10; Assault on Assisted Suicide | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/william-r-godshalk-for-love-of-wild-bill.html | William R. Godshalk: For Love of Wild Bill | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/1-game-shows-history-up-close-069469.html | GAME SHOWS; History Up Close | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-next-new-york-style-forget-fashion-think-product-design.html | [RETHINK]: Manifestoes For the Next New York; [Style]: Forget Fashion, Think Product Design | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/in-the-idea-wars-a-fight-to-control-a-new-currency.html | In the 'Idea Wars,' a Fight to Control a New Currency | False | By Amy Harmon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/us-may-air-cia-ties-to-peru-spy-chief.html | U.S. May Air C.I.A. Ties to Peru Spy Chief | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-the-future-that-stopped-working.html | BOOKS IN BRIEF: NONFICTION; The Future That Stopped Working | False | By Alison Smale | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/recalling-the-70-s-warily.html | Recalling the 70's, Warily | False | By Joyce Purnick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/1-a-low-point-144614.html | A Low Point | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series.html | [REWRITE]; Post-9/11: The Series | False | By Lynn Hirschberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-rosemary-maggiore-adam-brightman.html | WEDDINGS; Rosemary Maggiore, Adam Brightman | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/pop-quiz-the-first-r.html | POP QUIZ; The First R | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-christine-bitner-henry-baer-jr.html | WEDDINGS; Christine Bitner, Henry Baer Jr. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/on-long-lost-pages-a-female-slave-s-voice.html | On Long-Lost Pages, a Female Slave's Voice | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/endpaper-the-new-arrivals.html | ENDPAPER; The New Arrivals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-stacey-sotirhos-petros-goneos.html | WEDDINGS; Stacey Sotirhos, Petros Goneos | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-braided-coiffed-dreadlocked.html | PULSE; Braided, Coiffed, Dreadlocked | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series-you-want-what.html | [REWRITE]; Post-9/11: The Series: 'You Want What?' | False | By Steve O'Donnell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-elizabeth-sears-douglas-smith.html | WEDDINGS; Elizabeth Sears, Douglas Smith | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/haute-cuisine-in-the-burbs.html | Haute Cuisine in the Burbs | False | By Claudia Rowe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/economic-view-a-deficit-ahead-many-forks-in-the-road.html | ECONOMIC VIEW; A Deficit Ahead, Many Forks In the Road | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/art-reviews-in-two-shows-abstraction-and-exuberance.html | ART REVIEWS; In Two Shows, Abstraction and Exuberance | False | By Helen A. Harrison | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/thecity/in-flowerless-seasons-the-charm-of-foliage.html | In Flowerless Seasons, the Charm of Foliage | False | By Patricia A. Taylor | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-the-offensive-with-one-prize-in-hand-afghan-rebels-press-on.html | A NATION CHALLENGED: THE OFFENSIVE; With One Prize in Hand, Afghan Rebels Press On | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/the-nation-a-last-gasp-of-radical-cheek.html | The Nation; A Last Gasp of Radical Cheek | False | By James Sterngold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-solomon-grace.html | Paid Notice: Deaths SOLOMON, GRACE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/new-yorkers-lose-their-inner-rand-mcnally-sept-11-rips-up-mental-maps-that-guide.html | New Yorkers Lose Their Inner Rand McNally; Sept. 11 Rips Up Mental Maps That Guide City Dwellers' Lives | False | By Kirk Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/benefits-112437.html | BENEFITS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/half-a-century-of-student-protest.html | Half a Century of Student Protest | False | By Stephanie Gutmann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-elizabeth-schneider-peter-weimersheimer.html | WEDDINGS; Elizabeth Schneider, Peter Weimersheimer | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/perspective-reader-responses-continue-to-pour-through-the-yankee-floodgate.html | Perspective; Reader Responses Continue to Pour Through the Yankee Floodgate | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/l-mrs-glasser-s-biggest-fan-avery-levine-092916.html | Mrs. Glasser's Biggest Fan: Avery Levine | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-alison-heller-glen-roberts-ii.html | WEDDINGS; Alison Heller, Glen Roberts II | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/on-the-street-the-banner-yet-waves.html | ON THE STREET; The Banner Yet Waves | False | By Bill Cunningham | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/hockey-with-osgood-stumbling-canadiens-beat-islanders.html | HOCKEY; With Osgood Stumbling, Canadiens Beat Islanders | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-solomon-rebecca.html | Paid Notice: Deaths SOLOMON, REBECCA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/gambling-law-may-mean-salvation-for-yonkers-track.html | Gambling Law May Mean Salvation for Yonkers Track | False | By Robert Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-delivery-of-the-mail-is-almost-back-to-normal.html | WORTH NOTING; Delivery of the Mail Is Almost Back to Normal | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-oregon-s-suicide-law-under-siege-144886.html | Oregon's Suicide Law, Under Siege | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/hockey-robinson-calls-play-by-leafs-gutless.html | HOCKEY; Robinson Calls Play By Leafs 'Gutless' | False | By Shawna Richer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-hea-kyung-chung-ken-mak.html | WEDDINGS; Hea Kyung Chung, Ken Mak | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/theater/theater-listings.html | Theater Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/in-the-tracks-of-olympians.html | In the Tracks of Olympians | False | By Timothy Egan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/football/giants-hang-on-to-beat-arizona.html | Giants Hang On to Beat Arizona | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-oregon-s-suicide-law-under-siege-144878.html | Oregon's Suicide Law, Under Siege | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/l-american-spirit-144606.html | American Spirit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/security-and-warmth-in-needle-and-thread.html | Security and Warmth In Needle and Thread | False | By Sherri Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-jennifer-kirstein-howard-klar.html | WEDDINGS; Jennifer Kirstein, Howard Klar | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/in-the-region-long-island-office-leasing-no-influx-from-manhattan-reported.html | In the Region/Long Island; Office Leasing; No Influx From Manhattan Reported | False | By Carole Paquette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/off-the-shelf-red-kettles-good-deeds-and-business-advice.html | OFF THE SHELF; Red Kettles, Good Deeds and Business Advice | False | By Alecia Swasy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/world-trade-organization-admits-china-amid-doubts.html | World Trade Organization Admits China, Amid Doubts | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/art-architecture-the-commemorative-beauty-of-tragic-wreckage.html | Art/Architecture; The Commemorative Beauty of Tragic Wreckage | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/moises-rivas-some-kind-of-moves.html | Moises Rivas: 'Some Kind of Moves' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-deals-and-discounts.html | Travel Advisory; Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/l-how-all-charities-can-benefit-in-changed-city-097985.html | How All Charities Can Benefit in Changed City | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/l-canadian-rockies-049697.html | Canadian Rockies | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-memorials-read-g-stephen.html | Paid Notice: Memorials READ, G. STEPHEN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-on-language-ground-zero.html | The Way We Live Now: 11-11-01: On Language; Ground Zero | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-disney-world-trims-some-hours-and-shows.html | Travel Advisory; Disney World Trims Some Hours and Shows | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-black-james-g.html | Paid Notice: Deaths BLACK, JAMES G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/responsible-party-tom-colatosti-finding-a-criminal-in-a-crowd-of-faces.html | RESPONSIBLE PARTY/TOM COLATOSTI; Finding a Criminal In a Crowd of Faces | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-mary-magsamen-stephan-hillerbrand.html | WEDDINGS; Mary Magsamen, Stephan Hillerbrand | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/nation-challenged-mazar-next-step-establish-just-rule-for-city.html | A NATION CHALLENGED: MAZAR-I-SHARIF; Next Step: To Establish A Just Rule For the City | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/practical-traveler-putting-the-kids-on-the-slopes.html | Practical Traveler; Putting the Kids On the Slopes | False | By Jan Benzel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-london-ticket-booth-adds-to-its-offerings.html | Travel Advisory; London Ticket Booth Adds to Its Offerings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/postings-1920-s-building-between-43rd-44th-be-filled-facelift-for-madison-ave.html | Postings: 1920's Building Between 43rd and 44th to Be Filled In; Facelift for Madison Ave. Block | False | By Rachelle Garbarine | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-person-destruction-casts-a-spotlight.html | IN PERSON; Destruction Casts a Spotlight | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/good-eating-a-fall-festival-of-game.html | GOOD EATING; A Fall Festival of Game | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/che-in-africa.html | Che in Africa | False | By Michela Wrong | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-bending-elbows-her-queens-days-will-become-moscow-nights.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Her Queens Days Will Become Moscow Nights | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-linking-size-and-smarts.html | November 4-10; Linking Size and Smarts | False | By Nicholas Wade | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-vows-lydia-peelle-and-ketch-secor.html | WEDDINGS: VOWS; Lydia Peelle and Ketch Secor | False | By Abby Ellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series-the-nationals.html | [REWRITE]; Post-9/11: The Series: 'The Nationals' | False | By Alexa Junge and Doug Petrie | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/iris-murdoch.html | Iris Murdoch | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/personal-business-diary-a-different-road-home.html | PERSONAL BUSINESS: DIARY; A Different Road Home | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-sticks-stones-and-kalashnikovs.html | November 4-10; Sticks, Stones and Kalashnikovs | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/15-minutes-of-fame-has-lasted-35-years.html | 15 Minutes Of Fame Has Lasted 35 Years | False | By Bob Morris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/plus-canoeing-7-time-olympic-champion-retires.html | PLUS: CANOEING; 7-Time Olympic Champion Retires | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-mcveigh-joseph-edward.html | Paid Notice: Deaths MCVEIGH, JOSEPH EDWARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/portfolios-etc-closed-end-country-funds-show-some-unexpected-life.html | PORTFOLIOS, ETC.; Closed-End Country Funds Show Some Unexpected Life | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/baltimore-museum-disney-world-hours.html | Baltimore Museum; Disney World Hours | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/terrence-p-farrell-giving-his-very-self.html | Terrence P. Farrell: Giving His Very Self | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/business-diary-little-skimping-on-the-arts.html | BUSINESS: DIARY; Little Skimping on the Arts | False | By Rick Gladstone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-diary-sec-moves-to-allow-exchange-traded-funds.html | INVESTING: DIARY; S.E.C. Moves to Allow Exchange-Traded Funds | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/l-security-049670.html | Security | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/todd-ouida-the-strength-in-that-smile.html | Todd Ouida: The Strength in That Smile | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-the-ethicist-case-study-study.html | The Way We Live Now: 11-11-01: The Ethicist; Case Study Study | False | By Randy Cohen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/curriculum-peaceable-playgrounds.html | CURRICULUM; Peaceable Playgrounds | False | By Alina Tugend | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-retaking-the-measure-of-american-song.html | Music; Retaking the Measure of American Song | False | By Johanna Keller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/acquiring-a-taste-for-skiing.html | Acquiring A Taste For Skiing | False | By Trish Hall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-jane-mcnamara-john-oddy.html | WEDDINGS; Jane McNamara, John Oddy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/college-football-army-takes-turn-as-favorite-but-shows-it-s-not-up-to-the-part.html | COLLEGE FOOTBALL; Army Takes Turn as Favorite, but Shows It's Not Up to the Part | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/in-the-region-westchester-office-vacancy-rate-in-county-continues-to-climb.html | In the Region/Westchester; Office Vacancy Rate in County Continues to Climb | False | By Elsa Brenner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-midtown-buzz-small-country-big-day-one-ecstatic-moment.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Small Country, Big Day, One Ecstatic Moment | False | By Jack Bell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/cuttings-in-flowerless-seasons-the-charm-of-foliage.html | CUTTINGS; In Flowerless Seasons, the Charm of Foliage | False | By Patricia A. Taylor | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/bloombergs-recipe-luck-cash-control.html | Bloomberg's Recipe: Luck, Cash, Control | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/jersey-footlights-the-sound-of-recordings.html | JERSEY FOOTLIGHTS; The Sound of Recordings | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/l-carry-on-rules-049654.html | Carry-On Rules | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/l-rebuilding-an-open-door-069434.html | REBUILDING; An Open Door | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/ideas-trends-numbers-games-go-figure.html | Ideas & Trends; Numbers Games: Go Figure | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-bein-green.html | BLACKBOARD; Bein' Green | False | By Julie Flaherty | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/college-football-harvard-foils-penn-defense-in-duel-of-unbeatens.html | COLLEGE FOOTBALL; Harvard Foils Penn Defense in Duel of Unbeatens | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-jesse-dr-mary-jane.html | Paid Notice: Deaths JESSE, DR. MARY JANE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/furry-creatures-sentinels-for-anthrax.html | Furry Creatures: Sentinels for Anthrax? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-in-baltimore-a-museum-a-renaissance.html | Travel Advisory; In Baltimore, a Museum's Renaissance | False | By Ray Cormier | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/basketball/on-road-knicks-are-still-dismal.html | On Road, Knicks Are Still Dismal | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/on-politics-florio-sees-a-budget-mess-but-not-as-bad-as-his-was.html | ON POLITICS; Florio Sees a Budget Mess, But Not as Bad as His Was | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-laundry-explained.html | PULSE; Laundry, Explained | False | By Jennifer Tung | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/l-facing-the-problems-of-coffee-growers-131873.html | Facing the Problems Of Coffee Growers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/half-life.html | Half-Life | False | By Janet Burroway | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-lost-and-found.html | The Way We Live Now: 11-11-01; Lost and Found | False | By Colson Whitehead | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/city-to-drop-charges-against-17-of-18-firefighters-arrested-over-protest.html | City to Drop Charges Against 17 of 18 Firefighters Arrested Over Protest | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/inside-141763.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/business-the-yin-and-yang-of-harvard-mba-s.html | Business; The Yin and Yang of Harvard M.B.A.'s | False | By John D. Solomon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/movies/film-a-new-wave-auteur-without-the-rough-edges.html | Film; A New Wave Auteur Without the Rough Edges | False | By Terrence Rafferty | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-listings.html | Music Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/consumers-look-at-corporate-conduct.html | Consumers Look at Corporate Conduct | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/sec-moves-to-allow-exchangetraded-funds.html | S.E.C. Moves to Allow Exchange-Traded Funds | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/l-spiritual-guidance-132071.html | Spiritual Guidance | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-burnside-john-patrick.html | Paid Notice: Deaths BURNSIDE, JOHN PATRICK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/news-summary-143804.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/albany-lawmakers-raise-their-allowance.html | Albany Lawmakers Raise Their Allowance | False | By RICHARD PáŠâReZ-PEŠÂ«A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/television-radio-a-bit-older-and-sadder-but-still-fabulous-darling.html | Television/Radio; A Bit Older and Sadder, but Still Fabulous, Darling | False | By Sarah Lyall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/writing-history-in-class.html | Writing History In Class | False | By Debra Nussbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/in-the-region-new-jersey-seeking-a-prince-to-take-over-a-corporate-palace.html | In the Region/New Jersey; Seeking a Prince to Take Over a Corporate Palace | False | By Antoinette Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/pantsuit-detail.html | Pantsuit Detail | False | By Patricia O'Brien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/c-corrections-049603.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-riva-atlas-david-atik.html | WEDDINGS; Riva Atlas, David Atik | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-norwood-a-stranger-s-surprise-gift-and-a-woman-s-life-shines.html | NEIGHBORHOOD REPORT: NORWOOD; A Stranger's Surprise Gift, And a Woman's Life Shines | False | By Seth Kugel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-civil-rights-harsh-civics-lesson-for-immigrants.html | A NATION CHALLENGED: CIVIL RIGHTS; Harsh Civics Lesson for Immigrants | False | By Francis X. Clines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-return-of-new-york.html | The Return Of New York | False | By Jacob Weisberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/nation-challenged-president-all-must-join-fight-against-terror-bush-tells-un.html | A NATION CHALLENGED: THE PRESIDENT; All Must Join Fight Against Terror, Bush Tells U.N. | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/dance-song-dance-and-talk-but-without-the-social-criticism.html | Dance; Song, Dance and Talk, but Without the Social Criticism | False | By Rita Felciano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/westfield-a-brief-history.html | Westfield, A Brief History | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-litchfield-a-restaurant-seasons-the-state.html | In Litchfield, A Restaurant Seasons the State | False | By Elizabeth Maker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-new-strategy-for-saving-streams-rip-them-up.html | A New Strategy for Saving Streams: Rip Them Up | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/songs-for-the-city-ny-city-pretty.html | [SONGS FOR THE CITY]; N.Y. City Pretty | False | By Run-D.m.c. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-druss-sol.html | Paid Notice: Deaths DRUSS, SOL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-wolfe-ruth-c.html | Paid Notice: Deaths WOLFE, RUTH C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-correspondent-s-report-far-from-the-worry-rio-just-rolls-on.html | Travel Advisory : Correspondent's Report; Far From the Worry, Rio Just Rolls On | False | By Larry Rohter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-klipstein-juliska-hirschler-nee-schmidt.html | Paid Notice: Deaths KLIPSTEIN, JULISKA (HIRSCHLER), NEE SCHMIDT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/the-empire-strikes-back.html | The Empire Strikes Back | False | By Jeff Stein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-pestyner-miriam.html | Paid Notice: Deaths PESTYNER, MIRIAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/hospitals-that-whisper-resort.html | Hospitals That Whisper 'Resort' | False | By Francine Parnes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-business-dunkin-donuts-strike.html | BRIEFING: BUSINESS; DUNKIN DONUTS STRIKE | False | By Steve Strunsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/fashion/weddings/alyssa-cohen-and-marco-tablada.html | Alyssa Cohen and Marco Tablada | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/reunion-sonuvagun-if-it-isn-t-dominion.html | [REUNION]; Sonuvagun, if It Isn't Dominion | False | By Jim Dwyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/finding-duty-and-privilege-in-24-notes.html | Finding Duty and Privilege in 24 Notes | False | By Christine Digrazia | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-farber-mimi.html | Paid Notice: Deaths FARBER, MIMI | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/republican-redoubt-no-longer.html | Republican Redoubt No Longer | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-shore-ethelee-leah.html | Paid Notice: Deaths SHORE, ETHELEE (LEAH) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/abner-morales-the-biggest-dreams-remain.html | Abner Morales; The Biggest Dreams Remain | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/my-money-my-life-good-at-her-job-she-walked-away.html | MY MONEY, MY LIFE; Good at Her Job, She Walked Away | False | By Michelle Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-lower-manhattan-add-wall-street-s-woes-riders-must-wait-for.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; To Add to Wall Street's Woes, Riders Must Wait for Limousines | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/the-nation-troubled-times-for-the-whole-world.html | The Nation; Troubled Times for the Whole World | False | By David Leonhardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-hitting-the-pause-button.html | Private Sector; Hitting the Pause Button | False | By Ken Belson (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/reflect-word-on-the-street.html | [REFLECT]; Word on the Street | False | By Richard Price | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/market-watch-a-highflier-s-last-gasp-as-the-bubble-runs-out-of-air.html | MARKET WATCH; A Highflier's Last Gasp as the Bubble Runs Out of Air | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/oregons-suicide-law-under-siege.html | Oregon's Suicide Law, Under Siege | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/international-datebook-dec-17-to-31.html | International Datebook: Dec. 17 to 31 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-elizabeth-frederick-brian-peldunas.html | WEDDINGS; Elizabeth Frederick, Brian Peldunas | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-new-york-up-close-they-d-rather-beat-yankees-but-they-re.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; They'd Rather Beat Yankees, But They're Still Proud | False | By Julie Flaherty | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/paperback-best-sellers-november-11-2001.html | PAPERBACK BEST SELLERS: November 11, 2001 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-east-midtown-ymca-changes-its-tune-offering-office-space.html | NEIGHBORHOOD REPORT: EAST MIDTOWN; A Y.M.C.A. Changes Its Tune by Offering Office Space | False | By Kelly Crow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/william-fallon-to-the-shoreline-of-kauai.html | William Fallon: To the Shoreline of Kauai | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/the-stuff-of-legend.html | The Stuff of Legend | False | By John Demos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-alexandra-kirby-dennis-taylor-jr.html | WEDDINGS; Alexandra Kirby, Dennis Taylor Jr. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-inconveniences-us-town-reached-via-canada-suddenly-boxed.html | A NATION CHALLENGED: INCONVENIENCES; A U.S. Town Reached Via Canada Is Suddenly Boxed In at the Border | False | By Timothy Egan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-lesauvage-george-r-jr.html | Paid Notice: Deaths LESAUVAGE, GEORGE R. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-next-new-york-labor-capitalize-blue-collar-heroism.html | [RETHINK]: Manifestoes For the Next New York; [Labor]: Capitalize on Blue-Collar Heroism | False | By Sara Mosle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-no-isolation-from-evil-bush-declares.html | A NATION CHALLENGED; 'No Isolation From Evil,' Bush Declares | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/bestseller/paperback-advice.html | Paperback Advice | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-next-new-york-development-why-not-bulldoze-lincoln.html | [RETHINK]: Manifestoes For the Next New York; [Development]: And Why Not Bulldoze Lincoln Center? | False | By Daniel Okrent | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/what-s-doing-in-salt-lake-city.html | What's Doing In Salt Lake City | False | By Matthew Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/bestseller/hardcover-advice.html | Hardcover Advice | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/hell-s-belles.html | Hell's Belles | False | By Andrew O'Hehir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-971995.html | BOOKS IN BRIEF: NONFICTION | False | By Suzanne MacNeille | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/l-a-second-rail-tunnel-should-be-re-evaluated-112577.html | A Second Rail Tunnel Should Be Re-evaluated | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/li-work-no-sanctions-for-gentiva.html | L.I. @ WORK; No Sanctions for Gentiva | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/something-tulsa-forgot.html | Something Tulsa Forgot | False | By Adam Nossiter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/breaking-the-laws-in-new-york-city.html | Breaking the Laws in New York City | False | By James Traub | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-give-me-that-old-time-religion.html | WORTH NOTING; Give Me That Old Time Religion | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/singing-the-jersey-sound-still-makes-him-happy.html | Singing the Jersey Sound Still Makes Him Happy | False | By Karen Demasters | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/charles-joseph-houston-a-mush-around-children.html | Charles Joseph Houston: A Mush Around Children | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-e-commerce-degrees-fight-or-flight.html | BLACKBOARD; E-Commerce Degrees: Fight or Flight? | False | By Danielle Svetcov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-a-big-girl-now-or-just-posing.html | Music; A Big Girl Now? Or Just Posing? | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/on-the-road-again-bound-for-a-state-of-mind.html | On the Road Again, Bound for a State of Mind | False | By Julia Chaplin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/l-running-game-144649.html | Running Game | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-west-village-shadow-cast-over-dispute-about-guards-at-nyu.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Shadow Cast Over Dispute About Guards At N.Y.U. | False | By Nora Krug | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-erin-zyko-samir-hussein.html | WEDDINGS; Erin Zyko, Samir Hussein | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-ps-1000-songs-in-your-pocket.html | PULSE: P.S.; 1,000 Songs In Your Pocket | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/the-nation-double-bind-acting-normal-when-nothing-is-normal.html | The Nation: Double Bind; Acting Normal When Nothing Is Normal | False | By George Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-next-new-york-boroughs-put-piece-downtown-flushing.html | [RETHINK]: Manifestoes For the Next New York; [Boroughs]: Put a Piece of Downtown in Flushing | False | By Michael Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/l-marc-ribot-a-different-accent-069485.html | MARC RIBOT; A Different Accent | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/street-brawl-the-new-power-of-arab-public-opinion.html | Street Brawl; The New Power of Arab Public Opinion | False | By John Kifner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/anna-s-allison-from-wine-a-beginning.html | Anna S. Allison: From Wine, a Beginning | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/divas-dwarfs-and-dogs.html | Divas, Dwarfs and Dogs | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/databank-dow-breaks-through-pre-attack-level.html | DataBank; Dow Breaks Through Pre-Attack Level | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-walshon-caren-nee-greenberg.html | Paid Notice: Deaths WALSHON, CAREN. (NEE GREENBERG) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/tested.html | Tested | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-lower-manhattan-bronze-survivor-of-sept-11-dusts-himself-off.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Bronze Survivor of Sept. 11 Dusts Himself Off | False | By Stuart Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/l-consolation-132055.html | Consolation | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-election-results-millburn-secession.html | BRIEFING: ELECTION RESULTS; MILLBURN SECESSION | False | By John Holl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-elizabeth-sitnick-david-balfour.html | WEDDINGS; Elizabeth Sitnick, David Balfour | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/theater/dance-talking-and-dancing-reconcilable-differences.html | Dance; Talking and Dancing, Reconcilable Differences | False | By Apollinaire Scherr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |