Exhibit G104

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-lowenherz-estelle.html | Paid Notice: Deaths LOWENHERZ, ESTELLE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/abused-women-132047.html | Abused Women | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/ken-kesey-author-of-cuckoo-s-nest-who-defined-the-psychedelic-era-dies-at-66.html | Ken Kesey, Author of 'Cuckoo's Nest,' Who Defined the Psychedelic Era, Dies at 66 | False | By Christopher Lehmann-Haupt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/c-corrections-049611.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/voter-portraits-new-york-city.html | Voter Portraits: New York City | False | By Marjorie Connelly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/automobiles/vette-lament-postage-is-due.html | 'Vette Lament: Postage Is Due | False | By Barth Healey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-410.html | November 4-10 | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/beyond-the-black-diamonds.html | Beyond the Black Diamonds | False | By Christopher S. Wren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-macklin-goldie.html | Paid Notice: Deaths MACKLIN, GOLDIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/li-work-for-some-companies-a-post-sept-11-surge.html | L.I. @ WORK; For Some Companies, a Post-Sept. 11 Surge | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-lessons-of-terrorism-for-a-school-in-jersey-city.html | The Lessons of Terrorism For a School in Jersey City | False | By Maria Newman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/quotation-of-the-day-135933.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-ortega-redefeated.html | November 4-10; Ortega Redefeated | False | By David Gonzalez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-microsoft-settlement-near.html | November 4-10; Microsoft Settlement Near | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/movies/c-corrections-036544.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/heavy-reinforcements-for-security.html | Heavy Reinforcements For Security | False | By Matthew Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/carryon-rules-lost-in-cyberspace-canadian-rockies.html | Carry-On Rules; Lost in Cyberspace; Canadian Rockies | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-power-sharing-prospects.html | November 4-10; Power-Sharing Prospects | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/islip-puts-huge-fee-on-late-night-flights.html | Islip Puts Huge Fee on Late-Night Flights | False | By Peter Boody | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/q-and-a-036005.html | Q and A | False | By Florence Stickney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/no-headline-136948.html | No Headline | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-the-next-new-york-economy-bring-back-the-mac.html | [RETHINK]: Manifestoes For the Next New York; [Economy]: Bring Back the MAC | False | By Felix G. Rohatyn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-elizabeth-harvey-joaquim-guedes.html | WEDDINGS; Elizabeth Harvey, Joaquim Guedes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/the-nation-it-ain-t-over-baseball-in-a-minor-key.html | The Nation: It Ain't Over . . .; Baseball in a Minor Key | False | By Allen Barra | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/paul-f-beatini-barbies-best-customer.html | Paul F. Beatini: Barbie's Best Customer | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/dance/dance-listings.html | Dance Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-business-mortage-fraud.html | BRIEFING: BUSINESS; MORTAGE FRAUD | False | By Karen Demasters | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neediest-cases-getting-old-getting-with-little-help-some-friends.html | The Neediest Cases; Getting Old and Getting By, With a Little Help From Some Friends | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-gatekeepers-adept-politics-advertising-4-women-shape-campaign.html | A NATION CHALLENGED: THE GATEKEEPERS; Adept in Politics and Advertising, 4 Women Shape a Campaign | False | By Peter Marks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/television-radio-public-radio-s-private-guru.html | Television/Radio; Public Radio's Private Guru | False | By Samuel G. Freedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/automobiles/behind-the-wheel-2002-kia-sedona-a-blue-light-special-in-the-minivan-department.html | BEHIND THE WHEEL/2002 Kia Sedona; A Blue-Light Special in the Minivan Department | False | By Michelle Krebs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/football/top-performances.html | Top Performances | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/l-web-site-sales-132063.html | Web Site Sales | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-margaret-eng-albert-yeh.html | WEDDINGS; Margaret Eng, Albert Yeh | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/nassau-police-seek-23.5-million.html | Nassau Police Seek $23.5 Million | False | By Shelly Feuer Domash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/tv/for-young-viewers-not-just-puppy-love.html | FOR YOUNG VIEWERS; Not Just Puppy Love | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/q-a-the-law-on-co-ops-in-new-jersey.html | Q. & A.; The Law on Co-ops in New Jersey | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-try-try-again.html | November 4-10; Try, Try Again | False | By Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-hartwell-betty-hawk.html | Paid Notice: Deaths HARTWELL, BETTY HAWK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/movies/film-from-afar-2001-looks-like-1968.html | Film; From Afar, '2001' Looks Like 1968 | False | By Stuart Klawans | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ncaafootball/the-new-york-times-top-50.html | The New York Times Top 50 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/holding-the-keys.html | Holding the Keys | False | By Adam Hochschild | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-environment-self-cleaning-hudson.html | BRIEFING: ENVIRONMENT; SELF-CLEANING HUDSON | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/the-defense-rests.html | The Defense Rests | False | By Julie Salamon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/homeless-not-scandal-shakes-up-atlantic-city.html | Homeless, Not Scandal, Shakes Up Atlantic City | False | By Iver Peterson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/movies/film-series-listings.html | Film Series Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-ecstasy-in-the-lab-legally.html | November 4-10; Ecstasy in the Lab, Legally | False | By Melody Petersen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-the-next-new-york-mass-transit-connect-the-connectors.html | [RETHINK]: Manifestoes For the Next New York; [Mass Transit]: Connect the Connectors | False | By Alex Marshall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/word-for-word-weights-measures-aftermath-terror-grab-calculator-tally-forth.html | Word for Word/Weights and Measures; In the Aftermath of Terror, Grab a Calculator and Tally Forth | False | By Jayson Blair | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-leavey-joseph-g.html | Paid Notice: Deaths LEAVEY, JOSEPH G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-leah-ramirez-william-lie.html | WEDDINGS; Leah Ramirez, William Lie | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/a-paradise-of-loss.html | A Paradise of Loss | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/bruce-simmons-chef-of-the-wee-hours.html | Bruce Simmons: Chef of the Wee Hours | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-memorials-marcove-ralph-c-md.html | Paid Notice: Memorials MARCOVE, RALPH C., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/global-warming-impasse-is-broken.html | Global Warming Impasse Is Broken | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-furry-creatures-sentinels-for-anthrax-144916.html | Furry Creatures: Sentinels for Anthrax? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-persecuted-schoenberg-rallies.html | Music; Persecuted, Schoenberg Rallies | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/l-greed-speaks-144630.html | Greed Speaks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-memorials-golde-morris.html | Paid Notice: Memorials GOLDE, MORRIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-972002.html | BOOKS IN BRIEF: NONFICTION | False | By Stephan Talty | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/bloomberg-recipe-luck-lots-of-cash-and-a-hands-on-role.html | Bloomberg Recipe: Luck, Lots of Cash and a Hands-On Role | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-roberts-john.html | Paid Notice: Deaths ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/li-work-hain-celestial-acquisition.html | L.I. @ WORK; Hain Celestial Acquisition | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/open-season.html | Open Season | False | By Ken Kalfus | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/bestseller/paperback-fiction.html | Paperback Fiction | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/l-classical-recording-not-dead-yet-069477.html | CLASSICAL RECORDING; Not Dead Yet | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/outdoors-gently-preparing-for-deer-bowhunt.html | OUTDOORS; Gently Preparing For Deer Bowhunt | False | By Pete Bodo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-jennifer-weld-eric-scheuermann.html | WEDDINGS; Jennifer Weld, Eric Scheuermann | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-jeanine-famiglietti-john-chronakos.html | WEDDINGS; Jeanine Famiglietti, John Chronakos | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/college-football-rutgers-struggles-to-remain-optimistic.html | COLLEGE FOOTBALL; Rutgers Struggles To Remain Optimistic | False | By Bill Finley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-on-the-other-hand-you-can-swim-across.html | WORTH NOTING; On the Other Hand, You Can Swim Across | False | By Steve Strunsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/yourmoney/in-this-particular-tire-test-failure-was-not-an-option.html | In This Particular Tire Test, Failure Was Not an Option | False | Compiled by Rick Gladstone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-our-feathered-and-furry-shield.html | November 4-10; Our Feathered and Furry Shield | False | By Scott Veale | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/kenneth-j-tarantino-the-christmas-connection.html | Kenneth J. Tarantino: The Christmas Connection | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/citypeople-weeks-of-grief-then-joy.html | CITYPEOPLE; Weeks of Grief, Then Joy | False | By Seth Kugel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-basketball-the-knicks-are-a-shadow-of-their-past.html | PRO BASKETBALL; The Knicks Are a Shadow Of Their Past | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/beginnings.html | Beginnings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/endpaper-matriculation-fixation.html | ENDPAPER; Matriculation Fixation | False | By Joe Queenan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/art-review-pictures-that-make-the-artist-the-subject.html | ART REVIEW; Pictures That Make The Artist The Subject | False | By William Zimmer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/home-movies-for-the-self-absorbed.html | Home Movies for the Self-Absorbed | False | By Janet Ozzard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/reckonings-another-useful-crisis.html | Reckonings; Another Useful Crisis | False | By Paul Krugman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-972029.html | BOOKS IN BRIEF: NONFICTION | False | By David Walton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/afghan-war-divides-rome-into-two-rallies.html | Afghan War Divides Rome Into Two Rallies | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/review/letters.html | Letters | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-voices-over-the-din.html | BLACKBOARD; Voices Over the Din | False | By Danielle Svetcov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/the-world-the-untold-story-why-they-dont-know-us.html | The World: The Untold Story; Why They Don't Know Us | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/liberties-doubt-of-a-shadow.html | Liberties; Doubt of a Shadow | False | By Maureen Dowd | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/john-r-fisher-guiding-force-from-below.html | John R. Fisher: Guiding Force From Below | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/your-home-tenant-law-can-vary-by-borough.html | Your Home; Tenant Law Can Vary By Borough | False | By Jay Romano | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-jurgens-thomas-e.html | Paid Notice: Deaths JURGENS, THOMAS E. | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-guide-075744.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/where-islam-meets-brave-new-world.html | Where Islam Meets 'Brave New World' | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/automobiles/the-warranty-war-heats-up.html | The Warranty War Heats Up | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/billionaire-next-door-is-a-regular-kind-of-guy.html | Billionaire Next Door Is a Regular Kind of Guy | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-society-page-with-her-name-on-it.html | A Society Page With Her Name on It | False | By Christine Digrazia | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-night-spot-that-s-cozy-and-live.html | A Night Spot That's Cozy and Live | False | By Kenneth Best | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-kuhn-louis.html | Paid Notice: Deaths KUHN, LOUIS | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/quick-bite-princeton-a-bowl-and-a-bite-at-the-y.html | QUICK BITE/Princeton; A Bowl and a Bite at the Y | False | By Jo Piazza | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-weil-joan-s-singer.html | Paid Notice: Deaths WEIL, JOAN S. (SINGER) | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/theater/theater-london-theater-and-the-cloud-of-war.html | Theater; London Theater And the Cloud of War | False | By Benedict Nightingale | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/the-very-good-apprentice.html | The Very Good Apprentice | False | By Hilary Spurling | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/vietnam-ghosts.html | Vietnam Ghosts | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-diary-investor-expectations-slip.html | INVESTING: DIARY; Investor Expectations Slip | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/for-latin-dancing-follow-the-beat-and-the-crowd.html | For Latin Dancing, Follow the Beat and the Crowd | False | By Marc Ferris | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/college-football-rally-caps-williams-s-8-0-season.html | COLLEGE FOOTBALL; Rally Caps Williams's 8-0 Season | False | By Herb McCormick | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/evening-hours-a-season-of-salutes.html | EVENING HOURS; A Season Of Salutes | False | By Bill Cunningham | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/all-night-long-swinging-to-a-latin-beat.html | All Night Long, Swinging to a Latin Beat | False | By Marc Ferris | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-california-power-crisis-118990.html | California Power Crisis | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/chapters/the-girls-in-the-van.html | 'The Girls in the Van' | False | By Beth J. Harpaz | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/for-catterson-some-old-scores-got-settled.html | For Catterson, Some Old Scores Got Settled | False | By John Rather | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/jersey-anxiety-spreads-not-anthrax.html | JERSEY; Anxiety Spreads, Not Anthrax | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-correction-todays-magazine.html | A Correction: Today's Magazine | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/quiz-answers.html | QUIZ ANSWERS | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/dining-out-smithtown-newcomer-for-seafood-lovers.html | DINING OUT; Smithtown Newcomer for Seafood Lovers | False | By Joanne Starkey | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/fashion/weddings/alexandra-kirby-and-dennis-taylor-jr.html | Alexandra Kirby and Dennis Taylor Jr. | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-eta-attacks.html | November 4-10; E.T.A. Attacks | False | By Emma Daly | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-972037.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/more-financial-aid-maybe.html | More Financial Aid, Maybe | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-women-and-health-120138.html | Women and Health | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-intellectual-curiosity-born-of-necessity.html | WORTH NOTING; Intellectual Curiosity Born of Necessity | False | By Abhi Raghunathan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/russia-s-germ-warfare-secrets.html | Russia's Germ Warfare Secrets | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/commercial-property-manhattan-amid-uncertainty-few-office-buildings-are-for-sale.html | Commercial Property/Manhattan; Amid Uncertainty, Few Office Buildings Are for Sale | False | By John Holusha | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/the-nation-five-alarm-firefighting-chic.html | THE NATION; Five-Alarm Firefighting Chic | False | By Tom Kuntz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/chocolate-by-hand-backed-up-by-taste.html | Chocolate by Hand, Backed Up by Taste | False | By M. H. Reed | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/l-carry-on-rules-049662.html | Carry-On Rules | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/out-there-paris-glittering-aromas-from-a-low-key-star.html | OUT THERE: Paris; Glittering Aromas From a Low-Key Star | False | By Cathy Horyn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-gallery.html | The Way We Live Now: 11-11-01: Gallery | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-desatnick-ruth.html | Paid Notice: Deaths DESATNICK, RUTH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/theater/l-jeeves-a-valet-of-course-069450.html | JEEVES; A Valet, of Course | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-la-carte-casual-reigns-at-turkish-restaurant.html | A LA CARTE; Casual Reigns at Turkish Restaurant | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-cook-frederick-h.html | Paid Notice: Deaths COOK, FREDERICK H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/c-corrections-049620.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/songs-for-the-city-laurie-sadly-listening.html | [SONGS FOR THE CITY]; Laurie Sadly Listening | False | By Lou Reed | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-white-john-s.html | Paid Notice: Deaths WHITE, JOHN S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/name-your-favorite-simpsons-character.html | Name Your Favorite 'Simpsons' Character | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-jacobs-ethel-d.html | Paid Notice: Deaths JACOBS, ETHEL D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/the-nation-wayne-s-world-a-military-disaster-waiting-to-happen.html | The Nation: Wayne's World; A Military Disaster Waiting to Happen | False | By Bill Geist | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-a-time-for-giving-116491.html | A Time for Giving | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/education/the-making-of-a-student-activist.html | The Making of a Student Activist | False | By Abby Ellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/forecast-an-uncertain-climate.html | Forecast: An Uncertain Climate | False | By Joe Cutts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-furry-creatures-sentinels-for-anthrax-144924.html | Furry Creatures: Sentinels for Anthrax? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-arab-view-newspapers-tv-paint-us-action-kind-terrorism.html | A NATION CHALLENGED: THE ARAB VIEW; Newspapers and TV Paint U.S. Action as a Kind of Terrorism | False | By Douglas Jehl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/habitats-89th-street-between-first-second-avenues-fireman-his-family-find-east.html | Habitats/89th Street Between First and Second Avenues; Fireman and His Family Find an East Side Condo | False | By Trish Hall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-perfect-house-from-go-ahead-say-it-the-perfect-broker.html | The Perfect House From (Go Ahead, Say It) the Perfect Broker | False | By Elizabeth Maker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-football-giants-no-5-eludes-a-blitz-of-criticism.html | PRO FOOTBALL; Giants' No. 5 Eludes a Blitz Of Criticism | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/victoria-s-secret.html | Victoria's Secret | False | By Phyllis Rose | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/israelis-arrest-12-militants.html | Israelis Arrest 12 Militants | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-brief-demolition-begins-on-northport-building.html | IN BRIEF; Demolition Begins On Northport Building | False | By John Rather | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/football/jets-audio.html | Jets Audio | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/downtown-journal-inside-a-store-window-a-moment-is-frozen.html | Downtown Journal; Inside a Store Window, A Moment Is Frozen | False | By Susan Saulny | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-fisher-vincent-j-md.html | Paid Notice: Deaths FISHER, VINCENT J., MD. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/fog-of-war-marks-campaign-as-australia-re-elects-leadership.html | 'Fog of War' Marks Campaign as Australia Re-elects Leadership | False | By John Shaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/college-football-5-touchdowns-later-westbrook-proves-to-be-too-much-for-hofstra.html | COLLEGE FOOTBALL; 5 Touchdowns Later, Westbrook Proves to Be Too Much for Hofstra | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-brown-jordan-s-md.html | Paid Notice: Deaths BROWN, JORDAN S., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-lynn-desenberg-daniel-heumann.html | WEDDINGS; Lynn Desenberg, Daniel Heumann | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/putin-urges-a-new-level-of-the-trust-with-america.html | Putin Urges A 'New Level Of the Trust With America | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-peace-corps-is-vital-116700.html | Peace Corps Is Vital | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/american-spirit.html | American Spirit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/l-a-plan-for-traffic-131890.html | A Plan for Traffic | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-lower-manhattan-singed-attack-trees-find-safer-home.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Singed From the Attack, Trees Find a Safer Home | False | By Kelly Crow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-morganstern-mildred.html | Paid Notice: Deaths MORGANSTERN, MILDRED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/national/portraits/ralph-licciardi-handsome-son-of-a-gun.html | Ralph Licciardi: 'Handsome Son of a Gun' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-chemical-weapons-al-qaeda-sites-point-to-tests-of-chemicals.html | A NATION CHALLENGED: CHEMICAL WEAPONS; Al Qaeda Sites Point to Tests Of Chemicals | False | By James Risen and Judith Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/l-princess-cruises-049700.html | Princess Cruises | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/nj-and-company-not-your-corner-drugstore.html | N.J. AND COMPANY; Not Your Corner Drugstore | False | By Susan Warner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/health-care-as-main-engine-is-that-so-bad.html | Health Care As Main Engine: Is That So Bad? | False | By David Leonhardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/bestseller-paperback-business-best-sellers.html | Paperback Business Best Sellers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/let-us-count-the-ways-10-16.html | Let Us Count the Ways [10-16] | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/hands-in-the-dirt-face-to-the-sun-hope-in-the-garden.html | Hands in the Dirt, Face to the Sun: Hope in the Garden | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-in-this-particular-tire-test-failure-was-not-an-option.html | Private Sector; In This Particular Tire Test, Failure Was Not an Option | False | By Claudia H. Deutsch (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-adelhardt-andrew-j.html | Paid Notice: Deaths ADELHARDT, ANDREW J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-basketball-nets-start-is-unheard-of-and-unseen.html | PRO BASKETBALL; Nets' Start Is Unheard Of And Unseen | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/fyi-092037.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/tv/cover-story-exploring-the-darker-side-of-dr-spock.html | COVER STORY; Exploring the Darker Side of Dr. Spock | False | By Craig Tomashoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-israeli-withdrawal-continues.html | November 4-10; Israeli Withdrawal Continues | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-sightlines-the-view-from-out-here.html | The Way We Live Now: 11-11-01; Sightlines; The View From Out Here | False | By Vince Passaro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/by-the-way-where-to-get-a-train.html | BY THE WAY; Where to Get a Train | False | By Steve Strunsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-after-valhalla-a-home-in-nuremberg.html | Music; After Valhalla, a Home in Nuremberg | False | By Matthew Gurewitsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/soapbox-a-time-out-for-bioterrorists.html | SOAPBOX; A Time Out For Bioterrorists | False | By Lisa Suhay | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/memorial-for-peter-maas.html | Memorial for Peter Maas | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/new-city-council-a-portrait-composed-by-term-limits.html | New City Council a Portrait Composed by Term Limits | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/telling-a-story-one-tiny-line-at-a-time.html | Telling a Story, 'One Tiny Line' at a Time | False | By Valerie Cruice | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/theater/theater-chicken-soup-for-the-soul-inspires-a-play.html | Theater; Chicken Soup for the Soul Inspires a Play | False | By Neil Simon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/l-a-class-act-144622.html | A Class Act | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-the-public-patience-for-now-with-flow-of-information.html | A NATION CHALLENGED: THE PUBLIC; Patience, for Now, With Flow of Information | False | By Kevin Sack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/high-school-football-last-play-victory-shocks-roxbury-coach.html | HIGH SCHOOL FOOTBALL; Last-Play Victory Shocks Roxbury Coach | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/hands-in-the-dirt-face-toward-the-sun-hope-in-the-garden.html | Hands in the Dirt, Face Toward the Sun: Hope in the Garden | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/sports-of-the-times-forget-the-world-fight-contraction.html | Sports of The Times; Forget the World; Fight Contraction | False | By Harvey Araton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/our-towns-hard-times-at-yale-where-the-peace-corps-has-a-waiting-list.html | Our Towns; Hard Times at Yale, Where the Peace Corps Has a Waiting List | False | By Michael Winerip | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-freiberg-janet.html | Paid Notice: Deaths FREIBERG, JANET | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/transactions-144690.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/food-diary-the-old-school.html | FOOD DIARY; The Old School | False | By Amanda Hesser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-always-making-jazz-seem-new.html | Music; Always Making Jazz Seem New | False | By Ben Waltzer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-times-square-new-year-s-party-goers-consider-new-spot.html | NEIGHBORHOOD REPORT: TIMES SQUARE; New Year's Partygoers Consider A New Spot: The Hinterlands | False | By Seth Kugel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-oregon-s-suicide-law-under-siege-144894.html | Oregon's Suicide Law, Under Siege | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/songs-for-the-city-the-ballad-of-mary-o-connor.html | [SONGS FOR THE CITY]; The Ballad of Mary O'Connor | False | By Greg Kotis and Mark Hollmann, Creators of 'Urinetown' | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/books/new-noteworthy-paperbacks-972460.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/classified/paid-notice-deaths-stevens-peter-norton.html | Paid Notice: Deaths STEVENS, PETER NORTON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-next-new-york-traffic-price-drivers-manhattan.html | [RETHINK]: Manifestoes For the New New York; [Traffic]: Price the Drivers out of Manhattan | False | By John Tierney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/wine-under-20-staying-power-in-wineglasses.html | WINE UNDER $20; Staying Power in Wineglasses | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/l-egypt-our-friend-116670.html | Egypt, Our Friend? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-brief-smithtown-sets-up-library-tax-district.html | IN BRIEF; Smithtown Sets Up Library Tax District | False | By Stewart Ain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-jets-martin-speaks-volumes-in-rout-of-chiefs.html | PRO FOOTBALL; Jets' Martin Speaks Volumes In Rout of Chiefs | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-schwartz-bennie.html | Paid Notice: Deaths SCHWARTZ, BENNIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/the-eggplant-rebellion.html | The Eggplant Rebellion | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-grunebaum-anneliese-e.html | Paid Notice: Deaths GRUNEBAUM, ANNELIESE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/patents-two-new-systems-try-protect-office-buildings-chemical-biological-attack.html | Patents; Two new systems try to protect office buildings from chemical or biological attack. | False | By Teresa Riordan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/market-place-dynegy-s-rushed-gamble-on-enron-carries-some-big-risks.html | Market Place; Dynegy's Rushed Gamble on Enron Carries Some Big Risks | False | By Alex Berenson and Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-vote-analysis-who-won-florida-answer-emerges-but-surely-not-final-word.html | EXAMINING THE VOTE: NEWS ANALYSIS; Who Won Florida? The Answer Emerges, but Surely Not the Final Word | False | By Richard L Berke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/after-the-attacks-snapshots-of-confusion-heartbreak-compassion-and-spirit.html | AFTER THE ATTACKS; Snapshots Of Confusion, Heartbreak, Compassion And Spirit | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/treasury-and-credit-offerings-are-scheduled-for-this-week.html | Treasury and Credit Offerings Are Scheduled for This Week | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-a-dismal-campaign-119563.html | A Dismal Campaign | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-new-york-bronx-woman-dies-from-fall.html | Metro Briefing | New York: Bronx Woman Dies From Fall | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/in-america-the-sadness-within.html | In America; The Sadness Within | False | By Bob Herbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/electric-cars-may-lose-push-in-northeast.html | Electric Cars May Lose Push In Northeast | False | By RICHARD Pã'šÃ¢REZ-PEã'šÃ«A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-healing-ethnic-rifts.html | For the New Mayor, a City's Advice on Challenges That Must Be Faced; Healing Ethnic Rifts | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/nation-challenged-liability-daschle-seeks-compromise-aid-plan-for-insurers.html | A NATION CHALLENGED: THE LIABILITY; Daschle Seeks Compromise On Aid Plan For Insurers | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-extra-points-martin-adds-to-his-feats.html | PRO FOOTBALL: EXTRA POINTS; Martin Adds To His Feats | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-local-arm-of-the-law-117579.html | Local Arm of the Law | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/ways-of-saying-thanks-on-this-giving-day.html | Ways of Saying Thanks On This 'Giving Day' | False | By David Kirby | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/few-among-thousands-who-offered-time-expertise-special-delivery-leader-whose.html | A Few Among the Thousands Who Offered Time and Expertise; Special Delivery From a Leader Whose Workers Know How to Collect Food | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/national/ari-fleischers-press-briefing.html | Ari Fleischer's Press Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/the-neediest-cases-reasons-to-give-are-as-varied-as-donors.html | The Neediest Cases; Reasons to Give Are as Varied as Donors | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/compressed-data-in-anxious-times-faster-safer-snail-mail.html | Compressed Data; In Anxious Times, Faster, Safer Snail-Mail | False | By Saritha Rai | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/bush-putin-expected-to-agree-reduce-nuclear-arsenals-fight-terrorism.html | Bush and Putin Expected to Agree to Reduce Nuclear Arsenals and to Fight Terrorism | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-maloney-william-l.html | Paid Notice: Deaths MALONEY, WILLIAM L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-vote-patterns-ballots-cast-blacks-older-voters-were-tossed-far.html | EXAMINING THE VOTE: THE PATTERNS; Ballots Cast by Blacks and Older Voters Were Tossed in Far Greater Numbers | False | By Ford Fessenden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/sports-of-the-times-giants-win-again-by-a-split-decision.html | Sports of The Times; Giants Win Again By a Split Decision | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-students-us-has-covered-200-campuses-check-up-mideast-students.html | A NATION CHALLENGED: THE STUDENTS; U.S. Has Covered 200 Campuses To Check Up on Mideast Students | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/volunteering-broadway-stars-spread-the-gospel-at-benefits.html | VOLUNTEERING; Broadway Stars Spread The Gospel at Benefits | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/iraqi-defectors-tell-of-kuwaitis-in-secret-jail-in-baghdad.html | Iraqi Defectors Tell of Kuwaitis in Secret Jail in Baghdad | False | By Chris Hedges | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-barish-rose.html | Paid Notice: Deaths BARISH, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/compressed-data-book-raises-questions-of-publishing-rights.html | Compressed Data; Book Raises Questions of Publishing Rights | False | By Laurie J. Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/multimedia-coverage-of-the-crash-of-flight-587.html | Multimedia Coverage of the Crash of Flight 587 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-donations-red-cross-offers-to-refund-gifts-for-sept-11.html | A NATION CHALLENGED: DONATIONS; Red Cross Offers to Refund Gifts for Sept. 11 | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/soccer/thornton-played-well-even-if-us-didnt.html | Thornton Played Well, Even if U.S. Didn't | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-combat-rebel-forces-say-they-have-taken-2nd-afghan-city.html | A NATION CHALLENGED: THE COMBAT; REBEL FORCES SAY THEY HAVE TAKEN A 2ND AFGHAN CITY | False | By Dexter Filkins With David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-law-enforcement-local-officials-accuse-fbi-not-cooperating.html | A NATION CHALLENGED: LAW ENFORCEMENT; Local Officials Accuse F.B.I. of Not Cooperating | False | By Philip Shenon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/6000-busy-elbows-one-long-party-midtown-dances-decades-past-still-come-play.html | 6,000 Busy Elbows, One Long Party; In Midtown, Dances of Decades Past Still Come Out to Play | False | By Mireya Navarro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/spreading-the-wealth-in-silicon-hills-making-good-on-vows-of-high-tech-profits.html | SPREADING THE WEALTH; In Silicon Hills, Making Good On Vows of High-Tech Profits | False | By Courtney Barry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-teaching-kids-who-knows-best-119555.html | Teaching Kids: Who Knows Best? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-solving-labor-paradox.html | For the New Mayor, a City's Advice on Challenges That Must Be Faced; Solving a Labor Paradox | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-calculating-loss-119997.html | Calculating Loss | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/under-bloomberg-kelly-will-guide-police-again.html | Under Bloomberg, Kelly Will Guide Police Again | False | By Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/c-corrections-155373.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/grass-roots-group-gives-shelter-to-teenagers-in-a-storm.html | GRASS ROOTS; Group Gives Shelter to Teenagers in a Storm | False | By Sara Ivry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-assisted-suicide-117366.html | Assisted Suicide | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-postnapster.html | the end user / A voice for the consumer: Post-Napster Era | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/few-among-thousands-who-offered-time-expertise-he-stored-stuff-everyone-gave.html | A Few Among the Thousands Who Offered Time and Expertise; He Stored Stuff Everyone Gave | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/israeli-is-slain-by-gunman-palestinian-dies-in-explosion.html | Israeli Is Slain by Gunman; Palestinian Dies in Explosion | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/sports-of-the-times-breakout-and-a-bruise-for-the-jets-chrebet.html | Sports of The Times; Breakout and a Bruise For the Jets' Chrebet | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/grass-roots-making-sure-painful-stories-are-told-just-once.html | GRASS ROOTS; Making Sure Painful Stories Are Told Just Once | False | By Donna Wilkinson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-looking-for-mr-dickens-in-the-in-pile-119989.html | Looking for Mr. Dickens in the 'In' Pile | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/transforming-relations-with-russia.html | Transforming Relations With Russia | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/oil-drilling-in-arctic-called-departure-from-past-policy.html | Oil Drilling in Arctic Called Departure From Past Policy | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-easing-housing-crunch.html | For the New Mayor, a City's Advice on Challenges That Must Be Faced; Easing the Housing Crunch | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/design/the-new-york-skyline.html | The New York Skyline | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-middendorf-george-a.html | Paid Notice: Deaths MIDDENDORF, GEORGE A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/tough-times-tough-choices-charities-get-a-big-helping-of-uncertainty.html | TOUGH TIMES, TOUGH CHOICES; Charities Get a Big Helping of Uncertainty | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-huggard-stephen-f.html | Paid Notice: Deaths HUGGARD, STEPHEN F. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-health-care-s-future-154750.html | Health Care's Future | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-memorials-hubbard-bruce.html | Paid Notice: Memorials HUBBARD, BRUCE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/worldbusiness/IHT-exercises-demonstrate-seouls-desire-to-remind-the.html | Exercises Demonstrate Seoul's Desire to Remind the North of Its Power : South Korea Struts Its Military Might | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/c-corrections-155349.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/IHT-human-rights-groups-call-plan-draconian-uk-seeks-to-widen-powers-of.html | Human Rights Groups Call Plan 'Draconian' : U.K. Seeks to Widen Powers of Detention | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/quotation-of-the-day-151904.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/theater/anthony-shaffer-75-author-of-long-running-sleuth-dies.html | Anthony Shaffer, 75, Author Of Long-Running 'Sleuth,' Dies | False | By Paul Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-liebman-joseph-and-carolyn.html | Paid Notice: Deaths LIEBMAN, JOSEPH AND CAROLYN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/auto-racing-elliott-triumphs-while-gordon-stalls.html | AUTO RACING; Elliott Triumphs While Gordon Stalls | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-ducore-jack-s.html | Paid Notice: Deaths DUCORE, JACK S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/democrats-contend-a-pataki-lobbyist-has-a-conflict.html | Democrats Contend a Pataki Lobbyist Has a Conflict | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/theater/theater-review-broken-lives-and-healing-at-the-coffee-shop.html | THEATER REVIEW; Broken Lives and Healing at the Coffee Shop | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/overview-nov-11-2001-rebel-style-advances-incoming-bills-fading-anthrax-fears.html | AN OVERVIEW: NOV. 11, 2001; Rebel-Style Advances, Incoming Bills and Fading Anthrax Fears | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/255-people-said-to-be-aboard-homes-in-queens-on-fire.html | 255 People Said to Be Aboard; Homes in Queens on Fire | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/bridge-from-back-of-pack-a-team-gallops-to-championship.html | BRIDGE; From Back of Pack, a Team Gallops to Championship | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/IHT-hope-for-a-strategic-breakthrough-at-the-bushputin-summit.html | Hope for a Strategic Breakthrough at the Bush-Putin Summit | False | By William Potter and Nikolai Sokov, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/worldbusiness/IHT-iht-to-print-in-sweden.html | IHT to Print In Sweden | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/IHT-1951humor-import-in-our-pages100-75-and-50-years-ago.html | 1951:Humor Import : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-new-york-brooklyn-car-crashes-into-firehouse.html | Metro Briefing | New York: Brooklyn: Car Crashes Into Firehouse | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/grass-roots-help-for-careers-that-require-heavy-lifting.html | GRASS ROOTS; Help for Careers That Require Heavy Lifting | False | By Sara Ivry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/a-nation-challenged-the-communications-afghan-phone-links-are-an-american-legacy.html | A NATION CHALLENGED: THE COMMUNICATIONS; Afghan Phone Links Are an American Legacy | False | By Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/few-among-thousands-who-offered-time-expertise-their-donation-oasis-amid-chaos.html | A Few Among the Thousands Who Offered Time and Expertise; Their Donation: An Oasis Amid Chaos | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/ncaabasketball/its-duke-and-63-other-teams.html | It's Duke and 63 Other Teams | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/donations-a-company-scrambles-to-keep-its-strategic-philanthropy-going.html | DONATIONS; A Company Scrambles to Keep Its 'Strategic Philanthropy' Going | False | By Daniel Gross | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/IHT-cup-chances-rise-after-11-draw-in-ukraine-germany-offers-fiber-but.html | Cup Chances Rise After 1-1 Draw in Ukraine : Germany Offers Fiber But Very Little Beauty | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/hockey-road-trip-is-a-measuring-stick-for-the-islanders.html | HOCKEY; Road Trip Is a Measuring Stick for the Islanders | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/donations-take-my-father-s-prize-please.html | DONATIONS; Take My Father's Prize, Please | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/ad-declines-force-magazines-to-make-cuts.html | Ad Declines Force Magazines To Make Cuts | False | By David Handelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-mcveigh-joseph-edward.html | Paid Notice: Deaths MCVEIGH, JOSEPH EDWARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/nation-challenged-patriotism-two-months-after-attack-veterans-day-parade-during.html | A NATION CHALLENGED: PATRIOTISM; Two Months After the Attack, a Veterans Day Parade During Wartime | False | By Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metropolitan-diary-152617.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/international/northern-alliance-breaks-taliban-lines-north-of-kabul.html | Northern Alliance Breaks Taliban Lines North of Kabul | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-charity-victims-funds-may-violate-us-tax-law.html | A NATION CHALLENGED: CHARITY; Victims' Funds May Violate U.S. Tax Law | False | By Diana B. Henriques and David Barstow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-hunt-oil-diplomacy-muddled-us-pursuit-bin-laden-new-book.html | A NATION CHALLENGED: THE HUNT; Oil Diplomacy Muddled U.S. Pursuit of bin Laden, New Book Contends | False | By Ethan Bronner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/spreading-the-wealth-as-a-booster-of-the-arts-one-city-proves-a-model.html | SPREADING THE WEALTH; As a Booster of the Arts, One City Proves a Model | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/260-people-were-on-board-no-survivors-found.html | 260 People Were on Board; No Survivors Found | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/after-the-day-when-time-stopped-how-one-cause-went-forward.html | After the Day When Time Stopped, How One Cause Went Forward | False | By Judith Warner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-alliances-savoring-strength-north-us-worries-about-weakness.html | A NATION CHALLENGED: ALLIANCES; Savoring Strength in the North, U.S. Worries About Weakness in the South | False | By Jane Perlez With Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/skyscrapers-are-here-to-stay-says-panel-of-experts.html | Skyscrapers Are Here To Stay, Says Panel Of Experts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-mental-health-on-equal-terms-154806.html | Mental Health, on Equal Terms | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/cbs-news-asks-60-minutes-to-cut-back-on-producers.html | CBS News Asks '60 Minutes' To Cut Back On Producers | False | By Bill Carter and Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/upcoming-economic-events.html | Upcoming Economic Events | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/a-nation-challenged-the-refugees-hate-boils-in-family-torn-apart-by-taliban.html | A NATION CHALLENGED: THE REFUGEES; Hate Boils In Family Torn Apart By Taliban | False | By C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/arafat-thankful-for-bush-remark-about-palestine.html | ARAFAT THANKFUL FOR BUSH REMARK ABOUT 'PALESTINE' | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/IHT-1901swords-impede-in-our-pages100-75-and-50-years-ago.html | 1901;Swords Impede : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-extra-points-punter-stays-out-of-trouble.html | PRO FOOTBALL: EXTRA POINTS; Punter Stays Out of Trouble | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/after-the-attacks-keepers-and-disbursers-of-the-country-s-sudden-generosity.html | AFTER THE ATTACKS; Keepers (and Disbursers) of the Country's Sudden Generosity | False | BY Andrea Kannapell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/available-for-benefits-a-mansion-whef-sometimes-playmates.html | Available for Benefits: A Mansion W/Hef (Sometimes) & Playmates | False | By Clifford Rothman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-torture-is-un-american-117587.html | Torture Is Un-American | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/reporter-s-notebook-equality-at-trade-talks-no-country-gets-a-vote.html | REPORTER'S NOTEBOOK; Equality at Trade Talks: No Country Gets a Vote | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/news-summary-153591.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/special-today-giving.html | SPECIAL TODAY; Giving | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/voter-portraits-new-jersey.html | Voter Portraits: New Jersey | False | By Megan Thee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/IHT-pervasive-sensors-can-net-bin-laden.html | Pervasive Sensors Can Net bin Laden | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-154962.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/theater/theater-review-shaky-marriages-sunk-by-emotional-baggage.html | THEATER REVIEW; Shaky Marriages Sunk By Emotional Baggage | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/sagging-economy-threatens-health-coverage.html | Sagging Economy Threatens Health Coverage | False | By Robin Toner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/reporter-s-notebook-at-auction-trial-a-cameo-for-a-johns-painting.html | Reporter's Notebook; At Auction Trial, a Cameo for a Johns Painting | False | By Carol Vogel and Ralph Blumenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-media-business-advertising-addenda-people-154857.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-mental-health-on-equal-terms-154857.html | Mental Health, on Equal Terms | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-toy-war-for-holiday-movies-is-a-battle-among-3-heavyweights.html | The Toy War for Holiday Movies Is a Battle Among 3 Heavyweights | False | By Rick Lyman and Julian E. Barnes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/a-shaky-economy-may-threaten-future-giving.html | A Shaky Economy May Threaten Future Giving | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-memorials-schweitzer-dr-nancy-j-rubenfeld.html | Paid Notice: Memorials SCHWEITZER, DR. NANCY J. (RUBENFELD) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/wait-a-minute-mr-postman-new-yorkers-take-their-mail-cautiously-if-at-all.html | Wait a Minute, Mr. Postman; New Yorkers Take Their Mail Cautiously, if at All | False | By Glenn Collins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/questions-and-answers-having-a-two-way-learning-experience.html | QUESTIONS AND ANSWERS; Having a Two-Way Learning Experience | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-post-offices-a-seventh-site-is-decontaminated-in-new-jersey.html | A NATION CHALLENGED: POST OFFICES; A Seventh Site Is Decontaminated in New Jersey | False | By Iver Peterson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-new-york-manhattan-health-care-program-to-expand.html | Metro Briefing | New York: Manhattan: Health Care Program To Expand | False | By Yilu Zhao (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/college-football-ivy-league-the-game-looms-in-harvard-s-title-drive.html | COLLEGE FOOTBALL: IVY LEAGUE; The Game Looms in Harvard's Title Drive | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-giants-do-just-enough-to-hold-off-cardinals.html | PRO FOOTBALL; Giants Do Just Enough To Hold Off Cardinals | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-fighting-one-afghan-front-line-rebel-tide-surges-then-flows.html | A NATION CHALLENGED: THE FIGHTING; On One Afghan Front Line, the Rebel Tide Surges, then Flows Back | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/football/giants-audio.html | Giants Audio | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/nation-challenged-supplies-only-us-laboratory-for-anthrax-vaccine-says.html | A NATION CHALLENGED: THE SUPPLIES; The Only U.S. Laboratory for the Anthrax Vaccine Says Production Will Be Delayed | False | By Keith Bradsher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/making-sure-your-money-goes-where-it-s-intended.html | Making Sure Your Money Goes Where It's Intended | False | By David Cay Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/c-corrections-155357.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/volunteers-for-a-youngster-who-needs-it-an-adult-with-attention-to-spare.html | VOLUNTEERS; For a Youngster Who Needs It, an Adult With Attention to Spare | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/2-roads-taken-after-sept-11.html | 2 Roads Taken After Sept. 11 | False | By David Handelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-penchina-harold.html | Paid Notice: Deaths PENCHINA, HAROLD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/war-s-monthly-cost-1-billion-and-rising.html | War's Monthly Cost: $1 Billion and Rising | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-basketball-knicks-have-no-spirit-no-size-and-little-shot.html | PRO BASKETBALL; Knicks Have No Spirit, No Size and Little Shot | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-sherman-ida-m.html | Paid Notice: Deaths SHERMAN, IDA M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/the-internet-online-giving-is-up-will-it-stay-there.html | THE INTERNET; Online Giving Is Up. Will It Stay There? | False | By Reed Abelson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/multimedia-coverage-of-the-crash-of-american-airlines-flight-587.html | Multimedia Coverage of the Crash of American Airlines Flight 587 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/random-house-president-to-lead-new-asian-push.html | Random House President to Lead New Asian Push | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/store-sales-of-shrek-illustrate-the-arrival-of-dvd-s.html | Store Sales of 'Shrek' Illustrate the Arrival of DVD's | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-mental-health-on-equal-terms-154822.html | Mental Health, on Equal Terms | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-mental-health-on-equal-terms-154792.html | Mental Health, on Equal Terms | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-platzer-adele.html | Paid Notice: Deaths PLATZER, ADELE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-critical-news-coverage-119903.html | Critical News Coverage | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/publisher-to-sell-digital-books-online.html | Publisher to Sell Digital Books Online | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/international/taliban-begin-to-pull-out-of-kabul-as-rebels-move-in.html | Taliban Begin to Pull Out of Kabul as Rebels Move In | False | By Michael R. Gordon With Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Book-Hunting Made Easier | False | By Laurence Desvilettes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-the-new-mayor-a-citys-advice-on-challenges-that-must-be-faced.html | For the New Mayor, a City's Advice on Challenges That Must Be Faced | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/blues-review-transporting-delta-tunes-from-the-farm-to-the-city.html | BLUES REVIEW; Transporting Delta Tunes From the Farm To the City | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/veterans-day.html | Veterans Day | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-new-york-manhattan-police-kill-robbery-suspect.html | Metro Briefing | New York: Manhattan: Police Kill Robbery Suspect | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-hurwitz-ann-isserlis.html | Paid Notice: Deaths HURWITZ, ANN ISSERLIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/ncaabasketball/players-to-watch.html | Players to Watch | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-the-mystery-work-and-home-clear-anthrax-search-widens.html | A NATION CHALLENGED: THE MYSTERY; Work and Home Clear, Anthrax Search Widens | False | By Eric Lipton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-ravenous-defense-stays-hungry.html | PRO FOOTBALL; Ravenous Defense Stays Hungry | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/media-like-other-monthlies-esquire-dances-to-a-new-rhythm.html | MEDIA; Like Other Monthlies, Esquire Dances to a New Rhythm | False | By David Handelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/a-nation-challenged-memorial-honoring-lost-lives-from-some-80-nations.html | A NATION CHALLENGED: MEMORIAL; Honoring Lost Lives From Some 80 Nations | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/IHT-but-bush-urges-rebels-to-halt-drive-before-taking-kabul-antitaliban.html | But Bush Urges Rebels to Halt Drive Before Taking Kabul : Anti-Taliban Forces Continue Their March | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/inside-155292.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/hockey-richter-s-glove-helps-extend-rangers-streak.html | HOCKEY; Richter's Glove Helps Extend Rangers' Streak | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-vote-method-consortium-organizations-conducted-ballot-review.html | EXAMINING THE VOTE: THE METHOD; How the Consortium of News Organizations Conducted the Ballot Review | False | By Ford Fessenden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-vote-overview-study-disputed-florida-ballots-finds-justices-did-not.html | EXAMINING THE VOTE: THE OVERVIEW; Study of Disputed Florida Ballots Finds Justices Did Not Cast the Deciding Vote | False | By Ford Fessenden and John M. Broder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/parties-benefits-are-toned-down-or-called-off.html | PARTIES; Benefits Are Toned Down, or Called Off | False | By Shelby White | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/books/books-of-the-times-a-song-in-his-head-if-not-in-his-heart.html | BOOKS OF THE TIMES; A Song in His Head (if Not in His Heart) | False | By Bill Goldstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-matters-the-race-card-and-knowing-when-to-fold.html | Metro Matters; The Race Card And Knowing When to Fold | False | By Joyce Purnick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/air-crash-probably-not-caused-by-terrorists-officials-say.html | Air Crash Probably Not Caused by Terrorists, Officials Say | False | By David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/on-college-football-the-battle-is-joined-in-the-big-east.html | ON COLLEGE FOOTBALL; The Battle Is Joined in the Big East | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-shulman-max-l.html | Paid Notice: Deaths SHULMAN, MAX L | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/aids-patients-in-china-lack-effective-treatment.html | AIDS Patients in China Lack Effective Treatment | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/donations-getting-too-much-of-a-good-thing.html | DONATIONS; Getting Too Much of a Good Thing | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/cnbc-struggles-stay-relevant-with-stocks-no-longer-big-story-viewers-are-looking.html | CNBC Struggles To Stay Relevant; With Stocks No Longer the Big Story, News Viewers Are Looking Elsewhere | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/IHT-1926nobel-enigma-in-our-pages100-75-and-50-years-ago.html | 1926;Nobel Enigma : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/steps-planned-by-mobilestar-and-intel-on-net-access.html | Steps Planned By MobileStar And Intel on Net Access | False | By Chris Gaither | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/pilots-could-do-little-if-engine-fell-off.html | Pilots Could Do Little if Engine Fell Off | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/bruised-gop-seeking-kean-to-take-back-torricelli-s-seat.html | Bruised G.O.P. Seeking Kean To Take Back Torricelli's Seat | False | By David M. Halbfinger With David Kocieniewski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/twilight-of-the-expos.html | Twilight of the Expos | False | By Paul E. Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/funding-at-differing-speeds-foundations-adjust-to-a-world-transformed.html | FUNDING; At Differing Speeds, Foundations Adjust to a World Transformed | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/winners-and-losers-a-high-mileage-gift-that-doesn-t-add-up.html | WINNERS AND LOSERS; A High-Mileage Gift That Doesn't Add Up | False | By Hubert B. Herring | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/c-corrections-155322.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/sept-11-influenced-move-of-director-to-hirshhorn.html | Sept. 11 Influenced Move Of Director to Hirshhorn | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/media-business-advertising-coca-cola-keeps-some-brands-where-they-are-while.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola keeps some brands where they are while PepsiCo battles a former agency in court. | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-atomic-energy-lax-nuclear-security-russia-cited-way-for-bin.html | A NATION CHALLENGED: ATOMIC ENERGY; Lax Nuclear Security in Russia Is Cited as Way for bin Laden to Get Arms | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/the-time-for-ballot-reform.html | The Time for Ballot Reform | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-recruit-self-described-slacker-decides-he-s-ready-be-soldier.html | A NATION CHALLENGED: THE RECRUIT; A Self-Described Slacker Decides He's Ready to Be a Soldier | False | By Sara Rimer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/ruth-limmer-73-poetry-editor-who-aided-tenement-museum.html | Ruth Limmer, 73, Poetry Editor Who Aided Tenement Museum | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/demand-public-and-private-booms-for-dogs-to-sniff-out-security-threats.html | Demand, Public and Private, Booms for Dogs to Sniff Out Security Threats | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-connecticut-meriden.html | Metro Briefing | Connecticut: Meriden | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/new-economy-rush-appropriate-symbols-day-terror-punctured-new-york-s-skyline.html | New Economy; A rush to appropriate symbols of the day terror punctured New York's skyline. | False | By Sabra Chartrand | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-schnable-anna.html | Paid Notice: Deaths SCHNABLE, ANNA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/lost-jobs-ragged-safety-net.html | Lost Jobs, Ragged Safety Net | False | By Robert B. Reich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/questions-and-answers-helping-after-terror-oklahoma-city-s-lessons.html | QUESTIONS AND ANSWERS; Helping After Terror: Oklahoma City's Lessons | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/sending-help-international-agencies-give-aid-while-trying-to-avoid-the-war.html | SENDING HELP; International Agencies Give Aid, While Trying to Avoid the War | False | By Bill Berkeley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/grass-roots-learning-to-build-a-house-as-well-as-a-new-life.html | GRASS ROOTS; Learning To Build A House, As Well As A New Life | False | By Dulcie Leimbach | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/IHT-success-paves-way-for-more-gains-on-ground.html | Success Paves Way For More Gains on Ground | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/a-nation-challenged-the-future-key-players-confer-at-un-on-a-post-taliban-regime.html | A NATION CHALLENGED: THE FUTURE; Key Players Confer at U.N. On a Post-Taliban Regime | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/baseball-mcgwire-retires-to-help-the-cards.html | BASEBALL; McGwire Retires To Help the Cards | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/london-journal-recipe-for-roasting-the-sacred-cow-tastelessly.html | London Journal; Recipe for Roasting the Sacred Cow, Tastelessly | False | By Sarah Lyall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-senter-jonas.html | Paid Notice: Deaths SENTER, JONAS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/few-among-thousands-who-offered-time-expertise-providing-care-stranded-animals.html | A Few Among the Thousands Who Offered Time and Expertise; Providing Care to Stranded Animals | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/compressed-data-software-helps-workers-start-and-finish.html | Compressed Data; Software Helps Workers Start -- and Finish | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/a-nation-challenged-the-veterans-vietnam-era-gi-s-watch-new-war-warily.html | A NATION CHALLENGED: THE VETERANS; Vietnam-Era G.I.'s Watch New War Warily | False | By Dana Canedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/ice-skating-review-gliding-with-ease-romance-and-sorrow.html | ICE SKATING REVIEW; Gliding With Ease, Romance And Sorrow | False | By Jack Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/c-corrections-155306.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/nation-challenged-portraits-grief-victims-cool-granddad-francophile-laundry-room.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; The Cool Granddad, the Francophile, the Laundry-Room Romantic | False | The sketches on this page were written by Jonathan D. Glater, Steven Greenhouse, N. R. Kleinfield, Tamar Lewin, Thomas J. Lueck, Mireya Navarro, Robert Worth and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/dreams-of-a-summer-camp-take-the-form-of-reality.html | Dreams of a Summer Camp Take the Form of Reality | False | BY Kelly Crow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-untangling.html | For the New Mayor, a City's Advice on Challenges That Must Be Faced; Untangling Transportation | False | By Randy Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-halting-business.html | For the New Mayor, a City's Advice on Challenges That Must Be Faced; Halting Business Flight | False | By Edward Wyatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/c-corrections-155365.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/white-house-letter-multilateralist-from-midland-takes-the-stage.html | White House Letter; Multilateralist From Midland Takes the Stage | False | By Elizabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/c-corrections-155314.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-war-budget-us-expecting-spend-1-billion-month-war.html | A NATION CHALLENGED: THE WAR BUDGET; U.S. Is Expecting to Spend $1 Billion a Month on War | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/mental-health-on-equal-terms.html | Mental Health, on Equal Terms | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-with-time-favre-dissects-the-bears.html | PRO FOOTBALL; With Time, Favre Dissects The Bears | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/online-privacy-expert-shifts-focus-to-security.html | Online Privacy Expert Shifts Focus to Security | False | By Laurie J. Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/us-officials-complain-that-chinese-companies-supply-rogue-nations.html | U.S. Officials Complain That Chinese Companies Supply Rogue Nations | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/255-people-said-to-be-aboard-homes-in-queens-on-fire-20011129112254556.html | 255 People Said to Be Aboard; Homes in Queens on Fire | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/seeking-tax-breaks-for-giving-overseas.html | Seeking Tax Breaks For Giving Overseas | False | By Andrea Adelson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/world/a-nation-challenged-the-rebels-northern-alliance-says-its-forces-may-enter-kabul.html | A NATION CHALLENGED: THE REBELS; Northern Alliance Says Its Forces May Enter Kabul | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/books/arts-online-waking-to-writing-while-watching-a-writer-write.html | ARTS ONLINE; Waking to Writing While Watching a Writer Write | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/most-wanted-drilling-down-software-windows-xp-seems-to-have-solid-start.html | MOST WANTED: DRILLING DOWN/SOFTWARE; Windows XP Seems to Have Solid Start | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-mcmahon-gavin.html | Paid Notice: Deaths MCMAHON, GAVIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/business-digest-146536.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-media-business-advertising-addenda-accounts-154830.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/equity-offerings-planned-this-week.html | Equity Offerings Planned This Week | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/travel/historic-boston.html | Historic Boston | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-san-francisco-prevails-in-a-battle-of-offenses.html | PRO FOOTBALL; San Francisco Prevails In a Battle of Offenses | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/essay-prague-connection.html | Essay; Prague Connection | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-the-vote-the-confusing-ballots.html | EXAMINING THE VOTE; The Confusing Ballots | False | By Archie Tse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-attempts-to.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Attempts to Time the Market Always Leave the Investor Out of Sync | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/international/asia/northern-alliance-breaks-taliban-lines-north-of-kabul.html | Northern Alliance Breaks Taliban Lines North of Kabul | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-a-city-s-advice-challenges-that-must-be-faced-saving-public-schools.html | For the New Mayor, a City's Advice on Challenges That Must Be Faced; Saving Public Schools | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/the-irs-moves-rapidly-to-process-new-charities.html | The I.R.S. Moves Rapidly To Process New Charities | False | By Jay Tokasz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-entertainment-industry-hollywood-discusses-role-war-effort.html | A NATION CHALLENGED: THE ENTERTAINMENT INDUSTRY; Hollywood Discusses Role in War Effort | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/sending-help-on-the-border-a-relief-effort-loaded-with-hope-and-frustration.html | SENDING HELP; On the Border, a Relief Effort Loaded With Hope and Frustration | False | By C.j. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/transactions-155705.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/donations-a-baby-behind-bars-where-its-job-is-to-soothe-the-youngsters.html | DONATIONS; A Baby Behind Bars, Where Its Job Is to Soothe the Youngsters | False | By Lois B. Morris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/e-commerce-report-cosmetics-competitors-are-unlikely-bedfellows-they-unite.html | E-Commerce Report; Cosmetics competitors are unlikely bedfellows as they unite behind the Gloss.com site to sell products. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-immigration-agency-effort-discover-terrorists-among-illegal.html | A NATION CHALLENGED: THE IMMIGRATION AGENCY; Effort to Discover Terrorists Among Illegal Aliens Makes Glacial Progress, Critics Say | False | By Somini Sengupta and Christopher Drew | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/media/executive-changes-at-media-firms-200111129252085151089.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/l-rats-on-anthrax-detail-117650.html | Rats on Anthrax Detail | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/business/technology-andy-grove-s-tale-of-his-boyhood-in-wartime.html | TECHNOLOGY; Andy Grove's Tale of His Boyhood in Wartime | False | By Chris Gaither | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-12 | 2001-11-12 | https://www.nytimes.com/2001/11/12/classified/paid-notice-deaths-szumlak-david.html | Paid Notice: Deaths SZUMLAK, DAVID | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-secretary-state-global-kaleidoscope-powell-notes-shifts-after.html | A NATION CHALLENGED: SECRETARY OF STATE; Global Kaleidoscope; Powell Notes Shifts After Sept. 11 | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-investigation-officials-find-no-clear-signs-terrorism-crash-but.html | THE CRASH OF FLIGHT 587: THE INVESTIGATION; Officials Find No Clear Signs of Terrorism in Crash, but No Firm Answers, Either | False | By David Johnston and James Risen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-middle-east-israel-arab-lawmaker-charged.html | World Briefing | Middle East: Israel: Arab Lawmaker Charged | False | By Joel Greenberg (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-a-hospital-s-strange-quiet.html | THE CRASH OF FLIGHT 587: NOTEBOOKS; A Hospital's Strange Quiet | False | By Steve Strunsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/a-nation-challenged-military-analysis-two-wars-many-fears.html | A NATION CHALLENGED: MILITARY ANALYSIS; Two Wars, Many Fears | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/nation-challenged-catholic-church-bishops-draft-principles-guide-response.html | A NATION CHALLENGED: THE CATHOLIC CHURCH; Bishops Draft Principles to Guide Response to Terrorism | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/weighty-group-revives-plan-for-a-newark-sports-arena.html | Weighty Group Revives Plan for a Newark Sports Arena | False | By Iver Peterson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By David Barboza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-the-florida-vote-and-the-echoes-169463.html | The Florida Vote, and the Echoes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/company-briefs-170461.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/music-review-less-can-be-more-for-an-ensemble-in-a-small-space.html | MUSIC REVIEW; Less Can Be More for an Ensemble in a Small Space | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/national-briefing-northwest-washington-alternative-energy-program.html | National Briefing | Northwest: Washington: Alternative Energy Program | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/books/books-of-the-times-johnson-tapes-show-a-man-full-of-doubt-even-as-victor.html | BOOKS OF THE TIMES; Johnson Tapes Show a Man Full of Doubt, Even as Victor | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-therapies-early-walking-for-babies-with-down-s.html | VITAL SIGNS: THERAPIES; Early Walking for Babies With Down's | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-middle-east-iran-a-glimpse-of-cnn.html | World Briefing | Middle East: Iran: A Glimpse of CNN | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/metro-briefing-calendar-today-connecticut-lawmakers-to-meet.html | Metro Briefing | Calendar: Today: Connecticut Lawmakers To Meet | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/credit-suisse-trims-compensation-of-more-top-bankers.html | Credit Suisse Trims Compensation of More Top Bankers | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/foreign-affairs-in-pakistan-it-s-jihad-101.html | Foreign Affairs; In Pakistan, It's Jihad 101 | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/worldbusiness/IHT-wall-street-steadies-after-early-fall.html | Wall Street Steadies After Early Fall | False | By Mitchell Martin, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/l-auto-wrecking-teenagers-168971.html | Auto-Wrecking Teenagers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-hardware-juniper-buys-start-up.html | Technology Briefing | Hardware: Juniper Buys Start-Up | False | By Chris Gaither (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/salfit-journal-in-the-west-bank-even-olive-trees-cause-quarrels.html | Salfit Journal; In the West Bank, Even Olive Trees Cause Quarrels | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/young-love-the-good-the-bad-and-the-educational.html | Young Love: The Good, the Bad and the Educational | False | By Winifred Gallagher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-slutsky-rose.html | Paid Notice: Deaths SLUTSKY, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-no-stranger-to-loss.html | THE CRASH OF FLIGHT 587: NOTEBOOKS; No Stranger to Loss | False | By Edward Wyatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/sports-business-developing-winning-team-should-be-preferred-closing-books.html | SPORTS BUSINESS; Developing a Winning Team Should Be Preferred to Closing the Books | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/l-freeing-keiko-168920.html | Freeing Keiko | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/IHT-muslim-goodwill-letters-to-the-editor.html | Muslim Goodwill : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/public-lives-taking-time-to-recognize-a-new-age-of-heroes.html | PUBLIC LIVES; Taking Time to Recognize a New Age of Heroes | False | By Robin Finn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/jazz-review-joining-the-mingus-legacy-just-like-the-other-fans.html | JAZZ REVIEW; Joining the Mingus Legacy, Just Like the Other Fans | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/c-corrections-170470.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/transactions-171050.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-markets-suitor-for-enron-receives-approval-from-wall-st.html | THE MARKETS; Suitor for Enron Receives Approval From Wall St. | False | By Alex Berenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-larkin-edward-joseph.html | Paid Notice: Deaths LARKIN, EDWARD JOSEPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/another-plane-crashes.html | Another Plane Crashes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/asia/two-wars-many-fears.html | Two Wars, Many Fears | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-review-striving-for-equity-in-things-like-mountain-climbing.html | DANCE REVIEW; Striving for Equity in Things Like Mountain Climbing | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/rattling-noises-were-heard-before-jet-crash-officials-say.html | Rattling Noises Were Heard Before Jet Crash, Officials Say | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/personal-health-growing-old-with-the-bones-in-one-piece.html | PERSONAL HEALTH; Growing Old, With the Bones in One Piece | False | By Jane E. Brody | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/ncaabasketball/the-road-to-san-antonio.html | The Road to San Antonio | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-asia-japan-economy-shrinks.html | World Business Briefing \| Asia: Japan: Economy Shrinks | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-ravitz-gerald-dpm.html | Paid Notice: Deaths RAVITZ, GERALD, D.P.M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-european-union-set-to-vote-on-data-law.html | TECHNOLOGY; European Union Set to Vote on Data Law | False | By Paul Meller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/asia/northern-alliance-moves-into-kabul.html | Northern Alliance Moves Into Kabul | False | By David Rohde With Terence Neilan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/overwhelming-grief-as-relatives-gather.html | Overwhelming Grief as Relatives Gather | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/baseball-yankees-can-pay-to-get-giambi.html | BASEBALL; Yankees Can Pay To Get Giambi | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-media-two-french-radio-journalists-german-are-killed-taliban.html | A NATION CHALLENGED: THE NEWS MEDIA; Two French Radio Journalists and a German Are Killed in Taliban Ambush of a Rebel Force | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/a-nation-challenged-the-hudson-tube-from-70s-relic-a-possible-path-station.html | A NATION CHALLENGED: THE HUDSON TUBE; From 70's Relic, a Possible PATH Station | False | By James Glanz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/inside-167711.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/books/television-review-on-preparing-to-wage-war-with-germs-guilt-aplenty.html | TELEVISION REVIEW; On Preparing To Wage War With Germs, Guilt Aplenty | False | By Ed Regis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/a-nation-challenged-liberated-in-a-fallen-taliban-city-a-busy-busy-barber.html | A NATION CHALLENGED: LIBERATED; In a Fallen Taliban City, a Busy, Busy Barber | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/nation-challenged-gun-control-gun-foes-use-terror-issue-push-for-stricter-laws.html | A NATION CHALLENGED: GUN CONTROL; Gun Foes Use Terror Issue In a Push for Stricter Laws | False | By Fox Butterfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/a-nation-challenged-afghan-capital-kabul-braces-again-for-new-rulers.html | A NATION CHALLENGED: AFGHAN CAPITAL; Kabul Braces Again for New Rulers | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-sherman-ida-m.html | Paid Notice: Deaths SHERMAN, IDA M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/lvmh-sales-dropped-5-in-october.html | LVMH Sales Dropped 5% In October | False | By Kerry Shaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-kestenbaum-myra.html | Paid Notice: Deaths KESTENBAUM, MYRA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/bioterror-drugs-stall-over-rules-and-logistics.html | Bioterror Drugs Stall Over Rules And Logistics | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-gay-elizabeth-lillian.html | Paid Notice: Deaths GAY, ELIZABETH "LILLIAN" | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-the-victims-grief-echoes-from-new-york-to-santo-domingo.html | THE CRASH OF FLIGHT 587: THE VICTIMS; Grief Echoes From New York to Santo Domingo | False | By David Barstow and Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-parker-sheila-nee-molefsky.html | Paid Notice: Deaths PARKER, SHEILA (NEE MOLEFSKY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/c-corrections-170453.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-mead-rosemary-dooley.html | Paid Notice: Deaths MEAD, ROSEMARY DOOLEY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-africa-somalia-new-premier-appointed.html | World Briefing | Africa: Somalia: New Premier Appointed | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/baseball/pujols-and-suzuki-win-but-there-is-a-surprise.html | BASEBALL; Pujols and Suzuki Win, But There Is a Surprise | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/house-divided-against-its-will-separation-adds-firefighters-sense-loss-grief.html | A House Divided Against Its Will; Separation Adds to Firefighters' Sense of Loss and Grief | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/the-florida-vote-and-the-echoes-169447.html | The Florida Vote, and the Echoes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/studies-aim-to-preserve-fertility-of-women-in-chemotherapy.html | Studies Aim to Preserve Fertility of Women in Chemotherapy | False | By Randi Hutter Epstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-problems-at-the-pound-160520.html | Problems at the Pound | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-mintz-arthur-a-md.html | Paid Notice: Deaths MINTZ, ARTHUR A., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/allegiances-fluid-and-confusing-in-taliban-forces-collapse.html | Allegiances Fluid and Confusing in Taliban Forces' Collapse | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-an-overwhelming-grief.html | THE CRASH OF FLIGHT 587: NOTEBOOKS; An Overwhelming Grief | False | By Andy Newman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/metro-briefing-calendar-today-hearing-on-boxing-regulator.html | Metro Briefing | Calendar: Today: Hearing On Boxing Regulator | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-shulman-max.html | Paid Notice: Deaths SHULMAN, MAX | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/IHT-1926a-mans-job-in-our-pages100-75-and-50-years-ago.html | 1926:A Man's Job : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/milosevic-to-face-new-charges-for-bosnian-war.html | Milosevic to Face New Charges for Bosnian War | False | By Marlise Simons | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-amill-nancy-jayne.html | Paid Notice: Deaths AMILL, NANCY JAYNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-consequences-rapid-advances-northern-alliance-deal-setback.html | A NATION CHALLENGED: CONSEQUENCES; Rapid Advances by Northern Alliance Deal a Setback to Pakistan's Policy | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/l-doctors-lacking-humanity-168912.html | Doctors Lacking Humanity | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-the-florida-vote-and-the-echoes-169455.html | The Florida Vote, and the Echoes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/l-preventing-painful-death-168882.html | Preventing Painful Death | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/a-nation-challenged-air-security-marshals-restrain-unruly-man.html | A NATION CHALLENGED: AIR SECURITY; Marshals Restrain Unruly Man | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-in-review-why-the-mystery-it-s-a-secret.html | DANCE IN REVIEW; Why the Mystery? It's a Secret | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-media-business-advertising-addenda-people-169714.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Barboza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/front-row.html | Front Row | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/accident-curbs-japan-research-into-cosmos-s-ghostly-particles.html | Accident Curbs Japan Research Into Cosmos's Ghostly Particles | False | By Howard W. French With Dennis Overbye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-andino-ernesto.html | Paid Notice: Deaths ANDINO, ERNESTO | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/books-on-health-asperger-s-information-and-advice.html | BOOKS ON HEALTH; Asperger's: Information And Advice | False | By David Corcoran | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-golden-mina-sonkin.html | Paid Notice: Deaths GOLDEN, MINA (SONKIN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-grunebaum-anneliese-e.html | Paid Notice: Deaths GRUNEBAUM, ANNELIESE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-homeland-defense-first-test-for-a-disaster-response-plan.html | THE CRASH OF FLIGHT 587: HOMELAND DEFENSE; First Test for a Disaster Response Plan | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-quarry-interviewer-calls-bin-laden-aggressively-changed-man.html | A NATION CHALLENGED: THE QUARRY; Interviewer Calls bin Laden Aggressively 'Changed Man' | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/on-eve-of-putin-visit-red-belt-sees-greenbacks.html | On Eve of Putin Visit, Red Belt Sees Greenbacks | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-europe-northern-ireland-bomber-killed-by-own-device.html | World Briefing | Europe: Northern Ireland: Bomber Killed By Own Device | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-americas-brazil-walkout-at-volkswagen.html | World Business Briefing | Americas: Brazil: Walkout At Volkswagen | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/letters-preventing-painful-death.html | Letters: Preventing Painful Death | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/IHT-disaster-fuels-a-growing-fear-of-flying.html | Disaster Fuels A Growing Fear of Flying | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-big-city-able-to-adapt-to-what-fate-throws-at-us.html | The Big City; Able to Adapt To What Fate Throws at Us | False | By John Tierney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-sicher-ann-b.html | Paid Notice: Deaths SICHER, ANN B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-overview-260-jet-die-queens-crash-6-9-missing-12-homes-burn-us.html | THE CRASH OF FLIGHT 587: THE OVERVIEW; 260 ON JET DIE IN QUEENS CRASH; 6 TO 9 MISSING AS 12 HOMES BURN; U.S. DOUBTS LINK TO TERRORISM | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-in-review-taking-off-for-points-unknown.html | DANCE IN REVIEW; Taking Off For Points Unknown | False | By Jack Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/q-a-158585.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/can-bush-and-putin-control-russia-s-arsenal.html | Can Bush and Putin Control Russia's Arsenal? | False | By Christopher J. Dodd and Chuck Hagel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-front-lines-executions-looting-alliance-nears-kabul.html | A NATION CHALLENGED: THE FRONT LINES; Executions and Looting As Alliance Nears Kabul | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/ncaabasketball/players-to-watch.html | Players to Watch | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-todd-albert-c.html | Paid Notice: Deaths TODD, ALBERT C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-europe-germany-war-criminals-lose-pensions.html | World Briefing | Europe: Germany: War Criminals Lose Pensions | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/a-nation-challenged-london-britain-moves-to-expand-arrest-powers.html | A NATION CHALLENGED: LONDON; Britain Moves To Expand Arrest Powers | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/officials-say-voice-recorder-indicates-crash-was-accident.html | Officials Say Voice Recorder Indicates Crash Was Accident | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/asia/us-and-partners-quickly-set-sights-on-a-postttaliban-kabul.html | U.S. and Partners Quickly Set Sights on a Post-Taliban Kabul | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/c-corrections-170518.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-europe-france-a-citizen-challenges-the-president.html | World Briefing | Europe: France: A Citizen Challenges the President | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/music-review-an-elegant-bridge-to-a-world-in-upheaval.html | MUSIC REVIEW; An Elegant Bridge to a World in Upheaval | False | By Bernard Holland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-tibet-s-quiet-protest-160571.html | Tibet's Quiet Protest | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/looking-ahead-in-kabul.html | Looking Ahead in Kabul | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-future-powell-says-muslim-nations-should-be-peacekeepers-kabul.html | A NATION CHALLENGED: THE FUTURE; Powell Says Muslim Nations Should Be Peacekeepers in Kabul; 3 Offer Troops | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-americas-brazil-results-improve-at-drink-maker.html | World Business Briefing | Americas: Brazil: Results Improve At Drink Maker | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-television-anchors-use-care-avoid-speculation-cause.html | THE CRASH OF FLIGHT 587: TELEVISION; Anchors Use Care to Avoid Speculation On the Cause | False | By Alessandra Stanley and Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/john-simon-white-91-city-opera-director.html | John Simon White, 91, City Opera Director | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-returning-to-kentucky-minus-one.html | COLLEGE BASKETBALL; Returning To Kentucky, Minus One | False | By Joe Drape | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/new-york-was-bioterrorism-target-in-1864.html | New York Was Bioterrorism Target, in 1864 | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-the-war-on-tv-here-and-over-there-160024.html | The War on TV, Here and Over There | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-barish-rose.html | Paid Notice: Deaths BARISH, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/national/state-department-finds-traces-of-anthrax-at-a-mail-center.html | State Department Finds Traces of Anthrax at a Mail Center | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/the-florida-vote-and-the-echoes.html | The Florida Vote, and the Echoes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/bush-and-putin-agree-to-reduce-stockpile-of-nuclear-warheads.html | Bush and Putin Agree to Reduce Stockpile of Nuclear Warheads | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-famighetti-joseph-p.html | Paid Notice: Deaths FAMIGHETTI, JOSEPH P. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/death-of-a-child-how-israel-s-army-responds.html | Death of a Child: How Israel's Army Responds | False | By Joel Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-columbia-sets-goal-of-making-tourney.html | COLLEGE BASKETBALL; Columbia Sets Goal Of Making Tourney | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/trade-deal-near-for-broad-access-to-cut-rate-drugs.html | Trade Deal Near for Broad Access to Cut-Rate Drugs | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/weather-forecasters-look-ahead-far-ahead.html | Weather Forecasters Look Ahead, Far Ahead | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-koenig-lawrence-jerome.html | Paid Notice: Deaths KOENIG, LAWRENCE JEROME | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/taliban-troops-abandon-capital-without-a-fight.html | Taliban Troops Abandon Capital Without a Fight | False | By David Rohde With Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/pro-basketball-poor-start-makes-doubt-a-companion-for-knicks.html | PRO BASKETBALL; Poor Start Makes Doubt A Companion for Knicks | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-media-business-advertising-addenda-accounts-169706.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By David Barboza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-review-adding-a-touch-of-newness-to-a-cuban-troupe-s-evening.html | DANCE REVIEW; Adding a Touch of Newness To a Cuban Troupe's Evening | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-hochstadt-abraham.html | Paid Notice: Deaths HOCHSTADT, ABRAHAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/media/more-us-campaigns-related-to-attacks.html | More U.S. Campaigns Related to Attacks | False | | 2002-06-19 | TX 5-554-595 | | |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-security-lessons-sept-11-are-followed-quick-transportation.html | THE CRASH OF FLIGHT 587: SECURITY; Lessons From Sept. 11 Are Followed in Quick Transportation Shutdowns and Restarts | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-lee-essie-e.html | Paid Notice: Deaths LEE, ESSIE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-patterns-beauty-it-turns-out-lights-the-brain.html | VITAL SIGNS: PATTERNS; Beauty, It Turns Out, Lights the Brain | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/a-homeland-in-search-of-security.html | A Homeland in Search of Security | False | By Daniel Benjamin and Steven Simon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-media-business-advertising-addenda-more-us-campaigns-related-to-attacks.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; More U.S. Campaigns Related to Attacks | False | By David Barboza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/after-the-funerals-another-catastrophe.html | After the Funerals, Another Catastrophe | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/divided-senate-takes-up-stimulus-bill-today.html | Divided Senate Takes Up Stimulus Bill Today | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/another-blow-to-airlines-and-their-insurers.html | Another Blow to Airlines and Their Insurers | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-the-florida-vote-and-the-echoes-169510.html | The Florida Vote, and the Echoes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/asia/powell-says-muslim-nations-should-be-peacekeepers-in.html | Powell Says Muslim Nations Should Be Peacekeepers in Kabul | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-mayor-grim-giuliani-presides-over-another-tragic-scene-this.html | THE CRASH OF FLIGHT 587: THE MAYOR; Grim Giuliani Presides Over Another Tragic Scene, This Time in Queens | False | By Eric Lipton and Adam Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/boldface-names-165824.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-asia-koreas-sign-of-progress.html | World Briefing | Asia: Korea: Sign Of Progress | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-taking-stock-of-life-in-borrowed-clothes.html | THE CRASH OF FLIGHT 587: NOTEBOOKS; Taking Stock of Life In Borrowed Clothes | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/alumnus-s-60-million-gift-to-pay-for-gehry-building-at-princeton.html | Alumnus's $60 Million Gift to Pay for Gehry Building at Princeton | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-fay-lawrence-f.html | Paid Notice: Deaths FAY, LAWRENCE F. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-treatments-arthritis-patients-embrace-the-tiger.html | VITAL SIGNS: TREATMENTS; Arthritis Patients Embrace the Tiger | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/nation-challenged-security-civil-liberties-legal-experts-divided-new-antiterror.html | A NATION CHALLENGED: SECURITY AND CIVIL LIBERTIES; Legal Experts Divided on New Antiterror Policy That Scuttles Lawyer-Client Confidentiality | False | By William Glaberson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/media-business-advertising-sc-johnson-patriarch-promotes-value-companies-that.html | THE MEDIA BUSINESS: ADVERTISING; SC Johnson patriarch promotes the value of companies that are owned by families. | False | By David Barboza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/pro-football-tiki-s-team-barber-reanimates-the-giants-offense.html | PRO FOOTBALL; Tiki's Team: Barber Reanimates the Giants' Offense | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-prevention-cavity-fighters-financed-by-medicaid.html | VITAL SIGNS: PREVENTION; Cavity Fighters, Financed by Medicaid | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-mccracken-john-c.html | Paid Notice: Deaths MCCRACKEN, JOHN E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/pro-basketball-traveling-worries-nets-more-than-playing-pacers.html | PRO BASKETBALL; Traveling Worries Nets More Than Playing Pacers | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/rust-belt-with-drawl-states-interior-south-mired-worst-downturn-nearly-two.html | The Rust Belt With a Drawl; States of the Interior South Mired in Worst Downturn In Nearly Two Decades | False | By David Leonhardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/japan-airlines-and-japan-air-system-take-merger-move.html | Japan Airlines and Japan Air System Take Merger Move | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-schnable-anna.html | Paid Notice: Deaths SCHNABLE, ANNA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/tortured-bodies-vanity-through-the-ages.html | Tortured Bodies: Vanity Through The Ages | False | By Guy Trebay | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/plus-baseball-mcgwire-gives-espn-news-first.html | PLUS: BASEBALL; McGwire Gives ESPN News First | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/market-place-gas-pipeline-is-prominent-as-dynegy-seeks-enron.html | Market Place; Gas Pipeline Is Prominent As Dynegy Seeks Enron | False | By Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/hockey-fetisov-awed-as-he-takes-his-place-among-elite.html | HOCKEY; Fetisov Awed as He Takes His Place Among Elite | False | By Alan Adams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-szumlak-david.html | Paid Notice: Deaths SZUMLAK, DAVID | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-europe-the-netherlands-weak-quarter-for-bank.html | World Business Briefing | Europe: The Netherlands: Weak Quarter For Bank | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/the-doctor-s-world-when-everything-changed-at-the-cdc.html | THE DOCTOR'S WORLD; When Everything Changed at the C.D.C. | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dorothy-dunnett-novelist-of-scotland-is-dead-at-78.html | Dorothy Dunnett, Novelist Of Scotland, Is Dead at 78 | False | By Helen Verongos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/l-preventing-painful-death-168866.html | Preventing Painful Death | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/europe/6-arrested-as-suspects-in-terrorism-in-france.html | 6 Arrested as Suspects in Terrorism in France | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-schwartz-bennie.html | Paid Notice: Deaths SCHWARTZ, BENNIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/markets-stocks-bonds-stocks-fall-then-rise-fears-terrorism-crash-s-cause-abate.html | THE MARKETS: STOCKS AND BONDS; Stocks Fall, Then Rise as Fears of Terrorism as Crash's Cause Abate | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/gm-starts-to-back-off-on-its-price-war.html | G.M. Starts to Back Off on Its Price War | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/peter-sellars-quits-as-director-of-arts-festival-in-australia.html | Peter Sellars Quits as Director Of Arts Festival in Australia | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-memorials-nardelli-camillo.html | Paid Notice: Memorials NARDELLI, CAMILLO | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-hardware-aol-and-sony-in-venture.html | Technology Briefing \| Hardware: AOL And Sony In Venture | False | By Seth Schiesel (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/politics/citing-new-day-in-usrussia-relations-bush-pledges-warhead-cuts.html | Citing 'New Day' in U.S.-Russia Relations, Bush Pledges Warhead Cuts | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-the-mood-wounded-city-sheds-new-tears.html | THE CRASH OF FLIGHT 587: THE MOOD; Wounded City Sheds New Tears | False | By Dan Barry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/IHT-islam-and-science-letters-to-the-editor.html | Islam and Science : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-williams-is-on-a-stage-all-his-own-at-duke.html | COLLEGE BASKETBALL; Williams Is on a Stage All His Own at Duke | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/c-corrections-170496.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-cannizzaro-brian.html | Paid Notice: Deaths CANNIZZARO, BRIAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/north-platte-journal-espresso-oasis-halfway-between-yuck-and-foo.html | North Platte Journal; Espresso Oasis Halfway Between Yuck! and Foo! | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/travel/maryland-spa-savings.html | Maryland Spa Savings | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-kindermann-joyce-a-krannawitter.html | Paid Notice: Deaths KINDERMANN, JOYCE A. (KRANNAWITTER) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/c-corrections-170534.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/l-preventing-painful-death-168904.html | Preventing Painful Death | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-in-review-sisters-hear-them-roar.html | DANCE IN REVIEW; Sisters, Hear Them Roar | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-plinus-seymour-m.html | Paid Notice: Deaths PLINUS, SEYMOUR M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-airline-crash-inflicts-heavy-blow-prospects-american.html | THE CRASH OF FLIGHT 587: THE AIRLINE; Crash Inflicts Heavy Blow On Prospects Of American | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-fbi-s-anthrax-inquiry-160431.html | F.B.I.'s Anthrax Inquiry | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/IHT-look-againthe-european-commission-has-been-at-work.html | Look Again:The European Commission Has Been at Work | False | By Chris Patten, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-combat-taliban-withdrawing-kabul-rebels-move-toward-capital.html | A NATION CHALLENGED: COMBAT; Taliban Withdrawing From Kabul as Rebels Move Toward Capital | False | By David Rohde With Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-new-day-us-partners-quickly-set-sights-post-taliban-kabul.html | A NATION CHALLENGED: A NEW DAY; U.S. and Partners Quickly Set Sights on a Post-Taliban Kabul | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/two-wars-many-fears.html | Two Wars, Many Fears | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/movies/at-least-for-the-moment-a-cooling-off-in-the-culture-wars.html | At Least for the Moment, a Cooling Off in the Culture Wars | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-americas-mexico-leftist-wins-race-for-governor.html | World Briefing \| Americas: Mexico: Leftist Wins Race for Governor | False | By Ginger Thompson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/IHT-proposed-electoral-changes-are-rejected-singaporean-leaders-dismiss.html | Proposed Electoral Changes Are Rejected : Singaporean Leaders Dismiss Reform Calls | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/an-overview-nov-12-2001-anxious-fate-of-kabul-a-coming-showdown-and-a-busy-un.html | AN OVERVIEW: NOV. 12, 2001; Anxious Fate of Kabul, a Coming Showdown and a Busy U.N. | False | By David W. Chen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/persian-canal-discovery-is-testament-to-ancient-engineering-skills.html | Persian Canal Discovery Is Testament to Ancient Engineering Skills | False | By Yudhijit Bhattacharjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-meddling-in-managua-160083.html | Meddling in Managua | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/a-nation-challenged-169838.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-the-scene-horror-visits-a-haven-on-a-holiday-morning.html | THE CRASH OF FLIGHT 587: THE SCENE; Horror Visits a Haven On a Holiday Morning | False | By Jim Dwyer and Janny Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/the-prankster-s-death.html | The Prankster's Death | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/IHT-1951chinese-racket-in-our-pages100-75-and-50-years-ago.html | 1951:Chinese Racket : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/IHT-using-torture-letters-to-the-editor.html | Using Torture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-neediest-cases-a-man-s-internal-struggle-strains-family-resources.html | The Neediest Cases; A Man's Internal Struggle Strains Family Resources | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-investment-alcatel-executive-joins-venture-capital-firm.html | Technology Briefing | Investment: Alcatel Executive Joins Venture Capital Firm | False | By Simon Romero (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/baseball-scouts-had-used-doomed-flight.html | BASEBALL; Scouts Had Used Doomed Flight | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/coming-soon-prime-view-of-a-meteor-shower.html | Coming Soon: Prime View of a Meteor Shower | False | By Kenneth Chang | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/national-briefing-west-hawaii-plans-for-ehime-maru-memorial.html | National Briefing | West: Hawaii: Plans For Ehime Maru Memorial | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-few-choices-for-travelers.html | THE CRASH OF FLIGHT 587: NOTEBOOKS; Few Choices for Travelers | False | By Randy Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/pro-football-once-a-farce-the-jets-defense-is-now-a-force.html | PRO FOOTBALL; Once a Farce, the Jets' Defense Is Now a Force | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/books/chapters/j-r-r-tolkien.html | 'J. R. R. Tolkien' | False | By T. A. Shippey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/worldbusiness/IHT-thinking-ahead-commentary-us-faces-insurance.html | Thinking Ahead / Commentary : U.S. Faces Insurance Bailout Minefield | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/business-digest-166456.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/national-briefing-science-and-health-university-sanctions-researcher.html | National Briefing | Science and Health: University Sanctions Researcher | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/sports-of-the-times-his-show-of-power-is-over.html | Sports of The Times; His Show Of Power Is Over | False | By Ira Berkow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-lewin-herman.html | Paid Notice: Deaths LEWIN, HERMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/quotation-of-the-day-165891.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/news-summary-167770.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/losing-control.html | Losing Control | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/russian-oil-industry-agrees-to-small-cut-in-production.html | Russian Oil Industry Agrees To Small Cut in Production | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-middle-east-kuwait-a-shot-across-the-border.html | World Briefing \| Middle East: Kuwait: A Shot Across the Border | False | By Douglas Jehl (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-kughelman-solomon-sasha.html | Paid Notice: Deaths KUGHELMAN, SOLOMON (SASHA) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/soccer-notebook-thornton-played-well-even-if-the-us-did-not.html | SOCCER: NOTEBOOK; Thornton Played Well, Even if the U.S. Did Not | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/san-francisco-voters-defeat-two-measures-about-energy.html | San Francisco Voters Defeat Two Measures About Energy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/sensible-shoppers-set-tone-at-sale-of-contemporary-art.html | Sensible Shoppers Set Tone At Sale of Contemporary Art | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/carrie-donovan-one-of-a-kind-fashion-editor-and-tv-s-old-navy-lady-dies-at-73.html | Carrie Donovan, One-of-a-Kind Fashion Editor and TV's 'Old Navy Lady,' Dies at 73 | False | By Cathy Horyn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-sumner-janet.html | Paid Notice: Deaths SUMNER, JANET | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/IHT-give-nato-a-combined-task-force-against-terrorism.html | Give NATO a Combined Task Force Against Terrorism | False | By Stanley R. Sloan, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-the-florida-vote-and-the-echoes-169480.html | The Florida Vote, and the Echoes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-it-s-duke-and-63-other-teams.html | COLLEGE BASKETBALL; It's Duke and 63 Other Teams | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/putin-starting-us-trip-predicts-missile-accord.html | Putin, Starting U.S. Trip, Predicts Missile Accord | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-alliance-us-says-aid-pakistan-won-t-include-f-16-fighters.html | A NATION CHALLENGED: THE ALLIANCE; U.S. Says Aid To Pakistan Won't Include F-16 Fighters | False | By Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-internet-a-bid-for-at-home-s-internet-portal.html | Technology Briefing \| Internet: A Bid For At Home's Internet Portal | False | By Saul Hansell (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/IHT-1901watch-roosevelt-in-our-pages100-75-and-50-years-ago.html | 1901:Watch Roosevelt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-travelers-hearing-pilots-reassurances-fliers-continue-their.html | THE CRASH OF FLIGHT 587: THE TRAVELERS; Hearing Pilots' Reassurances, Fliers Continue Their Travels | False | By David Firestone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-asia-japan-mazda-sees-severe-conditions.html | World Business Briefing \| Asia: Japan: Mazda Sees Severe Conditions | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-gildin-lucille.html | Paid Notice: Deaths GILDIN, LUCILLE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-internet-exodus-says-its-stock-may-be-worthless.html | Technology Briefing \| Internet: Exodus Says Its Stock May Be Worthless | False | By Andrew Zipern (NYT COMPILED BY MARK S. GETZFRED) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/on-stage-a-day-in-the-life-of-an-idiosyncratic-physicist.html | On Stage, a Day in the Life of an Idiosyncratic Physicist | False | By Dennis Overbye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-temple-might-meet-its-match-against-st-joseph-s.html | COLLEGE BASKETBALL; Temple Might Meet Its Match Against St. Joseph's | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-again-a-witness-to-tragedy.html | THE CRASH OF FLIGHT 587: NOTEBOOKS; Again a Witness to Tragedy | False | By Jayson Blair | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-a-new-way-of-thinking-160440.html | A New Way of Thinking | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/nation-challenged-portraits-grief-victims-pride-friend-s-daughter-trade-show.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Pride in a Friend's Daughter, a Trade Show, Vacuuming, Rescue Work | False | The sketches on this page were written by Glenn Collins, Steven Greenhouse, Tina Kelley, Jennifer 8. Lee, Tamar Lewin, Michael Molyneux and Susan Saulny. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/opera-review-tolstoy-nobleman-trying-to-do-the-right-thing.html | OPERA REVIEW; Tolstoy Nobleman, Trying to Do the Right Thing | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/critic-s-notebook-trying-to-keep-up-with-history-on-the-run.html | Critic's Notebook; Trying To Keep Up With History On the Run | False | By Julie Salamon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-diagnosis-after-angioplasty-silent-symptoms.html | VITAL SIGNS: DIAGNOSIS; After Angioplasty, Silent Symptoms | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-plane-some-experts-suspect-engine-failure-jet-s-sudden.html | THE CRASH OF FLIGHT 587: THE PLANE; Some Experts Suspect Engine Failure in Jet's Sudden Destruction | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/a-nation-challenged-the-drug-makers-antibiotics-business-is-again-popular.html | A NATION CHALLENGED: THE DRUG MAKERS; Antibiotics Business Is Again Popular | False | By Andrew Pollack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-memories-of-vietnam-160997.html | Memories of Vietnam | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/l-a-summit-topic-russia-s-plutonium-160008.html | A Summit Topic: Russia's Plutonium | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-memorials-dobkin-solomon-sol.html | Paid Notice: Memorials DOBKIN, SOLOMON (SOL) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/IHT-no-evidence-of-a-terrorist-act-on-american-airlines-flight-jetliner-255.html | No Evidence of a Terrorist Act On American Airlines Flight : Jetliner, 255 Aboard, Crashes on Takeoff in N.Y. | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/rescue-workers-in-algeria-comb-rubble-for-bodies-after-storms.html | Rescue Workers in Algeria Comb Rubble for Bodies After Storms | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance/taking-off-for-points-unknown.html | Taking Off for Points Unknown | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/nation-challenged-community-suburb-pulls-together-for-its-grieving-families.html | A NATION CHALLENGED: THE COMMUNITY; A Suburb Pulls Together For Its Grieving Families | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-weiss-william-m.html | Paid Notice: Deaths WEISS, WILLIAM M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/small-businesses-slow-to-grasp-government-s-helping-hand.html | Small Businesses Slow to Grasp Government's Helping Hand | False | By Edward Wyatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/us/pump-seen-extending-life-of-heart-failure-patients.html | Pump Seen Extending Life Of Heart Failure Patients | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/international/asia/taliban-troops-abandon-capital-without-a-fight.html | Taliban Troops Abandon Capital Without a Fight | False | By David Rohde With Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/baseball-for-mcgwire-the-end-came-prematurely.html | BASEBALL; For McGwire, The End Came Prematurely | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/business/celebrities-join-bristol-myers-campaign.html | Celebrities Join Bristol-Myers Campaign | False | By Melody Petersen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-schilit-bernard-barry.html | Paid Notice: Deaths SCHILIT, BERNARD (BARRY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/metro-briefing-new-york-manhattan-lawyers-group-nominates-judge-as-president.html | Metro Briefing \| New York: Manhattan: Lawyers' Group Nominates Judge As President | False | By Jonathon D. Glater (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/IHT-no-survivors-on-flight-headed-to-santo-domingo-mayor-says.html | No Survivors on Flight Headed To Santo Domingo, Mayor Says | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/science/giant-roaches-also-roamed-the-earth.html | Giant Roaches Also Roamed the Earth | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/connecticut-budget-deficit-brings-a-threat-of-lay-offs.html | Connecticut Budget Deficit Brings a Threat of Layoffs | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-schwartz-arthur.html | Paid Notice: Deaths SCHWARTZ, ARTHUR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-cook-frederick-h.html | Paid Notice: Deaths COOK, FREDERICK H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/man-charged-in-kidnapping-of-6-year-old.html | Man Charged In Kidnapping Of 6-Year-Old | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/style/IHT-a-magnificent-boost-for-contemporary-music.html | A Magnificent Boost for Contemporary Music | False | By George Loomis, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-response-new-crisis-but-this-time-backyards-rescuers.html | THE CRASH OF FLIGHT 587: THE RESPONSE; New Crisis, But This Time In Backyards Of Rescuers | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/opera-review-very-first-feminist-s-eerie-revenge-on-men.html | OPERA REVIEW; Very First Feminist's Eerie Revenge On Men | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-europe-russia-downsizing-the-military.html | World Briefing | Europe: Russia: Downsizing the Military | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-13 | 2001-11-13 | https://www.nytimes.com/2001/11/13/classified/paid-notice-deaths-stelzer-ruth-sondra-nee-miness.html | Paid Notice: Deaths STELZER, RUTH SONDRA (NEE MINESS) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-burger-king-names-mccaffery-ratner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King Names McCaffery Ratner | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/college-basketball-rivals-are-best-of-friends.html | COLLEGE BASKETBALL; Rivals Are Best of Friends | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/america-west-is-first-to-seek-a-us-loan.html | America West Is First to Seek a U.S. Loan | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-americas-brazil-convictions-in-killing-of-indian.html | World Briefing | Americas: Brazil: Convictions In Killing Of Indian | False | By Mery Galanternick (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-news-today-one-hard-slap.html | 150th Anniversary: 1851-2001; The News Today: One Hard Slap | False | By Frank Rich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/college-basketball-the-road-to-san-antonio.html | COLLEGE BASKETBALL; The Road to San Antonio | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-president-bush-s-order-trial-terrorists-military-commission.html | A NATION CHALLENGED; President Bush's Order on the Trial of Terrorists by Military Commission | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/company-briefs-188425.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/c-corrections-188824.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/baseball-legislators-are-seeking-to-limit-antitrust-exemption-for-majors.html | BASEBALL; Legislators Are Seeking to Limit Antitrust Exemption for Majors | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/bulletin-board-mellon-foundation-makes-humanities-awards.html | BULLETIN BOARD; Mellon Foundation Makes Humanities Awards | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-feinberg-abner-w.html | Paid Notice: Deaths FEINBERG, ABNER W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-basketball-nba-and-aol-discuss-network.html | PRO BASKETBALL; N.B.A. and AOL Discuss Network | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/russia-seeks-belated-peace-dividend.html | Russia Seeks Belated Peace Dividend | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/national-briefing-south-georgia-recount-confirms-mayoral-result.html | National Briefing | South: Georgia: Recount Confirms Mayoral Result | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/sports-of-the-times-it-s-too-soon-to-write-off-the-knicks.html | Sports of The Times; It's Too Soon To Write Off The Knicks | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-assignment-get-story-but-image-can-rise-art.html | 150th Anniversary: 1851-2001; The Assignment Is to Get the Story, but the Image Can Rise to Art | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-to-help-the-elderly-177377.html | To Help the Elderly | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/books/arts-abroad-canada-s-top-book-prize-spotlights-the-provincial.html | ARTS ABROAD; Canada's Top Book Prize Spotlights the Provincial | False | By Barbara Crossette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-big-picture-rebels-control-kabul-taliban-troops-retreat-bin.html | A NATION CHALLENGED: THE BIG PICTURE; REBELS IN CONTROL IN KABUL AS TALIBAN TROOPS RETREAT; BIN LADEN HUNT INTENSIFIES | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-overview-nov-13-2001-looking-for-bin-laden-staving-off-chaos.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 13, 2001; Looking for bin Laden, Staving Off Chaos, Domestic Disquiet | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-markets-market-place-enron-chief-will-give-up-severance.html | THE MARKETS: Market Place; Enron Chief Will Give Up Severance | False | By Richard A. Oppel Jr. and Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-football-the-jets-salute-an-ogre-it-s-shrek-not-thomas.html | PRO FOOTBALL; The Jets Salute an Ogre: It's Shrek, Not Thomas | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-environmental-activism-177385.html | Environmental Activism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/from-the-joy-of-cooking-to-frida-kahlo.html | From 'The Joy of Cooking' to Frida Kahlo | False | By Marian Burros | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/heart-patient-in-experiment-with-implant-suffers-stroke.html | Heart Patient In Experiment With Implant Suffers Stroke | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/quotation-of-the-day-182850.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/jazz-review-a-lincoln-center-gala-with-a-lively-latin-beat.html | JAZZ REVIEW; A Lincoln Center Gala With a Lively Latin Beat | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/public-lives-it-s-on-with-the-show-for-those-who-need-it.html | PUBLIC LIVES; It's On With the Show, for Those Who Need It | False | By Glenn Collins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/student-kills-himself-after-taking-hostages.html | Student Kills Himself After Taking Hostages | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-1901secret-votes-in-our-pages100-75-and-50-years-ago.html | 1901:Secret Votes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-first-issue-imagining-how-a-paper-was-born.html | 150th Anniversary : 1851-2001; The First Issue: Imagining How a Paper Was Born | False | By Michael Chabon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-if-it-s-so-light-why-it-so-serious-shapes-that-lift.html | 150th Anniversary : 1851-2001; If It's So Light, Why Is It So Serious? Shapes That Lift the Spirit | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-boss-an-emblem-for-a-career.html | THE BOSS, An Emblem for a Career | False | By William F. Baker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/a-direct-descendant-of-the-plymouth-feast.html | A Direct Descendant Of the Plymouth Feast | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-mcshane-terence-a.html | Paid Notice: Deaths MCSHANE, TERENCE A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-new-jersey-princeton-town-to-cull-deer.html | Metro Briefing \| New Jersey: Princeton: Town To Cull Deer | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/news-summary-185957.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-people-188247.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/bulletin-board-institute-at-polytechnic-to-promote-research.html | BULLETIN BOARD; Institute at Polytechnic to Promote Research | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/international/british-prime-minister-has-no-doubt-of-bin-ladens-guilt.html | British Prime Minister Has 'No Doubt' of bin Laden's Guilt | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-fool-or-prophet-no-just-a-critic.html | 150th Anniversary: 1851-2001; Fool or Prophet? No, Just a Critic | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-where-the-gray-lady-got-its-steel.html | 150th Anniversary: 1851-2001; Where the Gray Lady Got Its Steel | False | By David Halberstam | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-new-york-washington-new-york-produces-less-smog.html | Metro Briefing \| New York: Washington: New York Produces Less Smog | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-asia-south-korea-farmers-stage-protest-over-wto-rice-deal.html | World Briefing \| Asia: South Korea: Farmers Stage Protest Over W.T.O. Rice Deal | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/worldbusiness/IHT-rallying-stock-markets-ride-a-wave-of-optimism-is.html | Rallying Stock Markets Ride a Wave of Optimism : Is the stock market poised for a Kabul bounce? | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/nation-challenged-suburbs-small-towns-find-their-ingenuity-tested-terrorist.html | A NATION CHALLENGED: THE SUBURBS; Small Towns Find Their Ingenuity Tested By Terrorist Threat | False | By Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-larkin-edward-joseph.html | Paid Notice: Deaths LARKIN, EDWARD JOSEPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/i-more-loss-disaster-on-rockaway-187976.html | More Loss: Disaster on Rockaway | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/c-corrections-188859.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/cabaret-review-channeling-ginger-rogers-in-a-seriocomic-dating-history.html | CABARET REVIEW; Channeling Ginger Rogers in a Seriocomic Dating History | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/reducing-the-fear-that-arrives-by-mail.html | Reducing the Fear That Arrives by Mail | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-dominican-republic-strong-new-york-ties-bind-families-grief.html | THE CRASH OF FLIGHT 587: THE DOMINICAN REPUBLIC; Strong New York Ties Bind Families in Grief | False | By David Gonzalez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/c-corrections-188816.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/football/the-new-york-timess-nfl-computer-ranking.html | The New York Times's N.F.L. Computer Ranking | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/the-minimalist-stuffing-with-crunch.html | THE MINIMALIST; Stuffing, With Crunch | False | By Mark Bittman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/liberties-go-fly-a-kite-taliban.html | Liberties; Go Fly A Kite, Taliban | False | By Maureen Dowd | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-us-and-the-arab-world-letters-to-the-editor.html | U.S. and the Arab World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/music-review-ensemble-turns-to-vivaldi-to-herald-changing-seasons.html | MUSIC REVIEW; Ensemble Turns to Vivaldi To Herald Changing Seasons | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-everything-for-the-feast-except-the-food.html | FOOD STUFF; Everything for the Feast, Except the Food | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/transactions-189197.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-1926desperate-dog-in-our-pages100-75-and-50-years-ago.html | 1926:Desperate Dog : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/catholic-bishops-elect-first-black-president.html | Catholic Bishops Elect First Black President | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-the-ringleader-bin-laden-has-less-room-to-hide-us-says.html | A NATION CHALLENGED: THE RINGLEADER; Bin Laden Has Less Room to Hide, U.S. Says | False | By James Risen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-go-ahead-laugh.html | 150th Anniversary: 1851-2001; Go Ahead, Laugh | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-dept-of-conscience-the-editorial-we.html | 150th Anniversary: 1851-2001; Dept. of Conscience: The Editorial 'We' | False | By Karl E. Meyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/more-loss-disaster-on-rockaway-187941.html | More Loss: Disaster on Rockaway | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-banner-headlines-and-comic-strips.html | 150th Anniversary: 1851-2001; Banner Headlines and Comic Strips | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-basketball-resilient-nets-show-their-grit-to-beat-pacers.html | PRO BASKETBALL; Resilient Nets Show Their Grit To Beat Pacers | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-10-countries-on-track-for-eu-membership.html | 10 Countries on Track For EU Membership | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-internet-doubleclick-sells-european-unit.html | Technology Briefing | Internet: Doubleclick Sells European Unit | False | By Jayson Blair (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-the-retreat-the-taliban-fade-away-but-remain-a-threat.html | A NATION CHALLENGED: THE RETREAT; The Taliban Fade Away, But Remain A Threat | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-tolley-rev-william-g.html | Paid Notice: Deaths TOLLEY, REV. WILLIAM G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-saudis-and-kuwaitis-ought-to-pay.html | Saudis and Kuwaitis Ought to Pay | False | By Shlomo Avineri, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-europe-germany-infineon-posts-wider-loss.html | World Business Briefing | Europe: Germany: Infineon Posts Wider Loss | False | By Edmund L. Andrews (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/klinghoffer-composer-fights-his-cancellation.html | 'Klinghoffer' Composer Fights His Cancellation | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/with-jury-split-trial-of-rabbi-ends-in-mistrial.html | With Jury Split, Trial of Rabbi Ends in Mistrial | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-airlines-many-travelers-delay-flying-holding-for-cheaper-fares.html | THE CRASH OF FLIGHT 587: THE AIRLINES; Many Travelers Delay Flying, Holding Out for Cheaper Fares | False | By Micheline Maynard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/c-corrections-502472.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/national-briefing-northwest-washington-coalition-protests-bombing.html | National Briefing | Northwest: Washington: Coalition Protests Bombing | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-toll-new-set-widows-widowers-now-focused-northern-manhattan.html | THE CRASH OF FLIGHT 587: THE TOLL; A New Set of Widows and Widowers, Now Focused in Northern Manhattan | False | By David Barstow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-turning-away-from-the-holocaust.html | 150th Anniversary: 1851-2001; Turning Away from the Holocaust | False | By Max Frankel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-tapenade-and-wafers-from-the-vineyard.html | FOOD STUFF; Tapenade and Wafers From the Vineyard | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-northern-alliance-despite-flowers-festivities-alliance-finds.html | A NATION CHALLENGED: NORTHERN ALLIANCE; Despite Flowers and Festivities, Alliance Finds an Uneasy Capital | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/2/business/technology-briefing-internet-yahoo-to-feature-paid-search-results.html | Technology Briefing \| Internet: Yahoo To Feature Paid Search Results | False | By Saul Hansell (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/sweet-potatoes-with-nary-a-marshmallow-in-sight.html | Sweet Potatoes With Nary a Marshmallow in Sight | False | By Regina Schrambling | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-so-here-s-what-s-happening-to-language.html | 150th Anniversary : 1851-2001; So Here's What's Happening to Language | False | By Jack Rosenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/bulletin-board-students-discuss-foreign-policy-at-west-point.html | BULLETIN BOARD; Students Discuss Foreign Policy at West Point | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-memorials-dimston-blanche-k.html | Paid Notice: Memorials DIMSTON, BLANCHE K. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-facts-that-got-away.html | 150th Anniversary : 1851-2001; The Facts That Got Away | False | By Tom Kuntz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-150-and-counting-the-story-so-far.html | 150th Anniversary : 1851-2001; 150 and Counting The Story So Far | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-asia-japan-telecom-concern-expects-loss.html | World Business Briefing \| Asia: Japan: Telecom Concern Expects Loss | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-ravitz-gerald.html | Paid Notice: Deaths RAVITZ, GERALD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/a-democrat-s-mandate-no-more-racial-division.html | A Democrat's Mandate: No More Racial Division | False | By RICHARD Pã°sÃ¢REZ–PEã°sÃ«A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-hanley-george-p.html | Paid Notice: Deaths HANLEY, GEORGE P. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/arts-groups-helping-schools-deal-with-disaster.html | Arts Groups Helping Schools Deal With Disaster | False | By Abby Goodnough | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-europe-france-suit-over-diana-crash-dismissed.html | World Briefing \| Europe: France: Suit Over Diana Crash Dismissed | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/us-troops-must-go-in.html | U.S. Troops Must Go In | False | By Larry P. Goodson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/after-terror-at-his-doorstep-kelly-returns-to-public-stage.html | After Terror at His Doorstep, Kelly Returns to Public Stage | False | By Jim Dwyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-washington-heights-plane-crash-deeply-wounds-city-s-dominican.html | THE CRASH OF FLIGHT 587: WASHINGTON HEIGHTS; A Plane Crash Deeply Wounds a City's Dominican Heart | False | By Mireya Navarro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/restaurants-putting-the-nuevo-back-into-nuevo-latino.html | RESTAURANTS; Putting the Nuevo Back Into Nuevo Latino | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/wine-talk-a-splendid-year-on-long-island.html | WINE TALK; A Splendid Year On Long Island | False | By Frank J. Prial | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-sports-and-the-times-at-last-a-full-embrace.html | 150th Anniversary : 1851-2001; Sports and The Times: At Last, a Full Embrace | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-fay-lawrence-f.html | Paid Notice: Deaths FAY, LAWRENCE F. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-new-york-manhattan-4-accused-in-bb-attack-on-joggers.html | Metro Briefing \| New York: Manhattan: 4 Accused In BB Attack On Joggers | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/baseball/2001-world-series-slide-shows.html | 2001 World Series Slide Shows | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/4-guilty-in-fatal-1986-berlin-disco-bombing-linked-to-libya.html | 4 Guilty in Fatal 1986 Berlin Disco Bombing Linked to Libya | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-mckeon-george-p.html | Paid Notice: Deaths MCKEON, GEORGE P. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/start-of-recession-thought-to-be-in-march.html | Start of Recession Thought to Be in March | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/the-crash-of-flight-587-notebooks-fine-china-and-tears-through-the-glass.html | THE CRASH OF FLIGHT 587: NOTEBOOKS; Fine China, and Tears Through the Glass | False | By Mirta Ojito | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/mother-drowned-daughter-4-in-exorcism-rite-police-say.html | Mother Drowned Daughter, 4, In Exorcism Rite, Police Say | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/hockey-parrish-for-team-maybe-for-country.html | HOCKEY; Parrish: For Team, Maybe for Country | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/theater/theater-review-a-polish-provocateur-trashes-decorum.html | THEATER REVIEW; A Polish Provocateur Trashes Decorum | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-raskas-annette.html | Paid Notice: Deaths RASKAS, ANNETTE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/business-travel-after-monday-s-crash-cnn-airport-network-gave-travelers-singing.html | Business Travel; After Monday's crash, CNN Airport Network gave travelers a singing cowboy instead of news. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/cholesterol-fighters-lower-heart-attack-risk-study-finds.html | Cholesterol Fighters Lower Heart Attack Risk, Study Finds | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/on-pro-football-top-teams-find-winning-keys-on-ground.html | ON PRO FOOTBALL; Top Teams Find Winning Keys on Ground | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/morgan-stanley-ends-small-investor-push-in-japan.html | Morgan Stanley Ends Small-Investor Push in Japan | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/inside-188573.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/reckonings-other-people-s-money.html | Reckonings; Other People's Money | False | By Paul Krugman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-civility-and-safety-177300.html | Civility and Safety | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-reducing-the-fear-that-arrives-by-mail-188034.html | Reducing the Fear That Arrives by Mail | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-the-right-stuffing-comes-in-cubes.html | FOOD STUFF; The Right Stuffing Comes in Cubes | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-1951no-bard-please-in-our-pages100-75-and-50-years-ago.html | 1951:No Bard, Please : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/everything-for-the-feast-except-the-food.html | Everything for the Feast, Except the Food | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/theater/theater-review-an-update-of-genesis-leaning-toward-yiddish.html | THEATER REVIEW; An Update of Genesis, Leaning Toward Yiddish | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-disease-new-findings-point-anthrax-letter-state-dept.html | A NATION CHALLENGED: THE DISEASE; New Findings Point to Anthrax Letter to State Dept. | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-checking-globalization-letters-to-the-editor.html | Checking Globalization : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-when-newspapers-were-newsmakers.html | 150th Anniversary: 1851-2001; When Newspapers Were Newsmakers | False | By John Noble Wilford | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-the-south-us-backed-leader-says-he-s-talking-to-taliban.html | A NATION CHALLENGED: THE SOUTH; U.S.-Backed Leader Says He's Talking to Taliban | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-eurasian-maneuvers-for-japan-china-russia-and-america.html | Eurasian Maneuvers for Japan, China, Russia and America | False | By Bruce A. Elleman and Sarah C.m. Paine, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-pentagon-us-bombs-taliban-troops-they-make-speedy-retreat.html | A NATION CHALLENGED: THE PENTAGON; U.S. Bombs Taliban Troops as They Make a Speedy Retreat to the South | False | By James Dao and Steven Lee Myers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-community-service-101-176885.html | Community Service 101 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-military-analysis-a-3rd-front-war-s-spoils.html | A NATION CHALLENGED: MILITARY ANALYSIS; A 3rd Front: War's Spoils | False | By Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/national-briefing-west-california-judge-bars-aids-activists.html | National Briefing | West: California: Judge Bars AIDS Activists | False | By Evelyn Nieves (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/bulletin-board-columbia-brings-together-its-online-offerings.html | BULLETIN BOARD; Columbia Brings Together Its Online Offerings | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-help-for-new-york-south-carolina-students-repay-134-year-old.html | A NATION CHALLENGED: HELP FOR NEW YORK; South Carolina Students Repay A 134-Year-Old Act of Kindness | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/jazz-opera-review-fashioning-a-real-life-amid-slogans-and-archetypes.html | JAZZ OPERA REVIEW; Fashioning a Real Life Amid Slogans and Archetypes. | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-asia-south-korea-hyundai-s-profit-rises.html | World Business Briefing | Asia: South Korea: Hyundai's Profit Rises | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/despite-profit-from-cellphones-vodafone-reports-a-loss.html | Despite Profit From Cellphones, Vodafone Reports a Loss | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-europe-turkey-disputed-dam-loses-builder.html | World Briefing | Europe: Turkey: Disputed Dam Loses Builder | False | By Douglas Frantz (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-afghan-warfare-afghan-warfare-taliban-trick-throws-rebels-into.html | A NATION CHALLENGED: AFGHAN WARFARE; Afghan Warfare: Taliban Trick Throws Rebels Into Retreat | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/buenos-aires-journal-home-from-cuba-soccer-star-kicks-some-shins.html | Buenos Aires Journal; Home From Cuba, Soccer Star Kicks Some Shins | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/media-business-advertising-several-agencies-are-trying-variety-methods-reflect.html | THE MEDIA BUSINESS: ADVERTISING; Several agencies are trying a variety of methods to reflect the world after Sept. 11. | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-for-the-holidays-cocktail-party-in-a-box.html | FOOD STUFF; For the Holidays, Cocktail Party in a Box | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-africa-zimbabwe-pushing-ahead-with-land-reform.html | World Briefing | Africa: Zimbabwe: Pushing Ahead With Land Reform | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-software-blue-martini-in-sprint-deal.html | Technology Briefing | Software: Blue Martini In Sprint Deal | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/trade-officials-feeling-pressure-avert-damaging-setback-extend-talks-qatar.html | Trade Officials, Feeling Pressure to Avert a Damaging Setback, Extend Talks in Qatar | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-world-tighter-security-for-nobel-peace-ceremony.html | World Briefing | World: Tighter Security For Nobel Peace Ceremony | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-software-oracle-chief-warns-on-outlook.html | Technology Briefing | Software: Oracle Chief Warns On Outlook | False | By Chris Gaither (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-air-safety-senator-s-compromise-measure-would-use-federal.html | A NATION CHALLENGED: AIR SAFETY; Senator's Compromise Measure Would Use Federal Screeners Only at Busiest Airports | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/the-crash-of-flight-587-notebooks-too-many-people.html | THE CRASH OF FLIGHT 587: NOTEBOOKS; 'Too Many People' | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/america-reaches-for-tradition-giving-thanks-at-the-president-s-table.html | AMERICA REACHES FOR TRADITION; Giving Thanks, at the President's Table | False | By Marian Burros | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/ray-kelly-83-babe-ruth-s-little-pal-dies.html | Ray Kelly, 83, Babe Ruth's Little Pal, Dies | False | By Richard Goldstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-anthrax-investigation-agents-raid-residences-after-tip-anthrax.html | A NATION CHALLENGED: ANTHRAX INVESTIGATION; Agents Raid Residences After Tip On Anthrax | False | By Sara Rimer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-1951-big-stories-and-the-cry-of-copy.html | 150th Anniversary : 1851-2001; 1951: Big Stories and the Cry of 'Copy!' | False | By Nicholson Baker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/specials/onefifty/on-this-anniversary-who-we-are.html | On This Anniversary: Who We Are | False | By Howell Raines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/business-digest-185280.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-exiles-pashtuns-exile-seem-determined-fight-for-power-if-not.html | A NATION CHALLENGED: THE EXILES; Pashtuns in Exile Seem Determined to Fight for Power, if Not for Land | False | By Tim Weiner With Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-the-wrong-stimulus-letters-to-the-editor.html | The Wrong Stimulus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/shift-from-food-stamps-to-private-aid-widens.html | Shift From Food Stamps To Private Aid Widens | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/bulletin-board-teachers-union-wins-court-ruling-on-pensions.html | BULLETIN BOARD; Teachers' Union Wins Court Ruling on Pensions | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-cavallaro-anthony.html | Paid Notice: Deaths CAVALLARO, ANTHONY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/citing-sept-11-2-sides-avert-janitors-strike.html | Citing Sept. 11, 2 Sides Avert Janitors' Strike | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/german-leader-calls-vote-of-confidence-on-role-in-afghanistan.html | German Leader Calls Vote of Confidence on Role in Afghanistan | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-six-buildings-that-share-one-story.html | 150th Anniversary : 1851-2001; Six Buildings That Share One Story | False | By David W. Dunlap | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/international/restructuring-will-make-ins-dual-focus-agency.html | Restructuring Will Make I.N.S. Dual Focus Agency | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/international/restructuring-will-make-ins-dual-focus-agency-2001111493917382840.html | Restructuring Will Make I.N.S. Dual Focus Agency | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/central-bank-cuts-rate-in-new-zealand.html | Central Bank Cuts Rate in New Zealand | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/1-reducing-the-fear-that-arrives-by-mail-the-electronic-solution-188042.html | Reducing the Fear That Arrives by Mail; The Electronic Solution | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/national-briefing-south-fraternity-members-in-blackface.html | National Briefing | South: Fraternity Members In Blackface | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-moist-brined-turkey-ready-to-go.html | FOOD STUFF; Moist Brined Turkey Ready to Go | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/bush-putin-summit-accord-bush-putin-agree-reduce-stockpile-nuclear-warheads.html | THE BUSH-PUTIN SUMMIT: THE ACCORD; Bush and Putin Agree to Reduce Stockpile of Nuclear Warheads | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-addiction-begins.html | 150th Anniversary: 1851-2001; The Addiction Begins | False | By Will Shortz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/10-nations-look-like-prospects-for-joining-the-european-union.html | 10 Nations Look Like Prospects For Joining The European Union | False | By Peter S. Green | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/a-nation-challenged-jurisdiction-use-of-military-court-divides-legal-experts.html | A NATION CHALLENGED: JURISDICTION; Use of Military Court Divides Legal Experts | False | By William Glaberson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-de-rothschild-debra.html | Paid Notice: Deaths DE ROTHSCHILD, DEBRA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/postwar-art-fails-to-meet-expectations-at-christie-s.html | Postwar Art Fails to Meet Expectations At Christie's | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/the-bush-putin-summit-military-analysis-us-arsenal-treaties-vs-nontreaties.html | THE BUSH-PUTIN SUMMIT: MILITARY ANALYSIS; U.S. Arsenal: Treaties vs. Nontreaties | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/3-ex-guards-at-bosnia-camp-are-sentenced-by-hague-panel.html | 3 Ex-Guards at Bosnia Camp Are Sentenced by Hague Panel | False | By Marlise Simons | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/obituaries/bob-eckhardt-88-served-14-years-in-us-house.html | Bob Eckhardt, 88; Served 14 Years in U.S. House | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/tastings-an-agile-partner.html | TASTINGS; An Agile Partner | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/IHT-in-us-putin-hears-proposal-on-missiles-bushs-armscut-plan.html | In U.S., Putin Hears Proposal on Missiles : Bush's Arms-Cut Plan | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/bush-putin-summit-analysis-new-allies-one-trusts-other-s-not-so-sure.html | THE BUSH-PUTIN SUMMIT: NEWS ANALYSIS; New Allies: One Trusts, The Other's Not So Sure | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/boldface-names-183539.html | Boldface Names | False | By James Barron With Linda Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-asia-koreas-warming-trend-continues.html | World Briefing | Asia: Koreas: Warming Trend Continues | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-reported-from-afar-yet-close-to-home.html | 150th Anniversary: 1851-2001; Reported from Afar, Yet Close to Home | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/a-nation-challenged-187844.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/documenting-a-death-camp-in-nazi-croatia.html | Documenting a Death Camp in Nazi Croatia | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/television-review-a-comedian-wrestles-with-instant-fatherhood.html | TELEVISION REVIEW; A Comedian Wrestles With Instant Fatherhood | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/reclaiming-kabul.html | Reclaiming Kabul | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/bush-putin-summit-2-presidents-words-new-relationship-moves-antiterrorism.html | THE BUSH-PUTIN SUMMIT; In 2 Presidents' Words: The 'New Relationship' Moves to Antiterrorism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-hardware-standards-put-compaq-in-no-1-spot.html | Technology Briefing | Hardware: Standards Put Compaq In No. 1 Spot | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-more-loss-disaster-on-rockaway-187950.html | More Loss: Disaster on Rockaway | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/books/books-of-the-times-stabbing-the-heart-and-soul-with-the-savagery-of-truth.html | BOOKS OF THE TIMES; Stabbing the Heart and Soul With the Savagery of Truth | False | By Richard Bernstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-slavotsky-sonia.html | Paid Notice: Deaths SLAVOTSKY, SONIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/after-hitler-bin-laden-isn-t-so-scary-in-response-to-terror-a-new-generation-gap.html | After Hitler, Bin Laden Isn't So Scary; In Response to Terror, A New Generation Gap | False | By Jane Gross | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-atrocities-pow-s-were-shot-question-is-how-many.html | A NATION CHALLENGED: ATROCITIES; P.O.W.'s Were Shot; Question Is How Many? | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/the-crash-of-flight-587-notebooks-serendipity-comes-calling.html | THE CRASH OF FLIGHT 587: NOTEBOOKS; Serendipity Comes Calling | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-teaching-kids-history-176133.html | Teaching Kids History | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-guarding-our-rights-175773.html | Guarding Our Rights | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/cuomo-says-pataki-s-plan-imperils-aid-to-new-york.html | Cuomo Says Pataki's Plan Imperils Aid To New York | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-europe-germany-cable-acquisition.html | World Business Briefing | Europe: Germany: Cable Acquisition | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-football-on-the-giants-looking-back-is-not-moving-the-giants-forward.html | PRO FOOTBALL: ON THE GIANTS; Looking Back Is Not Moving the Giants Forward | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/our-towns-hail-the-mayor-whose-name-isn-t-giuliani.html | Our Towns; Hail the Mayor (Whose Name Isn't Giuliani) | False | By Michael Winerip | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/jobs/trends-immigrant-muslim-workers-few-drive-taxis-many-are-managers.html | TRENDS; Immigrant Muslim Workers: Few Drive Taxis, Many Are Managers | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-investigation-specialists-set-up-shop-with-long-list-possible.html | THE CRASH OF FLIGHT 587: THE INVESTIGATION; Specialists Set Up Shop With Long List of Possible Causes to Pursue or Cross Out | False | By Al Baker and Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/international/us-rescues-8-aid-workers-south-of-kabul.html | U.S. Rescues 8 Aid Workers South of Kabul | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-kanofsky-harry-poppa.html | Paid Notice: Deaths KANOFSKY, HARRY. "POPPA" | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/25-and-under-the-essence-of-home-cooking-puerto-rican-style.html | $25 AND UNDER; The Essence of Home Cooking, Puerto Rican-Style | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-more-loss-disaster-on-rockaway-187968.html | More Loss: Disaster on Rockaway | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-europe-ukraine-president-signs-land-reform-law.html | World Briefing | Europe: Ukraine: President Signs Land Reform Law | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-overview-jet-s-cockpit-voice-recorder-reveals-rattle-before.html | THE CRASH OF FLIGHT 587: THE OVERVIEW; Jet's Cockpit Voice Recorder Reveals Rattle Before Crash | False | By N. R. Kleinfield and Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-accounts-188239.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-spector-shirley-albert.html | Paid Notice: Deaths SPECTOR, SHIRLEY ALBERT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-shulman-major-max-l.html | Paid Notice: Deaths SHULMAN, MAJOR MAX L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/c-corrections-187739.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-davies-norman.html | Paid Notice: Deaths DAVIES, NORMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-immigration-bush-sets-option-military-trials-terrorist-cases.html | A NATION CHALLENGED: IMMIGRATION; BUSH SETS OPTION OF MILITARY TRIALS IN TERRORIST CASES | False | By Elisabeth Bumiller and David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/the-pilgrimage-to-lower-manhattan.html | The Pilgrimage to Lower Manhattan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-new-york-manhattan-big-board-leases-space.html | Metro Briefing | New York: Manhattan: Big Board Leases Space | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/books/the-art-of-aftermath-distilled-in-memory-work-inspired-by-sept-11-may-take-time.html | The Art of Aftermath, Distilled in Memory; Work Inspired by Sept. 11 May Take Time | False | By Mel Gussow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/hockey-devils-turnovers-add-up-to-defeat.html | HOCKEY; Devils' Turnovers Add Up to Defeat | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/technology/circuits/article-2001111491239511887-no-title.html | Article 2001111491239511887 -- No Title | | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-madrid-spanish-police-arrest-11-accused-working-for-bin-laden.html | A NATION CHALLENGED: MADRID; Spanish Police Arrest 11 Accused of Working for bin Laden | False | By Emma Daly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/jobs/jobs-that-recession-may-never-touch.html | Jobs That Recession May Never Touch | False | By Weld Royal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-some-struggles-never-seem-to-end.html | 150th Anniversary: 1851-2001; Some Struggles Never Seem to End | False | By Anna Quindlen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/assembly-s-vote-could-settle-democrats-battle-for-speaker.html | Assembly's Vote Could Settle Democrats' Battle for Speaker | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/hockey-it-s-not-just-another-game.html | HOCKEY; It's Not Just Another Game | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-belle-harbor-5-neighbors-gone-jet-engine-where-child-s-bike.html | THE CRASH OF FLIGHT 587: BELLE HARBOR; 5 Neighbors Gone, and a Jet Engine Where a Child's Bike Might Have Been | False | By Dan Barry and Elissa Gootman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/baseball-his-season-s-dream-fulfilled-johnson-wins-4th-cy-young.html | BASEBALL; His Season's Dream Fulfilled, Johnson Wins 4th Cy Young | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/china-seems-uncertain-about-dealing-openly-with-aids.html | China Seems Uncertain About Dealing Openly With AIDS | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-brumbaugh-david-w.html | Paid Notice: Deaths BRUMBAUGH, DAVID W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/IHT-here-comes-a-second-us-chance-to-make-up-with-russia.html | Here Comes a Second U.S. Chance to Make Up With Russia | False | By Stephen F. Cohen, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/national-briefing-south-mississippi-governor-cuts-55-million.html | National Briefing | South: Mississippi: Governor Cuts $55 Million | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-basketball-as-a-last-resort-eisley-is-the-knicks-best-option.html | PRO BASKETBALL; As a Last Resort, Eisley Is the Knicks' Best Option | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-a-gallery-of-hirschfelds.html | 150th Anniversary: 1851-2001; A Gallery of Hirschfelds | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/the-chef-a-dash-of-single-malt-and-voila.html | THE CHEF; A Dash of Single Malt, and Voilà!'silè€ | False | By Bill Yosses | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/david-hopkins-79-authority-on-land-bridge-of-first-ice-age.html | David Hopkins, 79, Authority On Land Bridge of First Ice Age | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-szumlak-david.html | Paid Notice: Deaths SZUMLAK, DAVID | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/golden-oldies-with-a-spin.html | Golden Oldies, With a Spin | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-new-york-bronx-man-loses-foot-in-fall-onto-tracks.html | Metro Briefing | New York: Bronx: Man Loses Foot In Fall Onto Tracks | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/jobs/my-job-a-temp-s-life-i-m-not-really-here.html | MY JOB; A Temp's Life: I'm Not Really Here | False | By Matthew Hoverman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/c-corrections-188840.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/IHT-the-fight-against-terrorism-looking-ahead-bush-very-pleased-though-he-to.html | THE FIGHT AGAINST TERRORISM / Looking Ahead : Bush 'Very Pleased,' Though He Told Opposition Not to Enter Kabul | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-robinson-hubert-s-robbie.html | Paid Notice: Deaths ROBINSON, HUBERT S. (ROBBIE) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/education/columbia-brings-together-its-online-offerings.html | Columbia Brings Together Its Online Offerings | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-research-heart-drug-shows-promise.html | Technology Briefing | Research: Heart Drug Shows Promise | False | By Andrew Pollack (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-europe-russia-chechnya-withdrawal-planned-again.html | World Briefing \| Europe: Russia: Chechnya Withdrawal Planned, AGain | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/tom-dardis-78-literary-biographer-fascinated-by-film.html | Tom Dardis, 78, Literary Biographer Fascinated by Film | False | By Eric Pace | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-reporter-s-reporter.html | 150th Anniversary: 1851-2001; The Reporter's Reporter | False | By David Halberstam | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-wojcak-randy.html | Paid Notice: Deaths WOJCAK, RANDY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-memorials-goldberg-fanny.html | Paid Notice: Memorials GOLDBERG, FANNY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/opera-review-chekhov-transposed-in-sex-and-tempo.html | OPERA REVIEW; Chekhov Transposed in Sex and Tempo | False | By Bernard Holland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/travel/italy-wrapped-up.html | Italy Wrapped Up | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-grappel-hymie.html | Paid Notice: Deaths GRAPPEL, HYMIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/c-corrections-188832.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/music-review-with-a-festival-in-3-rooms-a-third-is-all-you-can-hear.html | MUSIC REVIEW; With a Festival in 3 Rooms, A Third Is All You Can Hear | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/nation-challenged-portraits-grief-victims-good-food-fan-would-be-fisherman-guy.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Good-Food Fan, a Would-Be Fisherman, a Guy With a Taste for Fun | False | These sketches were written by Neela Banerjee, Julian E. Barnes, Adam Clymer, Constance L. Hays, Lynette Holloway, George James, N. R. Kleinfield, Mireya Navarro, Dinitia Smith and Robert Worth. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-beyond-and-behind-the-stock-tables.html | 150th Anniversary: 1851-2001; Beyond (and Behind) the Stock Tables | False | By Floyd Norris AND Christine Bockelmann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-asia-south-korea-hynix-to-raise-funds.html | World Business Briefing \| Asia: South Korea: Hynix To Raise Funds | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-cruel-new-normal-for-sept-11-widow-175722.html | Cruel 'New Normal' For Sept. 11 Widow | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/lessons-assessing-money-s-role-in-making-schools-better.html | LESSONS; Assessing Money's Role In Making Schools Better | False | By Richard Rothstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/basketball/van-gundy-downsizes-starting-lineup.html | Van Gundy Downsizes Starting Lineup | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/supreme-court-roundup-justices-uphold-2-year-deadline-on-suing-credit-raters.html | Supreme Court Roundup; Justices Uphold 2-Year Deadline on Suing Credit Raters | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/executive-who-promoted-interest-free-car-loans-is-leaving-gm.html | Executive Who Promoted Interest-Free Car Loans Is Leaving G.M. | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-dunne-gerald-a.html | Paid Notice: Deaths DUNNE, GERALD A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-phipps-william-hamilton.html | Paid Notice: Deaths PHIPPS, WILLIAM HAMILTON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/neediest-cases-unable-work-no-husband-help-but-with-young-children-raise.html | The Neediest Cases; Unable to Work and No Husband to Help, but With Young Children to Raise | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/a-revolutionary-idea-trading-grape-for-apple.html | A Revolutionary Idea: Trading Grape for Apple | False | By Amanda Hesser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-kornreich-doris-j-nee-greenberg.html | Paid Notice: Deaths KORNREICH, DORIS J. (NEE GREENBERG) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/media/burger-king-names-mccaffery-ratner.html | Burger King Names McCaffery Ratner | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-more-loss-disaster-on-rockaway-187984.html | More Loss: Disaster on Rockaway | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-demarco-michael.html | Paid Notice: Deaths DEMARCO, MICHAEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-choate-eloise-weld.html | Paid Notice: Deaths CHOATE, ELOISE WELD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/anxiety-in-the-air.html | Anxiety in the Air | False | By Walter Kim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/bush-orders-oil-reserve-filled-to-maximum.html | Bush Orders Oil Reserve Filled to Maximum | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/editors-note-special-today.html | Editors' Note; SPECIAL TODAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-after-birthday-party-nyt-150-online-bookstores.html | 150th Anniversary: 1851-2001; After the Birthday Party: NYT@150 Online, and in Bookstores | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/IHT-this-weeks-games-will-fill-6-of-the-7-remaining-places-in-south.html | This Week's Games Will Fill 6 of the 7 Remaining Places in South Korea and Japan : The Difficult Last Steps on the Road to Jeju | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/taubman-datebooks-cited-in-sotheby-s-collusion-trial.html | Taubman Datebooks Cited In Sotheby's Collusion Trial | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-outdated-buildings-17288.html | Outdated Buildings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/c-corrections-188867.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/lawyer-for-cuban-boy-s-relatives-is-elected-miami-mayor.html | Lawyer for Cuban Boy's Relatives Is Elected Miami Mayor | False | By Dana Canedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-future-un-seeks-meeting-afghans-fill-vacuum-kabul.html | A NATION CHALLENGED: THE FUTURE; U.N. Seeks Meeting of Afghans to Fill Vacuum in Kabul | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/weekinreview/the-pied-piper.html | The Pied Piper | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-investigative-reporting-was-young-then.html | 150th Anniversary: 1851-2001; Investigative Reporting Was Young Then | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-ross-benjamin-ben.html | Paid Notice: Deaths ROSS, BENJAMIN (BEN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-europe-switzerland-bank-s-profit-falls.html | World Business Briefing | Europe: Switzerland: Bank's Profit Falls | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-calendar-tomorrow-hearing-on-board-of-education.html | Metro Briefing | Calendar: Tomorrow: Hearing On Board Of Education | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/dead-and-missing.html | Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/new-rules-for-weapons-cuts.html | New Rules for Weapons Cuts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-economic-legislation-house-gop-rejects-stimulus-bill-summit.html | A NATION CHALLENGED: THE ECONOMIC LEGISLATION; House G.O.P. Rejects Stimulus-Bill 'Summit' | False | By Adam Clymer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/management-restoring-the-heart-of-ford.html | MANAGEMENT; Restoring the Heart of Ford | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/world/bush-putin-summit-nuclear-junkyard-where-warheads-are-made-where-good-pair.html | THE BUSH-PUTIN SUMMIT: THE NUCLEAR JUNKYARD; Where Warheads Are Made, and Where a Good Pair of Pliers Can Put Them to Rest | False | By James Glanz and Dennis Overbye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/style/IHT-behind-the-footlightsa-trio-of-prewar-plays.html | Behind the Footlights:A Trio of Prewar Plays | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/c-corrections-188875.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/more-loss-disaster-on-rockaway.html | More Loss: Disaster on Rockaway | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/l-an-agency-s-new-role-177784.html | An Agency's New Role | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-gildin-lucille.html | Paid Notice: Deaths GILDIN, LUCILLE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-fallon-worldwide-plans-more-layoffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Worldwide Plans More Layoffs | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/international/taliban-flee-kandahar-bin-laden-is-at-large.html | Taliban Flee Kandahar; bin Laden Is at Large | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/national/all-of-sept-11-fund-will-go-to-victims-red-cross-says.html | All of Sept. 11 Fund Will Go to Victims, Red Cross Says | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-14 | 2001-11-14 | https://www.nytimes.com/2001/11/14/classified/paid-notice-deaths-low-arthur-j.html | Paid Notice: Deaths LOW, ARTHUR J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/standoff-in-macedonia-threatening-nato-backed-peace-plan.html | Standoff in Macedonia Threatening NATO-Backed Peace Plan | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/a-verdict-on-gatekeepers.html | A Verdict on Gatekeepers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/the-return-of-commissioner-kelly.html | The Return of Commissioner Kelly | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/recharging-batteries-included-how-to-leave-everything-behind-nothing-chance.html | Recharging (Batteries Included); How to Leave Everything Behind and Nothing to Chance | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/baseball-soriano-plans-to-help-crash-victims.html | BASEBALL; Soriano Plans to Help Crash Victims | False | By Edward Wong | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-battle-for-afghanistan-the-tide-is-turned-209740.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/inquiry-in-girl-s-death-focuses-on-her-return-to-an-abusive-mother.html | Inquiry in Girl's Death Focuses on Her Return to an Abusive Mother | False | By Somini Sengupta | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/public-lives-the-man-who-put-kissinger-in-the-dirt-softly.html | PUBLIC LIVES; The Man Who Put Kissinger in the Dirt, Softly | False | By Joyce Wadler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing-calendar-today-public-meeting-on-security.html | Metro Briefing | Calendar: Today: Public Meeting On Security | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing-connecticut-hartford-no-accord-on-deficit-reduction.html | Metro Briefing | Connecticut: Hartford: No Accord On Deficit Reduction | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-haies-miriam.html | Paid Notice: Deaths HAIES, MIRIAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/the-neediest-cases-fleeing-abuse-for-a-life-of-joy-and-independence.html | The Neediest Cases; Fleeing Abuse for a Life of Joy and Independence | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/brooklyn-jury-awards-115-million-to-a-mother-with-brain-damage.html | Brooklyn Jury Awards $115 Million to a Mother With Brain Damage | False | By Jane Fritsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-battle-for-afghanistan-the-tide-is-turned-209791.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211230.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions-agreement-on-medicines.html | U.S. Companies Largely Back Trade Decisions; Agreement on Medicines | False | By Melody Petersen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/high-energy-and-prices-at-contemporary-art-sale.html | High Energy and Prices At Contemporary-Art Sale | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/worldbusiness/IHT-charges-hurt-income-but-sales-rise-siemens-posts.html | Charges Hurt Income, but Sales Rise : Siemens Posts Loss On Phone Business | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/bodies-motion-rest-ergonomic-equipment-can-take-away-strain-everyday-tasks.html | Bodies in Motion, and at Rest; Ergonomic Equipment Can Take Away the Strain in Everyday Tasks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-asia-japan-bankruptcies-rise.html | World Business Briefing | Asia: Japan: Bankruptcies Rise | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/the-pop-life-for-musicians-microsoft-s-xbox-is-no-jackpot.html | THE POP LIFE; For Musicians, Microsoft's Xbox Is No Jackpot | False | By Neil Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/IHT-europes-action-on-terrorism-letters-to-the-editor.html | Europe's Action on Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/growth-in-albany-spending-is-double-rate-of-inflation.html | Growth in Albany Spending Is Double Rate of Inflation | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/circuits/a-holiday-buying-guide-to-technology-2001111591928441787.html | A Holiday Buying Guide to Technology | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions-textile-regulations.html | U.S. Companies Largely Back Trade Decisions; Textile Regulations | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/the-media-business-boss-on-cover-raises-issues-for-magazine.html | THE MEDIA BUSINESS; Boss on Cover Raises Issues For Magazine | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nation-challenged-red-cross-red-cross-pledges-entire-terror-fund-sept-11-victims.html | A NATION CHALLENGED: THE RED CROSS; Red Cross Pledges Entire Terror Fund To Sept. 11 Victims | False | By Diana B. Henriques and David Barstow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/on-pro-basketball-knicks-slide-a-result-of-never-rebuilding.html | ON PRO BASKETBALL; Knicks' Slide a Result Of Never Rebuilding | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/IHT-1901-cat-and-wires-in-our-pages100-75-and-50-years-ago.html | 1901:Cat and Wires : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/a-ford-report-to-the-sec-hints-at-chief-s-rich-severance-deal.html | A Ford Report to the S.E.C. Hints at Chief's Rich Severance Deal | False | By Stephanie Strom | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/michael-demarco-65-a-judge-and-a-councilman-in-new-york.html | Michael DeMarco, 65, a Judge And a Councilman in New York | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/movies/arts-in-america-bringing-hollywood-pizazz-to-military-training.html | ARTS IN AMERICA; Bringing Hollywood Pizazz to Military Training | False | By Hugh Hart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-rockies-idaho-governor-orders-budget-cuts.html | National Briefing | Rockies: Idaho: Governor Orders Budget Cuts | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/grand-jury-indicts-ex-irs-employee.html | Grand Jury Indicts Ex-I.R.S. Employee | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-who-knew-powering-out-the-stains-on-the-most-delicate-linens.html | CURRENTS: WHO KNEW?; Powering Out the Stains On the Most Delicate Linens | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/hockey-clarke-talks-about-lindros.html | HOCKEY; Clarke Talks About Lindros | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-immigration-ashcroft-says-ins-will-be-split-refocus.html | A NATION CHALLENGED: IMMIGRATION; Ashcroft Says I.N.S. Will Be Split to Refocus Responsibilities | False | By David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/a-nation-challenged-the-site-below-rubble-a-tour-of-a-still-burning-hell.html | A NATION CHALLENGED: THE SITE; Below Rubble, a Tour of a Still-Burning Hell | False | By James Glanz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/movies/film-review-with-just-a-hint-of-a-plot-taking-it-easy-very-easy.html | FILM REVIEW; With Just a Hint of a Plot, Taking It Easy. Very Easy. | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/a-nation-challenged-oklahoma-detainee-hearing-for-pakistani-student.html | A NATION CHALLENGED: OKLAHOMA DETAINEE; Hearing for Pakistani Student | False | By Jo Thomas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/bush-names-budget-expert-as-administrator-of-nasa.html | Bush Names Budget Expert As Administrator of NASA | False | By Warren E. Leary | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-relief-food-shipment-may-be-start-of-something-big.html | A NATION CHALLENGED: RELIEF; Food Shipment May Be Start of Something Big | False | By C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/plus-baseball-piniella-and-bowa-voted-top-managers.html | PLUS: BASEBALL; Piniella and Bowa Voted Top Managers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing-new-york-staten-island-man-guilty-in-officer-s-death.html | Metro Briefing \| New York: Staten Island: Man Guilty In Officer's Death | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/books/another-bend-in-the-river-for-naipaul-he-tests-the-water-for-nobel-prize-speech.html | Another Bend In the River For Naipaul; He Tests the Water For Nobel Prize Speech | False | By Mel Gussow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/international/text-of-bbc-world-service-interview-with-taliban-leader.html | Text of BBC World Service Interview With Taliban Leader | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-australia-australia-phone-layoffs.html | World Business Briefing \| Australia: Australia: Phone Layoffs | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/travel/in-london-one-dollar-for-one-pound.html | In London, One Dollar for One Pound | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-afghan-immigrants-joy-tempered-fears-california-s-little-kabul.html | A NATION CHALLENGED: AFGHAN IMMIGRANTS; Joy Is Tempered by Fears In California's Little Kabul | False | By Chris Gaither | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-mid-atlantic-maryland-150-million-gift-for-johns-hopkins.html | National Briefing \| Mid-Atlantic: Maryland: $150 Million Gift For Johns Hopkins | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/IHT-taiwan-and-china-in-the-wto-letters-to-the-editor.html | Taiwan and China in the WTO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-de-rothschild-debra-elisa.html | Paid Notice: Deaths DE ROTHSCHILD, DEBRA ELISA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/demand-at-food-pantries-rises-but-donations-drop.html | Demand at Food Pantries Rises, but Donations Drop | False | By Alan Feuer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/deaths-of-women-in-car-crashes-are-rising-study-finds.html | Deaths of Women in Car Crashes Are Rising, Study Finds | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-asia-south-korea-hanaro-loss-narrows.html | World Business Briefing \| Asia: South Korea: Hanaro Loss Narrows | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-lawler-christopher.html | Paid Notice: Deaths LAWLER, CHRISTOPHER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nuclear-plant-plans-to-add-gas-power.html | Nuclear Plant Plans to Add Gas Power | False | By David W. Chen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/IHT-angry-north-and-south-koreans-break-off-family-reunion-talks.html | Angry North and South Koreans Break Off Family Reunion Talks | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/crash-inquiry-focuses-on-tail-fin-that-broke-off.html | Crash Inquiry Focuses on Tail Fin That Broke Off | False | By Matthew L. Wald and Al Baker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nathan-pusey-harvard-president-through-growth-and-turmoil-alike-dies-at-94.html | Nathan Pusey, Harvard President Through Growth and Turmoil Alike, Dies at 94 | False | By Andrew L. Yarrow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211206.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/baseball-mets-could-use-bonds-but-cannot-afford-him.html | BASEBALL; Mets Could Use Bonds But Cannot Afford Him | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/fight-in-philadelphia-over-schools-takeover.html | Fight in Philadelphia Over Schools Takeover | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-washington-thurmond-moves-to-hospital.html | National Briefing \| Washington: Thurmond Moves To Hospital | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/markets-market-place-he-tries-generate-revenue-yahoo-s-chief-moves-company-away.html | THE MARKETS: Market Place; As he tries to generate revenue, Yahoo's chief moves the company away from its old culture. | False | By Saul Hansell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/unification-talks-between-the-two-koreas-break-off-abruptly.html | Unification Talks Between the Two Koreas Break Off Abruptly | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-europe-germany-wartime-bomb-near-reichstag.html | World Briefing \| Europe: Germany: Wartime Bomb Near Reichstag | False | By Desmond Butler (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/politics/bush-and-putin-agree-on-much-but-no-abm-deal-is-reached.html | Bush and Putin Agree on Much, but No ABM Deal Is Reached | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/newmont-pursues-2-buyouts-aiming-to-be-no-1-in-gold.html | Newmont Pursues 2 Buyouts, Aiming to Be No. 1 in Gold | False | By Bernard Simon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/books/making-books-a-proliferation-of-presidents.html | MAKING BOOKS; A Proliferation Of Presidents | False | By Martin Arnold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/transactions-211419.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/gadgets-fly-with-right-hardware-even-business-trip-can-feel-like-escape.html | Gadgets on the Fly; With the Right Hardware, Even a Business Trip Can Feel Like Escape | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/baseball-exemption-legislation-introduced.html | BASEBALL; Exemption Legislation Introduced | False | By John Files | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/a-nation-challenged-aviation-security-security-firms-ever-mindful-to-cut-costs.html | A NATION CHALLENGED: AVIATION SECURITY; Security Firms Ever Mindful To Cut Costs | False | By Michael Moss and Leslie Eaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-africa-sudan-bush-envoy-on-peace-mission.html | World Briefing \| Africa: Sudan: Bush Envoy On Peace Mission | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/boldface-names-208523.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-battle-for-afghanistan-the-tide-is-turned-209775.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-europe-germany-heavy-guard-for-nuclear-waste.html | World Briefing \| Europe: Germany: Heavy Guard For Nuclear Waste | False | By Desmond Butler (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/olympics-schlopy-s-tour-may-end-in-salt-lake-city.html | OLYMPICS; Schlopy's Tour May End in Salt Lake City | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/IHT-bush-and-a-palestinian-state-letters-to-the-editor.html | Bush and a Palestinian State : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-labor-hoffa-takes-lead-in-teamsters-race.html | National Briefing \| Labor: Hoffa Takes Lead In Teamsters Race | False | By Steven Greenhouse (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/decorators-roam-where-the-deer-and-the-antelope-play.html | Decorators Roam Where the Deer and the Antelope Play | False | By Pilar Guzman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-europe-britain-cable-and-wireless-dividend.html | World Business Briefing \| Europe: Britain: Cable And Wireless Dividend | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-basketball-eisley-is-given-backup-position.html | PRO BASKETBALL; Eisley Is Given Backup Position | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-operations-special-forces-hunt-al-qaeda-on-the-ground.html | A NATION CHALLENGED: OPERATIONS; Special Forces Hunt Al Qaeda On the Ground | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/technology-in-art-filmmakers-send-a-message-with-lego-as-the-medium.html | TECHNOLOGY IN ART; Filmmakers Send a Message With Lego as the Medium | False | By Sara Ivry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/technology-at-home-xerox-and-child-a-story-reproduced.html | TECHNOLOGY AT HOME; Xerox And Child: A Story Reproduced | False | By Ian Austen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/tuberculosis-group-tries-to-spur-research-for-new-antibiotics.html | Tuberculosis Group Tries to Spur Research for New Antibiotics | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/forget-store-windows-web-wares-beckon.html | Forget Store Windows: Web Wares Beckon | False | By Sarah Milstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211192.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-levenson-marian.html | Paid Notice: Deaths LEVENSON, MARIAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/at-home-with-lidia-bastianich-a-recipe-kept-warm-for-55-years.html | AT HOME WITH/Lidia Bastianich; A Recipe Kept Warm For 55 Years | False | By Alex Witchel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-hijacking-2-pilots-praise-passengers-who-fought-hijackers.html | A NATION CHALLENGED: THE HIJACKING; 2 Pilots Praise Passengers Who Fought Hijackers | False | By Kevin Sack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-intelligence-blair-says-new-evidence-ties-bin-laden-attacks.html | A NATION CHALLENGED: INTELLIGENCE; Blair Says New Evidence Ties bin Laden to Attacks | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/the-family-that-slays-demons-together.html | The Family That Slays Demons Together | False | By James Gorman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/toys-that-teach-learn-they-may-even-help-you-with-your-homework-your-taxes.html | Toys That Teach, and Learn; They May Even Help You With Your Homework or Your Taxes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-greenberg-ruth.html | Paid Notice: Deaths GREENBERG, RUTH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/george-a-kiersch-83-field-geologist-and-professor.html | George A. Kiersch, 83, Field Geologist and Professor | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/measuring-success-at-least-the-talks-didn-t-collapse.html | Measuring Success: At Least the Talks Didn't Collapse | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing-new-york-brooklyn-medical-malpractice-award.html | Metro Briefing | New York: Brooklyn: Medical Malpractice Award | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/international/nations-move-to-send-troops-to-keep-order-in-afghanistan.html | Nations Move to Send Troops to Keep Order in Afghanistan | False | By Carla Baranauckas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-holdouts-taliban-negotiating-surrender-kunduz-their-last.html | A NATION CHALLENGED: THE HOLDOUTS; Taliban Negotiating Surrender of Kunduz, Their Last Stronghold in Afghanistan's North | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/tools-for-staying-touch-voice-touch-even-sight-plenty-ways-not-make-yourself.html | Tools for Staying in Touch; By Voice, Touch or Even Sight, Plenty of Ways Not to Make Yourself Scarce | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/dont-call-for-philip-morris-company-to-change-its-name.html | Don't Call for Philip Morris; Company to Change Its Name | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/digital-brushes-for-creative-drives-it-s-true-that-computers-alone-can-t-make.html | Digital Brushes for Creative Drives; It's True That Computers Alone Can't Make Great Art. But They Can Help. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-battle-for-afghanistan-the-tide-is-turned-209805.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/national/2-instances-of-wake-turbulence-before-crash-investigators-say.html | 2 Instances of Wake Turbulence Before Crash, Investigators Say | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-bridge-of-love-197319.html | The Bridge of Love | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-military-planning-rapid-changes-ground-lead-pentagon-focus.html | A NATION CHALLENGED: MILITARY PLANNING; Rapid Changes on the Ground Lead the Pentagon to Focus on Counterguerrilla Tactics | False | By Thom Shanker and Steven Lee Myers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/airline-management-style-honed-by-catastrophe.html | Airline Management Style Honed by Catastrophe | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/a-nation-challenged-209783.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-europe-britain-unemployment-rises.html | World Business Briefing | Europe: Britain: Unemployment Rises | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/theater/theater-review-to-survive-ma-never-look-back.html | THEATER REVIEW; To Survive, Ma, Never Look Back | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/brothers-plead-guilty-in-mob-payoffs-for-construction-businesses.html | Brothers Plead Guilty in Mob Payoffs for Construction Businesses | False | By Elissa Gootman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/hockey-kovalev-and-penguins-rally-to-tie-isles.html | HOCKEY; Kovalev and Penguins Rally to Tie Isles | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-memorials-nettleton-jim.html | Paid Notice: Memorials NETTLETON, JIM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-lighting-a-little-sorcery-only-for-wizards-and-designers.html | CURRENTS: LIGHTING; A Little Sorcery, Only for Wizards (And Designers) | False | By Stephen Treffinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/court-thwarts-gop-hopes-for-big-gains-in-texas-seats.html | Court Thwarts G.O.P. Hopes For Big Gains In Texas Seats | False | By Jim Yardley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-homewares-gifts-from-the-east-cd-s-and-tapes-teapots-and-jewelry-boxes.html | CURRENTS: HOMEWARES; Gifts From the East: CD's and Tapes, Teapots And Jewelry Boxes | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-sherman-lillian.html | Paid Notice: Deaths SHERMAN, LILLIAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/kesey-s-words-resonate-at-the-end-of-a-long-trip.html | Kesey's Words Resonate At the End of a Long Trip | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-battle-for-afghanistan-the-tide-is-turned-209821.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/toys-r-us-thinks-big-in-less-playful-time.html | Toys 'R' Us Thinks Big in Less Playful Time | False | By Terry Pristin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/the-yearnings-of-the-pashtuns.html | The Yearnings of the Pashtuns | False | By Vartan Gregorian | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-security-costs-additional-budget-cuts-states-cities-address.html | A NATION CHALLENGED: SECURITY COSTS; Additional Budget Cuts As States and Cities Address Safety Issues | False | By Michael Janofsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-madrid-spain-seeking-3-militants-linked-bin-laden-network.html | A NATION CHALLENGED: MADRID; Spain Is Seeking 3 Militants Linked to bin Laden Network | False | By Emma Daly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-europe-the-hague-bosnian-serbs-file-charges.html | World Briefing | Europe: The Hague: Bosnian Serbs File Charges | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-battle-for-afghanistan-the-tide-is-turned-209724.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-europe-france-premier-to-take-the-stand.html | World Briefing | Europe: France: Premier To Take The Stand | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/online-shopper-searching-for-gifts-when-the-spirit-is-weak.html | ONLINE SHOPPER; Searching for Gifts When the Spirit Is Weak | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-in-belle-harbor-strength-walks-with-grief-209457.html | In Belle Harbor, Strength Walks With Grief | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nations-back-freer-trade-hoping-to-aid-global-growth.html | Nations Back Freer Trade, Hoping to Aid Global Growth | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/new-horizons-for-canwest.html | New Horizons for CanWest | False | By Bernard Simon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211222.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/news-summary-208590.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/the-media-business-advertising-a-legal-eagle-his-ad-claims.html | THE MEDIA BUSINESS: ADVERTISING; A Legal Eagle (His Ad Claims) | False | By Crystal Nix Hines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/reporter-s-notebook-out-at-the-ranch-guests-from-russia.html | REPORTER'S NOTEBOOK; Out at the Ranch, Guests From Russia | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/essay-seizing-dictatorial-power.html | Essay; Seizing Dictatorial Power | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/technology-briefing-research-arthritis-drug-is-approved.html | Technology Briefing \| Research: Arthritis Drug Is Approved | False | By Andrew Pollack (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/golf/sorenstam-set-to-finish-year-to-remember.html | Sorenstam Set to Finish Year to Remember | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/cheating-history.html | Cheating History | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-football-moss-finally-set-to-dirty-his-uniform.html | PRO FOOTBALL; Moss Finally Set to Dirty His Uniform | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-zeitlin-ferrin.html | Paid Notice: Deaths ZEITLIN, FERRIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/ex-executive-of-christie-s-tells-of-collusion-scheme.html | Ex-Executive of Christie's Tells of Collusion Scheme | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-washington-city-council-plans-tax-free-shopping-days.html | National Briefing \| Washington: City Council Plans Tax-Free Shopping Days | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-battle-for-afghanistan-the-tide-is-turned-209830.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/weighing-a-new-murder-trial-for-rabbi.html | Weighing a New Murder Trial for Rabbi | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/technology-hewlett-profit-off-89-stirs-new-optimism-for-merger.html | TECHNOLOGY; Hewlett Profit, Off 89%, Stirs New Optimism For Merger | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-basketball-nets-have-their-health-and-a-deep-bench-helps-too.html | PRO BASKETBALL; Nets Have Their Health, and a Deep Bench Helps, Too | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/technology-briefing-hardware-equipment-maker-reports-a-loss.html | Technology Briefing \| Hardware: Equipment Maker Reports A Loss | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/international/us-says-noose-is-tightening-around-al-qaeda-and-taliban.html | U.S. Says Noose Is Tightening Around Al Qaeda and Taliban | False | By Terence Neilan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/sat-s-lost-perhaps-trapped-in-contaminated-post-offices.html | SAT's Lost, Perhaps Trapped In Contaminated Post Offices | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/oil-prices-in-flux-as-opec-decides-against-cut-in-output.html | Oil Prices in Flux as OPEC Decides Against Cut in Output | False | By Neela Banerjee With Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-levine-gerald-s-esq.html | Paid Notice: Deaths LEVINE, GERALD S., ESQ. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/powell-poised-to-announce-new-strategy-in-middle-east.html | Powell Poised To Announce New Strategy In Middle East | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-first-class-by-bus-200085.html | First Class, by Bus | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-english-rev-richard-paul-sj.html | Paid Notice: Deaths ENGLISH, REV. RICHARD PAUL, S.J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-washington-committee-adds-6-billion-to-food-stamp-proposal.html | National Briefing \| Washington: Committee Adds $6 Billion To Food Stamp Proposal | False | By Elizabeth Becker (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/technology-on-the-road-what-evil-lurks-in-the-hearts-and-hard-drives-of-men.html | TECHNOLOGY ON THE ROAD; What Evil Lurks in the Hearts (and Hard Drives) of Men? | False | By Lynn Harris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/corner-office-kitchen-table-households-pull-double-duty-are-few-more-outlets-too.html | Corner Office to Kitchen Table; Households Pull Double Duty: Are a Few More Outlets Too Much to Ask? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-wojack-randy.html | Paid Notice: Deaths WOJACK, RANDY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/worldbusiness/IHT-downturn-hammers-singapore-air.html | Downturn Hammers Singapore Air | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/university-of-california-moves-to-widen-admissions-criteria.html | University of California Moves To Widen Admissions Criteria | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-rout-taliban-lose-grip-wider-regions-fighting-south.html | A NATION CHALLENGED: THE ROUT; TALIBAN LOSE GRIP ON WIDER REGIONS; FIGHTING IN SOUTH | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/in-america-poison-politics.html | In America; Poison Politics | False | By Bob Herbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions.html | U.S. Companies Largely Back Trade Decisions | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/corrections-is-winner-of-top-prize-for-fiction.html | 'Corrections' Is Winner Of Top Prize For Fiction | False | By Dinitia Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-asia-east-timor-more-security-means-fewer-troops.html | World Briefing \| Asia: East Timor: More Security Means Fewer Troops | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/economic-scene-small-dose-common-sense-would-help-congress-break-gridlock-over.html | Economic Scene; A small dose of common sense would help Congress break the gridlock over airport security. | False | By Alan B. Krueger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-asia-china-crackdown-in-muslim-region.html | World Briefing \| Asia: China: Crackdown In Muslim Region | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/sales-tax-key-to-budget-plunges-in-nassau.html | Sales Tax, Key to Budget, Plunges in Nassau | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nj-transit-in-financial-morass-study-says.html | N.J. Transit in 'Financial Morass,' Study Says | False | By Ronald Smothers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-recreation-at-one-school-all-the-city-s-a-playground.html | CURRENTS: RECREATION; At One School, All the City's a Playground | False | By Donna Paul | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211214.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-memorials-aldrich-larry.html | Paid Notice: Memorials ALDRICH, LARRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-stambaugh-randolph-u.html | Paid Notice: Deaths STAMBAUGH, RANDOLPH U. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-football-dolphins-are-agitated-as-jets-come-to-town.html | PRO FOOTBALL; Dolphins Are Agitated As Jets Come to Town | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-presidential-order-senior-administration-officials-defend.html | A NATION CHALLENGED: THE PRESIDENTIAL ORDER; Senior Administration Officials Defend Military Tribunals for Terrorist Suspects | False | By Elisabeth Bumiller and Steven Lee Myers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211176.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/for-one-family-grief-in-the-crash-s-wake-is-fivefold.html | For One Family, Grief in the Crash's Wake Is Fivefold | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/c-corrections-194026.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nation-challenged-portraits-grief-victims-saving-lives-satisfying-hunger-for.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; Saving Lives, Satisfying a Hunger for Marmite, Fiddling With Gadgets | False | The sketches on this page were written by Karen W. Arenson, Jennifer Dunning, Jonathan D. Glater, Jane Gross, Constance L. Hays, Jan Hoffman, Jennifer 8. Lee, Mirta Ojito, Dinitia Smith, Barbara Stewart and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/worldbusiness/IHT-iht-and-dutch-financial-daily-start-joint-venture.html | IHT and Dutch Financial Daily Start Joint Venture | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-santala-timo.html | Paid Notice: Deaths SANTALA, TIMO | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/personal-shopper-cubism-finds-itself-at-home.html | PERSONAL SHOPPER; Cubism Finds Itself At Home | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-victors-northern-alliance-charge-tries-ease-fears-captives.html | A NATION CHALLENGED: THE VICTORS; Northern Alliance, in Charge, Tries to Ease Fears of Captives | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/a-nation-challenged-the-tribunals-closer-look-at-new-plan-for-trying-terrorists.html | A NATION CHALLENGED: THE TRIBUNALS; Closer Look At New Plan For Trying Terrorists | False | By William Glaberson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/a-nation-challenged-democrats-stimulus-plan-for-economy-dies-in-senate.html | A NATION CHALLENGED: Democrats' Stimulus Plan For Economy Dies in Senate | False | By Adam Clymer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/company-briefs-210153.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/on-baseball-stewart-passed-over-by-the-blue-jays.html | ON BASEBALL; Stewart Passed Over by the Blue Jays | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions-agricultural-trade.html | U.S. Companies Largely Back Trade Decisions; Agricultural Trade | False | By David Barboza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-interiors-notes-from-underground-on-lounge-furnishing.html | CURRENTS: INTERIORS; Notes From Underground On Lounge Furnishing | False | By Linda Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-overview-nov-14-2001-widening-rout-civil-liberties-issues-red.html | A NATION CHALLENGED: AN OVERVIEW: NOV. 14, 2001; A Widening Rout, Civil Liberties Issues, a Red Cross Retreat | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/enron-will-sell-some-assets-in-hope-of-raising-billions.html | Enron Will Sell Some Assets In Hope of Raising Billions | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/lincoln-s-words-and-other-treasures.html | Lincoln's Words and Other Treasures | False | By Mel Gussow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-business-briefing-europe-france-bank-profit-falls.html | World Business Briefing | Europe: France: Bank Profit Falls | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-hostages-us-flies-aid-workers-to-safety-in-pakistan.html | A NATION CHALLENGED: HOSTAGES; U.S. Flies Aid Workers to Safety in Pakistan | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/theater/theater-review-a-depression-diner-brimming-with-danger-and-dreams.html | THEATER REVIEW; A Depression Diner, Brimming With Danger and Dreams | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-aguado-charles.html | Paid Notice: Deaths AGUADO, CHARLES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/television-review-gauging-fissures-in-us-saudi-solidarity.html | TELEVISION REVIEW; Gauging Fissures in U.S.-Saudi Solidarity | False | By Leslie Camhi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/trade-secrets-want-a-stove-like-a-pro-s-ask-a-chef.html | TRADE SECRETS; Want a Stove Like a Pro's? Ask a Chef | False | By Elaine Louie | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-retreat-taliban-troops-move-across-border-into-pakistan.html | A NATION CHALLENGED: RETREAT; Taliban Troops Move Across Border Into Pakistan | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-korn-edith.html | Paid Notice: Deaths KORN, EDITH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/albert-hague-81-a-composer-and-actor.html | Albert Hague, 81, a Composer and Actor | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/the-battle-for-afghanistan-the-tide-is-turned-209848.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/dutch-warmerdam-pole-vaulter-dies-at-86.html | Dutch Warmerdam, Pole-Vaulter, Dies at 86 | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/charity-on-the-web-after-attacks-selective-shopping-aids-the-bereft.html | Charity on the Web; After Attacks, Selective Shopping Aids the Bereft | False | By Sarah Milstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/kodak-realigns-operations-as-slump-in-demand-persists.html | Kodak Realigns Operations As Slump in Demand Persists | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/us-is-reportedly-prepared-to-allow-food-sales-to-cuba.html | U.S. Is Reportedly Prepared To Allow Food Sales to Cuba | False | By Christopher Marquis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/dance-review-complexities-in-a-battle-of-the-sexes.html | DANCE REVIEW; Complexities in a Battle of the Sexes | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/the-media-business-advertising-addenda-agency-drops-out-of-kinko-s-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Drops Out Of Kinko's Review | False | By Crystal Nix Hines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-fraley-donald-symons-jr-md.html | Paid Notice: Deaths FRALEY, DONALD SYMONS, JR., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-civil-liberties-white-house-push-security-steps-bypasses.html | A NATION CHALLENGED: CIVIL LIBERTIES; WHITE HOUSE PUSH ON SECURITY STEPS BYPASSES CONGRESS | False | By Robin Toner and Neil A. Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/a-trade-deal-in-doha.html | A Trade Deal in Doha | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/developers-at-the-door-ranchers-round-up-support.html | Developers at the Door, Ranchers Round Up Support | False | By Patricia Leigh Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/technology-briefing-telecommunications-more-lay-offs-at-global-crossing.html | Technology Briefing \| Telecommunications: More Layoffs At Global Crossing | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-interviews-prosecutors-begin-effort-interview-5000-but-basic.html | A NATION CHALLENGED: THE INTERVIEWS; Prosecutors Begin Effort to Interview 5,000, but Basic Questions Remain | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-holy-quest-in-tibet-prostrate-and-miles-to-go.html | A Holy Quest in Tibet: Prostrate, and Miles to Go | False | By Erik Eckholm | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/technology-on-the-line-phones-out-of-place-funny-you-don-t-sound-like-212.html | TECHNOLOGY ON THE LINE; Phones Out of Place: Funny, You Don't Sound Like 212 | False | By Joyce Cohen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/circuits/the-wireless-future-maybe.html | The Wireless Future. Maybe. | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/state-of-the-art-pc-vintage-full-bodied-mellow-price.html | STATE OF THE ART; PC Vintage: Full-Bodied, Mellow Price | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-americas-argentina-welfare-minister-quits.html | World Briefing \| Americas: Argentina: Welfare Minister Quits | False | By Susan Gotthelf (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-middle-east-egypt-23-men-sentenced-on-gay-sex-charges.html | World Briefing \| Middle East: Egypt: 23 Men Sentenced On Gay Sex Charges | False | By Neil MacFarquhar (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-flight-safety-negotiators-say-they-re-near-accord-legislation.html | A NATION CHALLENGED: FLIGHT SAFETY; Negotiators Say They're Near Accord on Legislation to Strengthen Security at Airports | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions-antidumping-rules.html | U.S. Companies Largely Back Trade Decisions; Antidumping Rules | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing-new-jersey-trenton-new-bioterrorism-panel.html | Metro Briefing \| New Jersey: Trenton: New Bioterrorism Panel | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/hockey/lindros-still-a-sore-subject-to-clarke-and-the-flyers.html | Lindros Still a Sore Subject to Clarke and the Flyers | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/tribune-company-to-cut-some-executive-salaries.html | Tribune Company to Cut Some Executive Salaries | False | By Felicity Barringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/books/books-of-the-times-scaling-the-nation-in-a-single-bound.html | BOOKS OF THE TIMES; Scaling the Nation in a Single Bound | False | By Janet Maslin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/technology-biotech-drug-for-angina-is-promising-doctors-say.html | TECHNOLOGY; Biotech Drug For Angina Is Promising, Doctors Say | False | By Andrew Pollack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211249.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/windows-mirrors-city-s-mood-after-sept-11-department-stores-rethink-holiday.html | Windows as Mirrors of a City's Mood; After Sept. 11, Department Stores Rethink Holiday Displays | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/worldbusiness/us-industries-largely-favor-decision-on-global-trade.html | U.S. Industries Largely Favor Decision on Global Trade | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-the-stronghold-taliban-fight-on-in-kandahar-shakily.html | A NATION CHALLENGED: THE STRONGHOLD; Taliban Fight On in Kandahar, Shakily | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/wall-street-s-internet-stock-star-calls-it-quits.html | Wall Street's Internet-Stock Star Calls It Quits | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-rights-of-students-198811.html | Rights of Students | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/returns-without-remorse.html | Returns Without Remorse | False | By Catherine Greenman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/inside-210358.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-pryor-roberta-b.html | Paid Notice: Deaths PRYOR, ROBERTA B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-tobin-claire.html | Paid Notice: Deaths TOBIN, CLAIRE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-kornreich-doris-j.html | Paid Notice: Deaths KORNREICH, DORIS J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/the-media-business-abc-and-cbs-discuss-sharing-of-news-costs.html | THE MEDIA BUSINESS; ABC and CBS Discuss Sharing Of News Costs | False | By Jim Rutenberg and Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-battle-for-afghanistan-the-tide-is-turned-209813.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/more-signs-of-downturn-for-europe.html | More Signs Of Downturn For Europe | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-northwest-washington-unemployment-rate-climbs.html | National Briefing | Northwest: Washington: Unemployment Rate Climbs | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/technology-briefing-hardware-motorola-licenses-a-technology.html | Technology Briefing | Hardware: Motorola Licenses A Technology | False | By Barnaby J. Feder (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211257.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/bridge-something-was-fishy-there-and-south-suspected-west.html | BRIDGE; Something Was Fishy There, And South Suspected West | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/IHT-putin-says-he-wants-russia-to-put-the-cold-war-behind-it.html | Putin Says He Wants Russia to Put the Cold War Behind It | False | By Max Jakobson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/IHT-1951thrifty-in-paris-in-our-pages100-75-and-50-years-ago.html | 1951:Thrifty in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/baseball-yankees-executive-resigns.html | BASEBALL; Yankees Executive Resigns | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/mcgreevey-backs-early-deal-on-newark-arena.html | McGreevey Backs Early Deal on Newark Arena | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/IHT-characterizing-putin-letters-to-the-editor.html | Characterizing Putin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/team-is-ready-to-publish-full-set-of-dead-sea-scrolls.html | Team Is Ready to Publish Full Set of Dead Sea Scrolls | False | By John Noble Wilford | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-memorials-gleicher-susan-krevlin.html | Paid Notice: Memorials GLEICHER, SUSAN KREVLIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/business-digest-208272.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-lawler-kathleen-c.html | Paid Notice: Deaths LAWLER, KATHLEEN C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/un-sends-envoy-to-calm-arafat-s-pique-over-snub-by-bush.html | U.N. Sends Envoy to Calm Arafat's Pique Over Snub by Bush | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/us/waffling-again-70-s-radical-asks-to-change-guilty-plea.html | Waffling Again, 70's Radical Asks to Change Guilty Plea | False | By James Sterngold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/IHT-1926rocket-to-moon-in-our-pages100-75-and-50-years-ago.html | 1926:Rocket to Moon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/boxing-lewis-wants-to-make-new-knockout-video.html | BOXING; Lewis Wants to Make New Knockout Video | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/track-and-field-salazar-and-lewis-among-4-entering-hall.html | TRACK AND FIELD; Salazar and Lewis Among 4 Entering Hall | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/quotation-of-the-day-204170.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/sports-of-the-times-49000-hugs-should-heal-kim-s-psyche.html | Sports of The Times; 49,000 Hugs Should Heal Kim's Psyche | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-in-belle-harbor-strength-walks-with-grief-209465.html | In Belle Harbor, Strength Walks With Grief | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-cayman-bank-deposits-197246.html | Cayman Bank Deposits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/palestinian-authority-arrests-jihad-leader-causing-a-riot.html | Palestinian Authority Arrests Jihad Leader, Causing a Riot | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/international/nations-move-to-send-troops-to-keep-order-in-afghanistan-20011115909743266918.html | Nations Move to Send Troops to Keep Order in Afghanistan | False | By Carla Baranauckas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-football-just-another-game-that-s-what-giants-say.html | PRO FOOTBALL; Just Another Game? That's What Giants Say | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/dont-call-for-philip-morris-company-to-change-its-name-200111150975989220.html | Don't Call for Philip Morris; Company to Change Its Name | False | By John Schwarz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/the-place-setting-as-life-s-cure-all.html | The Place Setting As Life's Cure-All | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/hockey-lindros-scores-and-roars-and-richter-is-a-rock.html | HOCKEY; Lindros Scores and Roars, and Richter Is a Rock | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/worldbusiness/IHT-funds-shrivel-for-emerging-markets.html | Funds Shrivel for Emerging Markets | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/l-the-battle-for-afghanistan-the-tide-is-turned-209732.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211184.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-asia-japan-trade-surplus-turns-up.html | World Business Briefing | Asia: Japan: Trade Surplus Turns Up | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nation-challenged-federal-aid-panel-defeats-effort-give-billions-more-new-york.html | A NATION CHALLENGED: FEDERAL AID; Panel Defeats Effort to Give Billions More To New York | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/in-belle-harbor-strength-walks-with-grief.html | In Belle Harbor, Strength Walks With Grief | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-miller-esther-lamm.html | Paid Notice: Deaths MILLER, ESTHER LAMM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/circuits/a-holiday-buying-guide-to-technology.html | A Holiday Buying Guide to Technology | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/c-corrections-211451.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/game-theory-to-play-emperor-or-god-or-grunt-in-a-tennis-skirt.html | GAME THEORY; To Play Emperor or God, or Grunt in a Tennis Skirt | False | By Charles Herold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/first-consider-this.html | First, Consider This | False | By Elaine Louie | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-knipe-alice.html | Paid Notice: Deaths KNIPE, ALICE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/the-battle-for-afghanistan-the-tide-is-turned.html | The Battle for Afghanistan: The Tide Is Turned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/city-braces-for-gridlock-holding-line-on-road-jobs.html | City Braces For Gridlock, Holding Line on Road Jobs | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/theater/public-theater-cuts-staff-to-offset-losses-in-funds.html | Public Theater Cuts Staff To Offset Losses in Funds | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-asia-japan-shipbuilding-merger.html | World Business Briefing | Asia: Japan: Shipbuilding Merger | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/IHT-the-fight-against-terrorism-for-afghan-people-to-determine-urgent.html | THE FIGHT AGAINST TERRORISM / 'For Afghan People to Determine' : Urgent Diplomatic Efforts Under Way to Form New Government | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/world/tokyo-journal-red-light-scouts-and-their-gullible-discoveries.html | Tokyo Journal; Red Light 'Scouts' and Their Gullible Discoveries | False | By Howard W. French | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/something-side-you-may-have-chip-speed-spare-but-peripherals-make-pc.html | And Something On the Side; You May Have Chip Speed to Spare, but Peripherals Make the PC | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-15 | 2001-11-15 | https://www.nytimes.com/2001/11/15/classified/paid-notice-deaths-shulman-max-l.html | Paid Notice: Deaths SHULMAN, MAX L | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/the-markets-commodities-oil-prices-tumble-to-a-2-year-low.html | THE MARKETS: COMMODITIES; OIL PRICES TUMBLE TO A 2-YEAR LOW | False | By Sabrina Tavernise With Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/us-suits-contend-3-men-sold-tax-evasion-schemes.html | U.S. Suits Contend 3 Men Sold Tax-Evasion Schemes | False | By David Cay Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/iraq-rejects-plan-by-un-on-sanctions.html | Iraq Rejects Plan By U.N. on Sanctions | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/chinas-unwitting-organ-donors.html | China's Unwitting Organ Donors | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-reinforcements-allies-building-force-keep-order-vacuum.html | A NATION CHALLENGED: REINFORCEMENTS; Allies Building Force to Keep Order in a Vacuum | False | By Michael R. Gordon and Steven Lee Myers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/IHT-taliban-under-heavy-attack-in-their-last-2-strongholds-bombs-said-to.html | Taliban Under Heavy Attack In Their Last 2 Strongholds : Bombs Said to Kill Some Qaida Chiefs | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-nation-challenged-the-detained-immigrants-refuse-meals-to-protest-treatment.html | A NATION CHALLENGED: THE DETAINED; Immigrants Refuse Meals to Protest Treatment | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-washington-veto-threat-on-base-closings.html | National Briefing | Washington: Veto Threat On Base Closings | False | By Adam Clymer (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-a-correction-215015.html | A Correction | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/news/psion-gets-a-painful-lesson-in-the-economies-of-scale.html | Psion Gets a Painful Lesson in the Economies of Scale | False | By Tim Phillips, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/IHT-bushs-trial-order-letters-to-the-editor.html | Bush's Trial Order : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-review-a-museum-finds-small-is-beautiful.html | ART REVIEW; A Museum Finds Small Is Beautiful | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/travel/britrail-for-less.html | BritRail for Less | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-morris-morton-g-dds.html | Paid Notice: Deaths MORRIS, MORTON G., D.D.S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/brazil-welcomes-global-move-on-drug-patents.html | Brazil Welcomes Global Move on Drug Patents | False | By Jennifer L Rich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/news/switching-to-the-eurothe-art-of-rounding-up.html | Switching to the Euro:The Art of Rounding Up | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/loss-of-79000-jobs-adds-to-city-s-economic-woes.html | Loss of 79,000 Jobs Adds to City's Economic Woes | False | By Leslie Eaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-the-outlook-now-the-battle-to-feed-the-afghan-nation.html | A NATION CHALLENGED: THE OUTLOOK; Now, the Battle to Feed the Afghan Nation | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-pearcey-violet-hall.html | Paid Notice: Deaths PEARCEY, VIOLET HALL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-blatterfein-ida.html | Paid Notice: Deaths BLATTERFEIN, IDA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/westchester-proposes-raising-property-tax-rates.html | Westchester Proposes Raising Property Tax Rates | False | By Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/johannesburg-journal-unthinkable-attack-jolts-a-crime-weary-country.html | Johannesburg Journal; Unthinkable Attack Jolts a Crime-Weary Country | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-spain-we-killed-judge-separatists-say.html | World Briefing | Europe: Spain: We Killed Judge, Separatists Say | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/environmentalists-concerned-about-state-plan-for-borrowing.html | Environmentalists Concerned About State Plan for Borrowing | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/barbecues-and-missile-shields.html | Barbecues and Missile Shields | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-donovan-carrie.html | Paid Notice: Deaths DONOVAN, CARRIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/new-video-releases-215341.html | New Video Releases | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-football-notebook-vikings-offense-and-aura-sagging.html | PRO FOOTBALL: NOTEBOOK; Vikings' Offense, And Aura, Sagging | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-americas-argentina-menem-cleared-on-one-charge.html | World Briefing | Americas: Argentina: Menem Cleared On One Charge | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/home-video-15-minutes-and-then-some.html | HOME VIDEO; 15 Minutes And Then Some | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/stimulus-bill-prompts-insults-but-no-action.html | Stimulus Bill Prompts Insults But No Action | False | By Adam Clymer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/company-news-warner-bros-and-sanrio-to-develop-cartoon-products.html | COMPANY NEWS; WARNER BROS. AND SANRIO TO DEVELOP CARTOON PRODUCTS | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-china-s-unwitting-organ-donors-228060.html | China's Unwitting Organ Donors | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-letters-to-the-editor-92733423407.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-africa-angola-president-won-t-meet-rebel-leader.html | World Briefing | Africa: Angola: President Won't Meet Rebel Leader | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/IHT-1926diploma-wager-in-our-pages100-75-and-50-years-ago.html | 1926:Diploma Wager : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/the-outsider-admiring-yes-really-rocks-along-the-road.html | THE OUTSIDER; Admiring (Yes, Really) Rocks Along the Road | False | By James Gorman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/taking-the-children-when-the-screams-dry-up-the-monsters-get-tough.html | TAKING THE CHILDREN; When the Screams Dry Up, The Monsters Get Tough | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-gochman-mervin-clu.html | Paid Notice: Deaths GOCHMAN, MERVIN, CLU. | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-the-worst-of-gordon-pym-continued.html | ART IN REVIEW; 'The Worst of Gordon Pym Continued' | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-russia-chechen-rebel-goes-on-trial.html | World Briefing | Europe: Russia: Chechen Rebel Goes On Trial | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/inmate-education-is-found-to-lower-risk-of-new-arrest.html | Inmate Education Is Found To Lower Risk of New Arrest | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/IHT-schooled-to-hate-the-us-letters-to-the-editor.html | Schooled to Hate the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-the-displaced-afghans-returning-home-vindicated-and-vengeful.html | A NATION CHALLENGED: THE DISPLACED; Afghans Returning Home, Vindicated and Vengeful | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-microsoft-and-the-courts-218634.html | Microsoft and the Courts | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-basketball-heat-plays-down-illness-that-has-sidelined-mourning.html | PRO BASKETBALL; Heat Plays Down Illness That Has Sidelined Mourning | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-when-the-afghans-are-free-of-war-229059.html | When the Afghans Are Free of War | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-veterans-of-terror-218138.html | Veterans of Terror | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-at-ground-zero-to-remember-forever-228362.html | At Ground Zero, to Remember Forever | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/florida-employers-will-offer-incentives-to-doctors.html | Florida Employers Will Offer Incentives to Doctors | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-kreinces-arthur-d.html | Paid Notice: Deaths KREINCES, ARTHUR D. | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/boxing-for-rahman-part-rock-and-part-rocky-the-carnival-ride-goes-on.html | BOXING; For Rahman, Part Rock and Part Rocky, the Carnival Ride Goes On | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/spare-times-214183.html | SPARE TIMES | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/olympics-bidding-charges-dismissed-against-2-in-salt-lake-city.html | OLYMPICS; Bidding Charges Dismissed Against 2 in Salt Lake City | False | By Jere Longman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-china-s-unwitting-organ-donors-228079.html | China's Unwitting Organ Donors | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/international/us-says-top-bin-laden-aide-believed-killed-in-airstrike-2001111609024196028.html | U.S. Says Top Bin Laden Aide Believed Killed in Airstrike | False | By Terence Neilan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-shaping-opinion-first-lady-to-speak-about-afghan-women.html | A NATION CHALLENGED: SHAPING OPINION; First Lady to Speak About Afghan Women | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/us-attorney-to-step-down-in-manhattan.html | U.S. Attorney To Step Down In Manhattan | False | By Jane Fritsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-stallman-daniel-j.html | Paid Notice: Deaths STALLMAN, DANIEL J. | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/ex-rep-bob-eckhardt-88-liberal-democrat-of-texas.html | Ex-Rep. Bob Eckhardt, 88, Liberal Democrat of Texas | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-the-triumph-of-beatrice-mandelman-1912-1998.html | ART IN REVIEW; 'The Triumph of Beatrice Mandelman (1912-1998)' | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/inside-226742.html | INSIDE | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/solid-contemporary-sale-ends-2-weeks-of-auctions.html | Solid Contemporary Sale Ends 2 Weeks of Auctions | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/steps-of-central-asia.html | Steps of Central Asia | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/bloomberg-asks-for-aid-in-washington-pilgrimage.html | Bloomberg Asks for Aid In Washington Pilgrimage | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/theater-review-with-smoke-and-mirrors-love-of-sorts.html | THEATER REVIEW; With Smoke and Mirrors, Love of Sorts | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/technology-briefing-hardware-gates-sells-first-xbox.html | Technology Briefing | Hardware: Gates Sells First XBox | False | By Jennifer 8. Lee (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/reading-magic.html | Reading Magic | False | By Maria Tatar | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-york-brooklyn-2-accused-in-shooting.html | Metro Briefing | New York: Brooklyn: 2 Accused In Shooting | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-who-is-sidney-sherman.html | ART IN REVIEW; 'Who Is Sidney Sherman?' | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/technology/was-the-french-ruling-on-yahoo-such-a-victory-after-all.html | Was the French Ruling on Yahoo Such a Victory After All? | False | By Carl S. Kaplan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-calendar-today-hearing-on-building-regulators.html | Metro Briefing | Calendar: Today: Hearing On Building Regulators | False | Compiled by Anthony Ramirez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/quotation-of-the-day-224170.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-africa-nigeria-death-by-stoning-to-be-appealed.html | World Briefing | Africa: Nigeria: Death By Stoning To Be Appealed | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-journalists-british-organizations-aided-cooperative-government.html | A NATION CHALLENGED: THE JOURNALISTS; British News Organizations Aided by a Cooperative Government and Afghan Fans | False | By Alessandra Stanley and Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/national/security-breach-disrupts-atlantas-airport.html | Security Breach Disrupts Atlanta's Airport | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/news/big-brother-aside-smart-id-cards-are-making-global-converts.html | Big Brother Aside, Smart ID Cards Are Making Global Converts | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-new-theory-on-a-20th-hijacker-is-offered.html | A NATION CHALLENGED; New Theory on a 20th Hijacker Is Offered | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/design/art-in-review.html | Art in Review | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/foreign-affairs-breaking-the-circle.html | Foreign Affairs; Breaking the Circle | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/IHT-in-the-arena-toptier-sports-could-grow-too-rich-and-too-risky-to.html | In The Arena : Top-Tier Sports Could Grow Too Rich and Too Risky to Insure | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/theater-review-a-possible-whydunit-turns-into-a-whodunit.html | THEATER REVIEW; A Possible Whydunit Turns Into a Whodunit | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-basketball-knicks-surge-adds-drama-to-triumph.html | PRO BASKETBALL; Knicks' Surge Adds Drama to Triumph | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-connecticut-hartford-budget-deal-reached.html | Metro Briefing | Connecticut: Hartford: Budget Deal Reached | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/public-lives-a-time-of-mourning-and-a-rare-time-in-the-sun.html | PUBLIC LIVES; A Time of Mourning, and a Rare Time in the Sun | False | By Robin Finn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-poster-muriel.html | Paid Notice: Deaths POSTER, MURIEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/frank-messer-former-yankees-announcer-dies-at-76.html | Frank Messer, Former Yankees Announcer, Dies at 76 | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/sports-business-johnson-and-longley-hurting-bottom-line.html | SPORTS BUSINESS; Johnson and Longley Hurting Bottom Line | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-brown-richard-howard.html | Paid Notice: Deaths BROWN, RICHARD HOWARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-ok-just-tell-your-folks-it-s-artistic-work-in-films.html | FILM REVIEW; O.K., Just Tell Your Folks It's Artistic Work, in Films | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-states-edward.html | Paid Notice: Deaths STATES, EDWARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-jersey-trenton-guilty-plea-for-murder.html | Metro Briefing \| New Jersey; Trenton: Guilty Plea For Murder | False | By Steve Stransky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-stronghold-alliance-commander-near-kandahar-says-taliban-s.html | A NATION CHALLENGED: STRONGHOLD; Alliance Commander Near Kandahar Says Taliban's Leader Refused a Peace Offer | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-nation-challenged-notebooks-insurance-battle-escalates.html | A NATION CHALLENGED: NOTEBOOKS; Insurance Battle Escalates | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-out-of-the-rajah-s-court-to-plague-ridden-streets.html | FILM REVIEW; Out of the Rajah's Court To Plague-Ridden Streets | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/two-employees-file-bias-suit-against-johnson-johnson.html | Two Employees File Bias Suit Against Johnson & Johnson | False | By Melody Petersen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/two-promoted-by-times-co.html | Two Promoted By Times Co. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/bush-putin-summit-before-after-bush-putin-s-banter-no-agreement-missile.html | THE BUSH-PUTIN SUMMIT: THE RANCH; Before and After Bush and Putin's Banter, No Agreement on Missile Defense | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/at-city-hall-union-leader-offers-criticism-of-the-schools.html | At City Hall, Union Leader Offers Criticism Of the Schools | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/nation-challenged-portraits-grief-victims-wedding-planner-computer-pro-animal.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Wedding Planner, a Computer Pro, an Animal Lover, a Stargazer | False | The sketches on this page were written by Karen W. Arenson, Dan Barry, Alison Cowan, Sherri Day, Jonathan D. Glater, Tina Kelley, Constance L. Hays, Dinitia Smith and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-basketball-nets-are-ready-for-their-early-season-close-up.html | PRO BASKETBALL; Nets Are Ready for Their Early-Season Close-Up | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-screeners-security-bill-criticized-those-it-would-displace.html | A NATION CHALLENGED: THE SCREENERS; Security Bill Is Criticized By Those It Would Displace | False | By David Firestone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/baseball-yankees-off-season-moves-hinge-on-giambi-s-decision.html | BASEBALL; Yankees' Off-Season Moves Hinge on Giambi's Decision | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-ramadan-muslims-see-acceptance-scrutiny-holy-month-nears.html | A NATION CHALLENGED: RAMADAN; Muslims See Acceptance and Scrutiny as Holy Month Nears | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-fallon-barbara-a.html | Paid Notice: Deaths FALLON, BARBARA A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/plus-skiing-alpine-site-moved-for-women-s-event.html | PLUS: SKIING; Alpine Site Moved For Women's Event | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-jeremy-blake.html | ART IN REVIEW; Jeremy Blake | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-dentist-meets-femme-fatale-with-a-toothache.html | FILM REVIEW; Dentist Meets Femme Fatale With a Toothache | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/hockey-isbister-reignites-his-robust-style.html | HOCKEY; Isbister Reignites His Robust Style | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-asia-china-broker-to-raise-funds.html | World Business Briefing | Asia: China: Broker To Raise Funds | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/worldbusiness/IHT-terror-attacks-cut-world-growth-outlook-to-24-in.html | Terror Attacks Cut World Growth Outlook to 2.4% in 2001 and 2002 : IMF Lowers Economic Forecasts | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/IHT-global-vision-can-make-trade-and-aid-popular.html | Global Vision Can Make Trade and Aid Popular | False | By Mark Malloch Brown, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/hockey/yashin-shines-despite-his-baggage.html | Yashin Shines, Despite His Baggage | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-europe-spain-profit-up-at-telefonica.html | World Business Briefing | Europe: Spain: Profit Up At Telefã³nica | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/IHT-psion-gets-a-painful-lesson-in-the-economies-of-scale.html | Psion Gets a Painful Lesson in the Economies of Scale | False | By Tim Phillips, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/IHT-australians-like-a-hard-line-against-boat-people.html | Australians Like a Hard Line Against Boat People | False | By Keith Suter, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/egan-speaks-to-dominicans-at-mass-for-crash-victims.html | Egan Speaks to Dominicans at Mass for Crash Victims | False | By Alan Feuer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/antiques-when-men-were-plumed-in-silk.html | ANTIQUES; When Men Were Plumed in Silk | False | By Wendy Moonan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230154.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/news/qanda-a-chat-with-an-insider-a-paradigm-shift-in-how-people-interact.html | QandA / A chat with an insider : 'A Paradigm Shift in How People Interact With Data' | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-jesse-mary-jane.html | Paid Notice: Deaths JESSE, MARY JANE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/nation-challenged-notebooks-facing-criticism-city-again-adds-firefighters-search.html | A NATION CHALLENGED: NOTEBOOKS; Facing Criticism, the City Again Adds Firefighters to the Search | False | By Eric Lipton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230243.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-australia-australia-telecom-expansion.html | World Business Briefing | Australia: Australia: Telecom Expansion | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/knicks-surge-holds-off-the-heat.html | Knicks' Surge Holds Off the Heat | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/technology-executive-bonuses-included-in-the-hewlett-compaq-deal.html | TECHNOLOGY; Executive Bonuses Included in the Hewlett-Compaq Deal | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/college-football-a-showdown-featuring-syracuse-and-miami.html | COLLEGE FOOTBALL; A Showdown Featuring Syracuse And Miami | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-interviews-fbi-visits-provoke-waves-worry-middle-eastern-men.html | A NATION CHALLENGED: THE INTERVIEWS; F.B.I. Visits Provoke Waves of Worry in Middle Eastern Men | False | By Greg Winter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-nation-challenged-the-site-workers-shore-up-wall-keeping-hudson-s-waters-out.html | A NATION CHALLENGED: THE SITE; Workers Shore Up Wall Keeping Hudson's Waters Out | False | By James Glanz and Eric Lipton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/philip-morris-to-change-name-to-altria.html | Philip Morris To Change Name to Altria | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-benardete-seth.html | Paid Notice: Deaths BENARDETE, SETH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-greenberg-ruth.html | Paid Notice: Deaths GREENBERG, RUTH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/hockey-bruins-might-unravels-the-devils.html | HOCKEY; Bruins' Might Unravels the Devils | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/china-to-divert-waters-at-people-moving-cost.html | China to Divert Waters, at People-Moving Cost | False | By Erik Eckholm | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/a-travesty-of-justice.html | A Travesty of Justice | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/the-big-city-a-policeman-for-starters-and-at-the-end.html | The Big City; A Policeman For Starters, And at the End | False | By John Tierney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-homeland-defense-ridge-agrees-taliban-losses-may-lead-new.html | A NATION CHALLENGED: HOMELAND DEFENSE; Ridge Agrees Taliban Losses May Lead to New Terrorism | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/boon-for-us-in-cheaper-energy-opec-disunity-may-prop-up-hard-pressed-businesses.html | Boon for U.S. in Cheaper Energy; OPEC Disunity May Prop Up Hard-Pressed Businesses | False | By David Barboza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/theater-review-in-her-world-normalcy-includes-the-grotesque.html | THEATER REVIEW; In Her World, Normalcy Includes the Grotesque | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-one-clerk-is-murdered-and-a-new-man-is-born.html | FILM REVIEW; One Clerk Is Murdered, And a New Man Is Born | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-bioterrorism-senators-seek-3.2-billion-fight-germ-threats.html | A NATION CHALLENGED: BIOTERRORISM; Senators Seek $3.2 Billion to Fight Germ Threats, Doubling Bush Plan | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/automobiles/a-mayday-system-for-new-york-taxi-and-livery-cabs.html | A Mayday System for New York Taxi and Livery Cabs | False | NORMAN S. MAYERSOHN | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-mr-pusey-of-harvard-218189.html | Mr. Pusey of Harvard | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/safekeeping-faith-tradition-bronx-mosque-provides-place-for-prayer-more.html | Safekeeping Faith and Tradition; Bronx Mosque Provides a Place for Prayer, and More | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-asia-japan-mitsubishi-s-profit-falls.html | World Business Briefing | Asia: Japan: Mitsubishi's Profit Falls | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/argentina-s-tottering-economy-is-steadied-a-bit-by-agreement.html | Argentina's Tottering Economy Is Steadied a Bit by Agreement | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-maria-friberg.html | ART IN REVIEW; Maria Friberg | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/the-bush-putin-summit-the-arms-us-testing-goes-ahead-could-violate-abm-treaty.html | THE BUSH-PUTIN SUMMIT: THE ARMS; U.S. Testing Goes Ahead; Could Violate ABM Treaty | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-pocker-m-peabody.html | Paid Notice: Deaths POCKER, M. PEABODY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-mid-atlantic-maryland-plans-for-emergency-bunker.html | National Briefing | Mid-Atlantic: Maryland: Plans For Emergency Bunker | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-redding-esther-j.html | Paid Notice: Deaths REDDING, ESTHER J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/technology-dell-rebounds-after-a-2nd-quarter-loss.html | TECHNOLOGY; Dell Rebounds After a 2nd-Quarter Loss | False | By Chris Gaither | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/technology-briefing-hardware-sale-of-comdisco-unit-is-cleared.html | Technology Briefing | Hardware: Sale Of Comdisco Unit Is Cleared | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-sicher-ann-b.html | Paid Notice: Deaths SICHER, ANN B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/despite-woes-indonesia-economy-grew-in-3rd-quarter.html | Despite Woes, Indonesia Economy Grew in 3rd Quarter | False | By Wayne Arnold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/basketball/knicks-surge-holds-off-the-heat.html | Knicks' Surge Holds Off the Heat | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/the-bush-putin-summit-news-analysis-missile-impasse-the-shape-of-the-deal.html | THE BUSH-PUTIN SUMMIT: NEWS ANALYSIS; Missile Impasse: The Shape of the Deal | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/bush-by-537-gore-by-537179.html | Bush by 537; Gore by 537,179 | False | By Martin Plissner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-refugees-it-s-all-dust-family-that-withstood-weeks-war-finally.html | A NATION CHALLENGED: REFUGEES; 'It's All Dust': A Family That Withstood Weeks of War Finally Leaves Kabul | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/international/us-says-top-bin-laden-aide-believed-killed-in-airstrike.html | U.S. Says Top Bin Laden Aide Believed Killed in Airstrike | False | By Terence Neilan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/style/IHT-concern-in-san-juan-letters-to-the-travel-editor.html | Concern in San Juan : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/deal-brings-indian-casino-in-the-catskills-closer-to-reality.html | Deal Brings Indian Casino in the Catskills Closer to Reality | False | By RICHARD PÃ©rEZ-PEÃ±A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-rockies-colorado-ferrets-in-the-wild.html | National Briefing | Rockies: Colorado: Ferrets In The Wild | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-york-albany-nursing-home-labor-shortage.html | Metro Briefing | New York: Albany: Nursing Home Labor Shortage | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/for-some-kuwaitis-the-ardor-for-america-cools.html | For Some Kuwaitis, the Ardor for America Cools | False | By Douglas Jehl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/88-billion-farm-subsidy-bill-is-approved-by-senate-panel.html | $88 Billion Farm Subsidy Bill Is Approved by Senate Panel | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-football-defense-creates-turnovers-for-the-jets.html | PRO FOOTBALL; Defense Creates Turnovers For the Jets | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/china-s-unwitting-organ-donors-228133.html | China's Unwitting Organ Donors | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/design/art-listings.html | Art Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-review-cosmopolitan-trove-on-the-road-to-china.html | ART REVIEW; Cosmopolitan Trove On the Road to China | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/data-shows-jet-shook-after-hitting-wake-of-747.html | Data Shows Jet Shook After Hitting Wake of 747 | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/meeting-with-bloomberg-may-signal-levy-s-future.html | Meeting With Bloomberg May Signal Levy's Future | False | By Abby Goodnough | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/style/IHT-ask-roger-collis-passenger-rights-if-an-airline-fails.html | ASK ROGER COLLIS : Passenger Rights If an Airline Fails | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/media/gm-to-begin-saturn-review.html | G.M. to Begin Saturn Review | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/nfl-matchups-week-10.html | N.F.L. Matchups Week 10 | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-de-rothschild-debra.html | Paid Notice: Deaths DE ROTHSCHILD, DEBRA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230200.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/news-summary-226122.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230138.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-routh-john-s-jr.html | Paid Notice: Deaths ROUTH, JOHN S., JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-slaner-luella-b.html | Paid Notice: Deaths SLANER, LUELLA B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-keller-morris.html | Paid Notice: Deaths KELLER, MORRIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-york-garden-city-no-agreement-on-deficit.html | Metro Briefing | New York: Garden City: No Agreement On Deficit | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/boy-4-dies-and-4-people-are-hurt-in-collision-of-ambulance-and-van.html | Boy, 4, Dies and 4 People Are Hurt In Collision of Ambulance and Van | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/a-catch-22-on-drugs-for-the-world-s-poor.html | A Catch-22 on Drugs for the World's Poor | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-harris-minnie-nee-kaplan.html | Paid Notice: Deaths HARRIS, MINNIE, (NEE KAPLAN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/fashion/weddings/how-to-submit-an-announcement.html | How to Submit an Announcement | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/boldface-names-223662.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-glascoe-keith-alexander.html | Paid Notice: Deaths GLASCOE, KEITH ALEXANDER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/IHT-1951worthless-oil-in-our-pages100-75-and-50-years-ago.html | 1951:'Worthless' Oil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/automobiles/steering-the-driver-to-preferred-pit-stops.html | Steering the Driver To Preferred Pit Stops | False | By David F. Gallagher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-food-drops-two-roles-for-military-supplying-guns-and-butter.html | A NATION CHALLENGED: FOOD DROPS; Two Roles for Military : Supplying Guns and Butter | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/aol-at-t-cable-talks-said-to-be-advancing.html | AOL-AT&T Cable Talks Said to Be Advancing | False | By Seth Schiesel and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/the-bush-putin-summit-in-2-leaders-words-cordial-discord.html | THE BUSH-PUTIN SUMMIT; In 2 Leaders' Words: Cordial Discord | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/when-afghanistan-is-free-of-war.html | When Afghanistan Is Free of War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/basketball/nets-are-ready-for-their-closeup.html | Nets Are Ready for Their Close-Up | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-odili-donald-odita.html | ART IN REVIEW; Odili Donald Odita | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/nation-challenged-donations-dividing-gifts-firefighters-grief-spreadsheet.html | A NATION CHALLENGED: THE DONATIONS; Dividing Gifts to Firefighters, By Grief and by Spreadsheet | False | By Dan Barry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/2-inquiries-that-involve-politicians-unresolved.html | 2 Inquiries That Involve Politicians Unresolved | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/did-ken-lay-understand-what-was-happening-at-enron.html | Did Ken Lay Understand What Was Happening at Enron? | False | By Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230227.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/black-employees-in-lawsuit-accuse-cargill-of-discrimination.html | Black Employees, in Lawsuit, Accuse Cargill of Discrimination | False | By Reed Abelson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/IHT-qanda-a-chat-with-an-insider-a-paradigm-shift-in-how-people-interact.html | QandA / A chat with an insider : 'A Paradigm Shift in How People Interact With Data' | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/transactions-230529.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-britain-new-woes-for-pigs-and-farmers.html | World Briefing | Europe: Britain: New Woes For Pigs And Farmers | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/at-latest-job-fair-a-warning-not-to-take-some-jobs.html | At Latest Job Fair, a Warning Not to Take Some Jobs | False | By Edward Wyatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/automobiles/bad-boys-flee-not-there-s-a-new-cop-car-in-town.html | Bad Boys, Flee Not: There's a New Cop Car in Town | False | By Michelle Krebs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/style/IHT-cruise-ship-alarms-letters-to-the-travel-editor.html | Cruise Ship Alarms : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/style/IHT-movie-guide-turn.html | MOVIE GUIDE : Turn | False | By Donald Richie, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-the-tribunals-assurances-offered-about-military-courts.html | A NATION CHALLENGED: THE TRIBUNALS; Assurances Offered About Military Courts | False | By Steven Lee Myers and Neil A. Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-woman-is-pushed-into-the-path-of-no-6-train.html | A Woman Is Pushed Into the Path Of No. 6 Train | False | By Robert F. Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/peggy-mount-85-british-actress-who-made-grown-men-tremble.html | Peggy Mount, 85, British Actress Who Made Grown Men Tremble | False | By Paul Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230308.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-pusey-nathan.html | Paid Notice: Deaths PUSEY, NATHAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/theater-review-defying-wind-and-waves-ahab-composes-an-opera.html | THEATER REVIEW; Defying Wind and Waves, Ahab Composes an Opera | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/1-when-the-afghans-are-free-of-war-228502.html | When the Afghans Are Free of War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-the-trap-talks-fail-with-taliban-besieged-in-kunduz.html | A NATION CHALLENGED: THE TRAP; Talks Fail With Taliban Besieged In Kunduz | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-the-detroit-area-inquiries-put-mideast-men-in-spotlight.html | A NATION CHALLENGED: THE DETROIT AREA; Inquiries Put Mideast Men In Spotlight | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-2nd-night-of-protests-by-palestinians-angry-at-arafat.html | A 2nd Night of Protests by Palestinians Angry at Arafat | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/news/taliban-under-heavy-attack-in-their-last-2-strongholds-bombs-said-to.html | Taliban Under Heavy Attack In Their Last 2 Strongholds : Bombs Said to Kill Some Qaida Chiefs | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/sports-of-the-times-knicks-face-one-rivalry-at-a-time.html | Sports of The Times; Knicks Face One Rivalry At a Time | False | By George Vecsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/writing-history-to-executive-order.html | Writing History to Executive Order | False | By Richard Reeves | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-afghanistan-redux-warlord-rule-is-re-emerging-in-some-towns.html | A NATION CHALLENGED: AFGHANISTAN REDUX; Warlord Rule Is Re-emerging In Some Towns | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/french-move-to-control-secret-fund-of-leaders.html | French Move To Control Secret Fund Of Leaders | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/design-review-luxury-for-the-rich-opportunity-for-women.html | DESIGN REVIEW; Luxury for the Rich, Opportunity for Women | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/company-briefs-228591.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/peres-calls-palestinian-state-israel-s-best-bet-for-peace.html | Peres Calls Palestinian State Israel's 'Best Bet' for Peace | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-memorials-litwin-richard.html | Paid Notice: Memorials LITWIN, RICHARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/baseball-clemens-adds-6th-cy-young-to-case.html | BASEBALL; Clemens Adds 6th Cy Young to Case | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-ostrow-barney.html | Paid Notice: Deaths OSTROW, BARNEY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/IHT-instant-messaging-moves-into-europes-workplaces.html | Instant Messaging Moves Into Europe's Workplaces | False | By Chris Oakes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-penn-blanche-nee-maltz.html | Paid Notice: Deaths PENN, BLANCHE (NEE MALTZ) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-jersey-freehold-arraignment-in-kidnapping.html | Metro Briefing \| New Jersey: Freehold: Arraignment In Kidnapping | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-west-hawaii-tourism-decline-dents-revenues.html | National Briefing \| West: Hawaii: Tourism Decline Dents Revenues | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-washington-election-bill-advances.html | National Briefing \| Washington: Election Bill Advances | False | By Katharine Q. Seelye (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/IHT-vote-on-war-underscores-fragility-of-berlin-goals.html | Vote on War Underscores Fragility of Berlin Goals | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-nation-challenged-226750.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/company-news-qantas-airways-to-cut-up-to-2000-jobs-by-end-of-year.html | COMPANY NEWS; QANTAS AIRWAYS TO CUT UP TO 2,000 JOBS BY END OF YEAR | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-memorials-paradny-robert-md.html | Paid Notice: Memorials PARADNY, ROBERT, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-kelly-s-job-at-nypd-218111.html | Kelly's Job at N.Y.P.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-asia-japan-airline-posts-loss.html | World Business Briefing \| Asia: Japan: Airline Posts Loss | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-mark-rothko.html | ART IN REVIEW; Mark Rothko | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/style/IHT-travel-notebook-international-drivers-bewarefit-the-license-to-the.html | TRAVEL NOTEBOOK : International Drivers Beware:Fit the License to the Country | False | By Charles Hunter, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-competition-from-the-girl-next-door.html | FILM REVIEW; Competition From the Girl Next Door | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/IHT-out-go-the-taliban-but-will-afghan-women-be-excluded-again.html | Out Go the Taliban, but Will Afghan Women Be Excluded Again? | False | By Lashawn Jefferson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-europe-france-bank-s-earnings-fall.html | World Business Briefing | Europe: France: Bank's Earnings Fall | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/facing-criticism-the-city-again-adds-firefighters-to-the-search.html | Facing Criticism, the City Again Adds Firefighters to the Search | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230111.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-nation-challenged-229636.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-relief-after-release-hometown-jubilant-aid-workers-are-free.html | A NATION CHALLENGED: RELIEF AFTER RELEASE; Hometown Is Jubilant Aid Workers Are Free | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230294.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/hoffa-claims-victory-in-bid-to-stay-head-of-teamsters.html | Hoffa Claims Victory in Bid To Stay Head Of Teamsters | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/pop-and-jazz-guide-213799.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/technology-briefing-software-novell-to-lay-off-1400.html | Technology Briefing | Software: Novell To Lay Off 1,400 | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/business-digest-225029.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-greece-american-express-bank-bombed.html | World Briefing | Europe: Greece: American Express Bank Bombed | False | By Anthee Carassava (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/15-minutes-and-then-some.html | 15 Minutes and Then Some | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/media-business-advertising-after-sept-11-value-price-become-themes-for-promoting.html | THE MEDIA BUSINESS: ADVERTISING; After Sept. 11, value and price become the themes for promoting holiday shopping. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-cohn-samuel.html | Paid Notice: Deaths COHN, SAMUEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-flight-safety-legislation-congress-agrees-us-takeover-for-air.html | A NATION CHALLENGED: FLIGHT SAFETY LEGISLATION; CONGRESS AGREES TO U.S. TAKEOVER FOR AIR SECURITY | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-germ-warfare-us-set-to-retain-smallpox-stocks.html | A NATION CHALLENGED: GERM WARFARE; U.S. SET TO RETAIN SMALLPOX STOCKS | False | By Judith Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-elsner-allan-s.html | Paid Notice: Deaths ELSNER, ALLAN S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-greenfield-helen.html | Paid Notice: Deaths GREENFIELD, HELEN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/the-media-business-advertising-addenda-gm-to-begin-saturn-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. to Begin Saturn Review | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/hofstra-baseball-player-dies-touch-football-game-with-teammates-during-practice.html | Hofstra Baseball Player Dies in a Touch Football Game With Teammates During Practice | False | By Elissa Gootman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230278.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/international/us-aid-workers-describe-their-rescue-from-the-taliban.html | U.S. Aid Workers Describe Their Rescue From the Taliban | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-review-seeing-the-circus-without-peanuts-and-cotton-candy.html | ART REVIEW; Seeing the Circus Without Peanuts and Cotton Candy | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-bendewald-mervin-h.html | Paid Notice: Deaths BENDEWALD, MERVIN H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-jersey-newark-4-accused-of-money-laundering.html | Metro Briefing \| New Jersey: Newark: 4 Accused Of Money-Laundering | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-quick-change-in-fortune-dulls-the-glimmer-of-houston.html | A Quick Change in Fortune Dulls the Glimmer of Houston | False | By Jim Yardley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/next-wave-festival-review-exposed-elements-existential-no-man-s-land.html | NEXT WAVE FESTIVAL REVIEW; Exposed to the Elements in an Existential No Man's Land | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-when-the-afghans-are-free-of-war-229024.html | When the Afghans Are Free of War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/at-ground-zero-to-remember-forever.html | At Ground Zero, to Remember Forever | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/IHT-1901-automobile-run-in-our-pages100-75-and-50-years-ago.html | 1901:Automobile Run : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/IHT-big-brother-aside-smart-id-cards-are-making-global-converts.html | Big Brother Aside, Smart ID Cards Are Making Global Converts | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-aginskee-mae-nee-katzen.html | Paid Notice: Deaths AGINSKEE, MAE (NEE KATZEN). | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/christie-s-ex-executive-admits-cover-up-of-price-fixing.html | Christie's Ex-Executive Admits Cover-Up of Price-Fixing | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/classified/paid-notice-deaths-coyle-doris-dow.html | Paid Notice: Deaths COYLE, DORIS DOW. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/central-asian-jews-create-queensistan.html | Central Asian Jews Create 'Queensistan' | False | By Sandee Brawarsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/david-w-brumbaugh-93-was-mr-zip-at-time-inc.html | David W. Brumbaugh, 93; Was 'Mr. Zip' at Time Inc. | False | By Eric Pace | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/golf-sorenstam-and-webb-renew-rivalry.html | GOLF; Sorenstam And Webb Renew Rivalry | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-italy-steamy-exhibit-at-pompeii.html | World Briefing \| Europe: Italy: Steamy Exhibit At Pompeii | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-in-the-cockpit-recording-details-takeover-of-downed-flight.html | A NATION CHALLENGED: IN THE COCKPIT; Recording Details Takeover of Downed Flight | False | By Christopher Marquis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/a-high-powered-deal-maker-is-named-to-lead-lazard.html | A High-Powered Deal Maker Is Named to Lead Lazard | False | By Andrew Ross Sorkin and Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-china-s-unwitting-organ-donors-228109.html | China's Unwitting Organ Donors | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-africa-zimbabwe-us-halts-peace-corps-work.html | World Briefing \| Africa: Zimbabwe: U.S. Halts Peace Corps Work | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-overview-nov-15-2001-need-for-order-smallpox-matter-oil-prices.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 15, 2001; A Need for Order, the Smallpox Matter and Oil Prices | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/world/a-nation-challenged-the-rescue-8-aid-workers-ordeal-ends-happily-in-pakistan.html | A NATION CHALLENGED: THE RESCUE; 8 Aid Workers' Ordeal Ends Happily in Pakistan | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/legislative-leaders-reach-a-deal-to-reduce-deficit-by-200-million.html | Legislative Leaders Reach a Deal to Reduce Deficit by $200 Million | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-when-the-afghans-are-free-of-war-229075.html | When the Afghans Are Free of War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-midwest-wisconsin-race-for-governor.html | National Briefing | Midwest: Wisconsin: Race For Governor | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-china-s-unwitting-organ-donors-228125.html | China's Unwitting Organ Donors | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/baseball-lacking-punch-the-mets-ponder-dealing-benitez.html | BASEBALL; Lacking Punch, The Mets Ponder Dealing Benitez | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/the-neediest-cases-in-search-of-well-being-needing-a-home.html | The Neediest Cases; In Search of Well-Being, Needing a Home | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/small-vote-for-universal-care-is-seen-as-carrying-a-lot-of-weight.html | Small Vote for Universal Care Is Seen as Carrying a Lot of Weight | False | By Pam Belluck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230189.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-middle-east-yemen-antiterror-visa-measure.html | World Briefing | Middle East: Yemen: Antiterror Visa Measure | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/action-at-last-on-airport-safety.html | Action at Last on Airport Safety | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/l-at-ground-zero-to-remember-forever-228346.html | At Ground Zero, to Remember Forever | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/books/books-of-the-times-if-a-guy-acts-like-a-goat-he-deserves-the-sobriquet.html | BOOKS OF THE TIMES; If A Guy Acts Like a Goat, He Deserves the Sobriquet | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/IHT-victories-for-brazil-and-germany-ireland-also-secures-spot-in.html | Victories for Brazil and Germany; Ireland Also Secures Spot in Finals : Many Sighs of Relief As Big Boys Qualify | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/no-drought-designation-for-region-but-no-rain-either.html | No Drought Designation for Region, but No Rain, Either | False | By Iver Peterson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/c-corrections-230162.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/IHT-indonesia-and-malaysia-offer-to-join-afghan-security-force.html | Indonesia and Malaysia Offer To Join Afghan Security Force | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/IHT-switching-to-the-eurothe-art-of-rounding-up.html | Switching to the Euro:The Art of Rounding Up | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-letter-from-washington-a-shifting-mood-a-haunting-memory.html | A NATION CHALLENGED: Letter From Washington; A Shifting Mood, A Haunting Memory | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/hockey-rangers-counting-on-2-big-names.html | HOCKEY; Rangers Counting on 2 Big Names | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/normal-she-s-not.html | Normal She's Not | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/national/congress-gives-quick-approval-to-aviation-security-bill.html | Congress Gives Quick Approval to Aviation Security Bill | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-york-albany-new-ruling-on-lead-poisoning.html | Metro Briefing \| New York: Albany: New Ruling On Lead Poisoning | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-the-sorcerer-s-apprentice.html | FILM REVIEW; The Sorcerer's Apprentice | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-europe-britain-cost-cuts-help-inversys.html | World Business Briefing \| Europe: Britain: Cost Cuts Help Inversys | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-16 | 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/critic-s-notebook-days-of-war-and-wonder.html | CRITIC'S NOTEBOOK; Days of War And Wonder | False | By Caryn James | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-northwest-oregon-university-appeals-judgment.html | National Briefing \| Northwest: Oregon: University Appeals Judgment | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/reward-offered-to-help-find-a-girl-missing-in-bridgeport.html | Reward Offered to Help Find A Girl Missing in Bridgeport | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/religion-journal-iran-s-president-speaks-on-faith-and-civilization.html | Religion Journal; Iran's President Speaks On Faith and Civilization | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/your-money/IHT-quantitative-analysis-turns-up-few-tips-for-europe.html | Quantitative Analysis Turns Up Few Tips for Europe | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-revisiting-the-electoral-college-250058.html | Revisiting the Electoral College | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/a-nation-challenged-civil-liberties-hue-and-murmur-over-curbed-rights.html | A NATION CHALLENGED: CIVIL LIBERTIES; Hue and Murmur Over Curbed Rights | False | By Pam Belluck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/sunday-hours-are-reduced-at-libraries-in-queens.html | Sunday Hours Are Reduced At Libraries In Queens | False | By Yilu Zhao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/report-reproves-belgium-in-lumumba-s-death.html | Report Reproves Belgium in Lumumba's Death | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/a-nation-challenged-the-captives-us-relief-workers-tell-of-fear-and-faith.html | A NATION CHALLENGED: THE CAPTIVES; U.S. Relief Workers Tell of Fear and Faith | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/books/review/childrens-books.html | Children's Books | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/democrats-back-mcgreevey-s-choice-to-lead-assembly-ending-feud.html | Democrats Back McGreevey's Choice to Lead Assembly, Ending Feud | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-249963.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-bureau-fbi-chief-says-failed-sept-11-hijackers-may-remain.html | A NATION CHALLENGED: THE BUREAU; F.B.I. Chief Says Failed Sept. 11 Hijackers May Remain at Large | False | By Philip Shenon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-screeners-airport-workers-see-bill-ticket-better-life.html | A NATION CHALLENGED: THE SCREENERS; Airport Workers See Bill as Ticket to a Better Life | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/judge-denies-bail-for-rabbi-after-mistrial-in-murder-case.html | Judge Denies Bail for Rabbi After Mistrial in Murder Case | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-249998.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/death-toll-climbs-to-3-after-fire-in-brooklyn.html | Death Toll Climbs to 3 After Fire In Brooklyn | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/IHT-something-to-celebratedoha-serves-the-world-a-trade-tonic.html | Something to Celebrate:Doha Serves the World a Trade Tonic | False | By Maria Livanos Cattaui, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-weiant-monroe-alden.html | Paid Notice: Deaths WEIANT, MONROE ALDEN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/suspect-in-subway-attack-has-a-history-of-violence.html | Suspect in Subway Attack Has a History of Violence | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/pride-but-little-drama-in-kosovo-election.html | Pride, but Little Drama, in Kosovo Election | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/new-udalls-rising-in-west-could-clash-for-congress.html | New Udalls Rising in West Could Clash for Congress | False | By Michael Janofsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/news-summary-244805.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/a-nation-challenged-notebooks-inquiry-into-anthrax-cures.html | A NATION CHALLENGED: NOTEBOOKS; Inquiry Into Anthrax 'Cures' | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/revisiting-the-electoral-college.html | Revisiting the Electoral College | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/roberta-pryor-77-literary-agent-for-jaws.html | Roberta Pryor, 77, Literary Agent for 'Jaws' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/style/IHT-neorealism-in-postwar-italy.html | Neorealism in Postwar Italy | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-kandahar-taliban-leader-said-be-yielding-grip-stronghold-2.html | A NATION CHALLENGED: KANDAHAR; Taliban Leader Said to Be Yielding Grip on Stronghold to 2 Once-Powerful Supporters | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-sanders-byron-reginald.html | Paid Notice: Deaths SANDERS, BYRON REGINALD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/l-revisiting-the-electoral-college-250090.html | Revisiting the Electoral College | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-coping-with-loss-perseverance-not-vindictiveness-family.html | A NATION CHALLENGED: COPING WITH A LOSS; Perseverance, Not Vindictiveness, In a Family Bereaved by Terrorism | False | By Francis X. Clines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/panama-francis-82-jazz-drummer-of-swing-era.html | Panama Francis, 82, Jazz Drummer of Swing Era | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/IHT-1951stalins-terror-in-our-pages100-75-and-50-years-ago.html | 1951:Stalin's Terror : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/your-money/IHT-selloff-after-terror-attacks-masks-insurances-growing-appeal.html | Sell-Off After Terror Attacks Masks Insurance's Growing Appeal | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/new-jersey-doctor-doesnt-have-skin-anthrax.html | New Jersey Doctor Doesn't Have Skin Anthrax | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-revisiting-the-electoral-college-250066.html | Revisiting the Electoral College | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/a-nation-challenged-miles-of-remembrance.html | A NATION CHALLENGED; Miles of Remembrance | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-battle-leader-described-ready-flee-taliban-s-bastion.html | A NATION CHALLENGED: THE BATTLE; LEADER DESCRIBED AS READY TO FLEE TALIBAN'S BASTION | False | By Thom Shanker and James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-a-staining-failure-on-the-holocaust-238457.html | A 'Staining Failure' On the Holocaust | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/a-nation-challenged-the-airlines-wariness-on-paying-extra-costs.html | A NATION CHALLENGED: THE AIRLINES; Wariness On Paying Extra Costs | False | By Micheline Maynard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/international-business-new-game-new-rules.html | INTERNATIONAL BUSINESS; New Game, New Rules | False | By Mark Landler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/editorial-observer-abraham-lincoln-speaks-to-us-of-slavery-and-freedom-in-2001.html | Editorial Observer; Abraham Lincoln Speaks to Us of Slavery -- and Freedom -- in 2001 | False | By Brent Staples | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-europe-northern-ireland-bloody-sunday-ruling.html | World Briefing | Europe: Northern Ireland: 'Bloody Sunday' Ruling | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/your-money/IHT-amid-the-war-defense-stocks-prove-listless.html | Amid the War, Defense Stocks Prove Listless | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/waldman-leaves-wfan.html | Waldman Leaves WFAN | False | By Richard Sandomir | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/pressing-greens-german-leader-wins-historic-vote-sending-troops-afghanistan.html | Pressing Greens, German Leader Wins Historic Vote on Sending Troops to Afghanistan | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/a-nation-challenged-the-interviews-michigan-officers-fear-pressure-of-us-plan.html | A NATION CHALLENGED: THE INTERVIEWS; Michigan Officers Fear Pressure of U.S. Plan | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/champions-elk-plan-for-its-comeback-group-wants-establish-catskill-herd.html | Champions of the Elk Plan for Its Comeback; Group Wants to Establish Catskill Herd | False | By Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-cohn-samuel.html | Paid Notice: Deaths COHN, SAMUEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-europe-court-to-hear-papon-appeal.html | World Briefing \| Europe: Court To Hear Papon Appeal | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-palestinian-propaganda-238368.html | Palestinian Propaganda | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-250023.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-hmo-s-open-the-gate-239291.html | H.M.O.'s Open the Gate | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-pennsylvania-raid-pakistanis-unperturbed-us-raid-residence.html | A NATION CHALLENGED: PENNSYLVANIA RAID; Pakistanis Unperturbed By U.S. Raid On Residence | False | By Sara Rimer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/quotation-of-the-day-243159.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/worldbusiness/IHT-investors-finding-many-funds-closed.html | Investors Finding Many Funds Closed | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/max-hunter-79-rocket-engineer-with-wealth-of-ideas-for-space.html | Max Hunter, 79, Rocket Engineer With Wealth of Ideas for Space | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-midwest-wisconsin-jump-in-caseload.html | National Briefing \| Midwest: Wisconsin: Jump In Caseload | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-solyom-edna-lazar.html | Paid Notice: Deaths SOLYOM, EDNA (LAZAR) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/cabaret-review-effervescing-from-song-to-song.html | CABARET REVIEW; Effervescing From Song To Song | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-siege-rebels-pause-for-ramadan-but-vow-swift-attack-kunduz.html | A NATION CHALLENGED: THE SIEGE; Rebels Pause for Ramadan, but Vow Swift Attack on Kunduz | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/after-2-hour-talk-bloomberg-and-levy-don-t-say-much.html | After 2-Hour Talk, Bloomberg And Levy Don't Say Much | False | By Abby Goodnough | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/markets-stocks-bonds-rates-treasuries-climb-back-pre-sept-11-levels.html | THE MARKETS: STOCKS AND BONDS; Rates on Treasuries Climb Back to Pre-Sept. 11 Levels | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-classical-music-confessions-of-zeno-as-a-musical-excerpt.html | IN PERFORMANCE: CLASSICAL MUSIC; 'Confessions of Zeno' As a Musical Excerpt | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/new-ethical-standards-set-for-museums.html | New Ethical Standards Set for Museums | False | By Irvin Molotsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/macedonia-appeals-for-world-s-help-to-restore-stability.html | Macedonia Appeals For World's Help To Restore Stability | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/aluminum-merger-deal-starting-to-look-later-than-sooner.html | Aluminum Merger Deal Starting to Look Later Than Sooner | False | By Becky Gaylord | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-the-new-mail-pouch-238570.html | The New Mail Pouch | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-herat-warlord-charge-again-thanks-west-but-wants-it-gone.html | A NATION CHALLENGED: HERAT; The Warlord, in Charge Again, Thanks the West but Wants It Gone | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/worldbusiness/IHT-as-stocks-slump-oncetaboo-hedge-funds-are-a-hot.html | As Stocks Slump, Once-Taboo Hedge Funds Are a Hot Commodity | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-sklover-richard-tuck.html | Paid Notice: Deaths SKLOVER, RICHARD TUCK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/budget-gap-is-closing.html | Budget Gap Is Closing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/cells-that-save-lives-are-a-mother-s-legacy.html | Cells That Save Lives Are a Mother's Legacy | False | By Rebecca Skloot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/world-business-briefing-europe-britain-wpp-buys-polling-firm.html | World Business Briefing \| Europe: Britain: WPP Buys Polling Firm | False | By Allison Fass (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-labor-gunman-kills-teamster-leader.html | National Briefing \| Labor: Gunman Kills Teamster Leader | False | By Steven Greenhouse (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/after-15-years-executive-s-short-goodbye.html | After 15 Years, Executive's Short Goodbye | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-sarli-r-stephen.html | Paid Notice: Deaths SARLI, R. STEPHEN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/usefulness-of-sat-test-is-debated-in-california.html | Usefulness of SAT Test Is Debated in California | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/basketball/ex-sixer-wants-to-show-and-tell.html | Ex-Sixer Wants to Show and Tell | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/IHT-1901cancer-cure-in-our-pags100-75-and-50-years-ago.html | 1901:Cancer Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-pop-music-with-sequins-and-spunk-going-back-to-nashville.html | IN PERFORMANCE: POP MUSIC; With Sequins and Spunk, Going Back to Nashville | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-airport-security-man-runs-airport-empties-flights-stop.html | A NATION CHALLENGED: AIRPORT SECURITY; Man Runs. Airport Empties. Flights Stop. Travelers Stew. | False | By David Firestone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/new-chief-inherits-a-bausch-lomb-that-is-listing-badly.html | New Chief Inherits a Bausch & Lomb That Is Listing Badly | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/wall-st-jobs-are-migrating-to-new-jersey-after-attack.html | Wall St. Jobs Are Migrating To New Jersey After Attack | False | By Iver Peterson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-konecky-lewis-m.html | Paid Notice: Deaths KONECKY, LEWIS M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-memorials-aldrich-larry.html | Paid Notice: Memorials ALDRICH, LARRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-europe-france-third-airport-for-paris.html | World Briefing \| Europe: France: Third Airport For Paris | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-insurance-issues-measure-sets-liability-caps-for-new-york.html | A NATION CHALLENGED: INSURANCE ISSUES; Measure Sets Liability Caps For New York And Landlord | False | By Christopher Marquis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-30000-feet-above-the-earth-and-unhappy-250112.html | 30,000 Feet Above the Earth, and Unhappy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/3-asian-exporting-countries-show-more-signs-of-trouble.html | 3 Asian Exporting Countries Show More Signs of Trouble | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/boxing-after-knockout-can-lewis-rise-up-against-rahman.html | BOXING; After Knockout, Can Lewis Rise Up Against Rahman? | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-revisiting-the-electoral-college-250074.html | Revisiting the Electoral College | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/baseball-judge-rules-that-twins-must-play-next-season.html | BASEBALL; Judge Rules That Twins Must Play Next Season | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/dusting-off-the-search-engine.html | Dusting Off the Search Engine | False | By Susan E. Tifft and Alex S. Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/a-nation-challenged-248401.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/al-qaeda-should-be-tried-before-the-world.html | Al Qaeda Should Be Tried Before the World | False | By Anne-Marie Slaughter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/franz-hoskins-86-dies-aided-in-surgery-on-sub.html | Franz Hoskins, 86, Dies; Aided in Surgery on Sub | False | By Richard Goldstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/retaining-smallpox-stocks.html | Retaining Smallpox Stocks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/a-nation-challenged-notebooks-a-visit-to-ground-zero.html | A NATION CHALLENGED: NOTEBOOKS; A Visit to Ground Zero | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-europe-britain-ulster-terror-suspects-arrested.html | World Briefing | Europe: Britain: Ulster Terror Suspects Arrested | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/business-digest-243205.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/IHT-1926shaws-price-in-our-pags100-75-and-50-years-ago.html | 1926:Shaw's Price : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/nation-challenged-portraits-grief-victims-taste-for-fine-wine-seeker-good-deals.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Taste for Fine Wine, a Seeker of Good Deals, and Fun on Halloween | False | The sketches on this page were written by Randal C. Archibold, Julian E. Barnes, N. R. Kleinfield, Jennifer 8. Lee, Tamar Lewin, Kathleen McElroy, Mireya Navarro and Michael Pollak. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-250368.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/a-nation-challenged-the-charities-irs-makes-an-exception-on-terror-aid.html | A NATION CHALLENGED: THE CHARITIES; I.R.S. Makes An Exception On Terror Aid | False | By David Barstow and Diana B. Henriques | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/senators-urge-bush-not-to-hamper-israel.html | Senators Urge Bush Not to Hamper Israel | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/a-nation-challenged-al-qaeda-bin-laden-aide-reported-killed-by-us-bombs.html | A NATION CHALLENGED: AL QAEDA; Bin Laden Aide Reported Killed By U.S. Bombs | False | By James Risen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/irs-breaking-charity-logjam.html | I.R.S. Breaking Charity Logjam | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/30000-feet-above-the-earth-and-unhappy.html | 30,000 Feet Above the Earth, and Unhappy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-classical-music-a-prize-winner-ventures-a-bit-outside-the-mold.html | IN PERFORMANCE: CLASSICAL MUSIC; A Prize Winner Ventures A Bit Outside the Mold | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/world-business-briefing-europe-euro-zone-inflation-slows.html | World Business Briefing | Europe: Euro Zone: Inflation Slows | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-250384.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/nation-challenged-federal-aid-bush-gives-new-york-more-but-lawmakers-demand-all.html | A NATION CHALLENGED: THE FEDERAL AID; Bush Gives New York More, But Lawmakers Demand All | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/pro-football-jets-burton-sees-success-in-quarterback-s-eyes.html | PRO FOOTBALL; Jets' Burton Sees Success In Quarterback's Eyes | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-30000-feet-above-the-earth-and-unhappy-250104.html | 30,000 Feet Above the Earth, and Unhappy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/abroad-at-home-waiting-for-america.html | Abroad at Home; Waiting For America | False | By Anthony Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/price-haggling-is-intense-among-insurers-this-year.html | Price Haggling Is Intense Among Insurers This Year | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-labor-hoffa-s-rival-concedes.html | National Briefing | Labor: Hoffa's Rival Concedes | False | By Steven Greenhouse (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/college-basketball-gloves-are-off-when-florida-plays-florida-st.html | COLLEGE BASKETBALL; Gloves Are Off When Florida Plays Florida St. | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-revisiting-the-electoral-college-250082.html | Revisiting the Electoral College | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/the-taliban-retreat.html | The Taliban Retreat | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-solbert-peter-oa.html | Paid Notice: Deaths SOLBERT, PETER O.A. | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/style/IHT-dusseldorf-reinvents-its-art-scene.html | Dusseldorf Reinvents Its Art Scene | False | By David Galloway, International Herald Tribune | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-murphy-leonard-v-sr.html | Paid Notice: Deaths MURPHY, LEONARD V. SR. | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/st-john-the-divine-chooses-a-dean-from-connecticut.html | St. John the Divine Chooses A Dean From Connecticut | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-west-california-1100-nurses-join-union.html | National Briefing | West: California: 1,100 Nurses Join Union | False | By Steven Greenhouse (NYT) | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-250040.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-249971.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/death-on-west-side-tracks.html | Death on West Side Tracks | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/your-money/IHT-behavioral-fundsasia-reacts-badly.html | Behavioral Funds:Asia Reacts Badly | False | By Jane Parry, International Herald Tribune | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-south-arkansas-state-to-cut-spending.html | National Briefing | South: Arkansas: State To Cut Spending | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/a-nation-challenged-discovery-on-anthrax-suspicious-letter-to-a-2nd-senator.html | A NATION CHALLENGED: DISCOVERY ON ANTHRAX; SUSPICIOUS LETTER TO A 2ND SENATOR | False | By Philip Shenon | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/worldbusiness/IHT-we-must-be-reactive-after-terror-french-finance.html | 'We Must Be Reactive' After Terror, French Finance Chief Says : Fabius Sees New Economic Risks | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-250376.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/new-york-post-editor-picks-an-englishman-for-a-top-job-in-the-newsroom.html | New York Post Editor Picks an Englishman for a Top Job in the Newsroom | False | By Jayson Blair | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-europe-germany-charged-with-anti-jewish-remark.html | World Briefing | Europe: Germany: Charged With Anti-Jewish Remark | False | By Desmond Butler (NYT) | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/l-staying-safe-on-the-bus-239283.html | Staying Safe on the Bus | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/travel/australia-for-99-a-day.html | Australia for $99 a Day | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-250031.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/pro-basketball-some-hard-decisions-lie-ahead.html | PRO BASKETBALL; Some Hard Decisions Lie Ahead | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-mcnally-andrew-iii.html | Paid Notice: Deaths MCNALLY, ANDREW, III | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-midwest-illinois-candidate-has-cancer.html | National Briefing | Midwest: Illinois: Candidate Has Cancer | False | By B. Drummond Ayres Jr. (NYT) | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/political-violence-strikes-zimbabwe-s-second-largest-city.html | Political Violence Strikes Zimbabwe's Second Largest City | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-kabul-2-abandoned-kabul-houses-some-hints-al-qaeda-presence.html | A NATION CHALLENGED: KABUL; In 2 Abandoned Kabul Houses, Some Hints of Al Qaeda Presence | False | By David Rohde | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/hockey-devils-extend-stevens-s-deal.html | HOCKEY; Devils Extend Stevens's Deal | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-dowdell-norma.html | Paid Notice: Deaths DOWDELL, NORMA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/your-money/IHT-tour-firms-have-room-for-comeback.html | Tour Firms Have Room for Comeback | False | By Judith Rehak, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-memorials-star-leon-d-md.html | Paid Notice: Memorials STAR, LEON D., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/chirac-to-visit-algeria-in-north-africa-tour.html | Chirac to Visit Algeria in North Africa Tour | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-memorials-leitner-sylvia-tzippy.html | Paid Notice: Memorials LEITNER, SYLVIA. (TZIPPY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/weekinreview/the-costs-of-enduring-freedom.html | The Costs of Enduring Freedom | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-249920.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/an-even-closer-knit-belle-harbor-mourns-anew.html | An Even Closer-Knit Belle Harbor Mourns Anew | False | By Andy Newman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-strauss-edgar-marcel.html | Paid Notice: Deaths STRAUSS, EDGAR MARCEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-ostrow-barney.html | Paid Notice: Deaths OSTROW, BARNEY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/world-business-briefing-europe-france-new-steel-terms.html | World Business Briefing \| Europe: France: New Steel Terms | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/a-nation-challenged-249050.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/on-pro-basketball-nets-put-on-a-show-and-more-witness-it.html | ON PRO BASKETBALL; Nets Put on a Show, And More Witness It | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-donohue-barbara-sanford.html | Paid Notice: Deaths DONOHUE, BARBARA SANFORD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/bridge-alors-how-german-women-defeated-the-french-in-paris.html | BRIDGE; Alors! How German Women Defeated the French in Paris | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-flight-safety-legislation-us-now-faces-big-task-fill-air.html | A NATION CHALLENGED: FLIGHT SAFETY LEGISLATION; U.S. Now Faces Big Task to Fill Air-Safety Jobs | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-classical-music-playing-standard-bach-with-a-60-s-style.html | IN PERFORMANCE: CLASSICAL MUSIC; Playing Standard Bach With a 60's Style | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-249947.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/world-business-briefing-europe-czech-republic-investor-law-revoked.html | World Business Briefing \| Europe: Czech Republic: Investor Law Revoked | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-jelliffe-george-c.html | Paid Notice: Deaths JELLIFFE, GEORGE C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-west-california-los-angeles-bond-referendum.html | National Briefing \| West: California: Los Angeles Bond Referendum | False | By Greg Winter (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/jazz-review-tinkling-melodies-shoring-up-the-chords.html | JAZZ REVIEW; Tinkling Melodies, Shoring Up The Chords | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/high-school-football-sheepshead-bay-seeks-date-in-final.html | HIGH SCHOOL FOOTBALL; Sheepshead Bay Seeks Date in Final | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/schools-to-allow-ramadan-prayer.html | Schools to Allow Ramadan Prayer | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/hockey-islanders-offense-continues-to-wilt.html | HOCKEY; Islanders' Offense Continues to Wilt | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/pro-football-campbell-reminds-giants-tight-end-is-receiver-too.html | PRO FOOTBALL; Campbell Reminds Giants: Tight End Is Receiver, Too | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-asia-south-korea-us-plans-missile-radar.html | World Briefing | Asia: South Korea: U.S. Plans Missile Radar | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/harvard-s-prize-catch-a-delphic-postcolonialist.html | Harvard's Prize Catch, a Delphic Postcolonialist | False | By Emily Eakin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-economic-situation-neither-side-blinks-ideological-rift-stalls.html | A NATION CHALLENGED: THE ECONOMIC SITUATION; Neither Side Blinks as Ideological Rift Stalls Progress on Stimulus Package | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-americas-brazil-pre-election-cabinet-shuffle.html | World Briefing | Americas: Brazil: Pre-Election Cabinet Shuffle | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/timely-turnaround-by-the-red-cross.html | Timely Turnaround by the Red Cross | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/correspondent-in-a-state-of-denial.html | Correspondent; In a State of Denial | False | By Bill Keller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-middle-east-saudi-arabia-punishment-from-god.html | World Briefing | Middle East: Saudi Arabia: Punishment From God? | False | By Neil MacFarquhar (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-computer-security-forestall-digital-pearl-harbor-us-looks.html | A NATION CHALLENGED: COMPUTER SECURITY; To Forestall a 'Digital Pearl Harbor,' U.S. Looks to System Separate From Internet | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/nation-challenged-ground-zero-ex-firefighter-s-quiet-plea-ends-conflict-over.html | A NATION CHALLENGED: GROUND ZERO; Ex-Firefighter's Quiet Plea Ends Conflict Over Staffing | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/public-lives-carrying-27-years-of-civic-passion-to-the-mayor-s-office.html | PUBLIC LIVES; Carrying 27 Years of Civic Passion to the Mayor's Office | False | By John W. Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/a-nation-challenged-skepticism-was-paper-on-bomb-a-parody.html | A NATION CHALLENGED: SKEPTICISM; Was Paper On Bomb A Parody? | False | By Nicholas Wade | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/commodities-mexico-seen-trying-to-halt-oil-price-war.html | COMMODITIES; Mexico Seen Trying to Halt Oil Price War | False | By Graham Gori | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/connections-exploring-the-flaws-in-the-notion-of-the-root-causes-of-terror.html | CONNECTIONS; Exploring the Flaws in the Notion of the 'Root Causes' of Terror | False | By Edward Rothstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-overview-nov-16-2001-setback-for-al-qaeda-vote-for-air-safety.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 16, 2001; Setback for Al Qaeda, Vote for Air Safety, Money for New York | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-memorials-weinsier-joan-tuby.html | Paid Notice: Memorials WEINSIER, JOAN TUBY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/music-review-foundation-celebrates-singers-who-in-turn-celebrate-with-song.html | MUSIC REVIEW; Foundation Celebrates Singers, Who in Turn Celebrate With Song | False | By Anne Midgette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/IHT-new-thinking-about-how-to-help-the-poorest-help-themselves.html | New Thinking About How to Help the Poorest Help Themselves | False | By Jean-Louis Sarbib, Ian Johnson and Gobind Nankani, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/a-nation-challenged-general-assembly-near-unity-at-the-un-on-opposing-terrorism.html | A NATION CHALLENGED: GENERAL ASSEMBLY; Near Unity At the U.N. On Opposing Terrorism | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/IHT-plunging-oil-prices-a-shot-in-arm-for-ailing-world-economies.html | Plunging Oil Prices:A Shot in Arm for Ailing World Economies | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/reformist-premier-finds-japan-difficult-to-change.html | Reformist Premier Finds Japan Difficult to Change | False | By Howard W. French | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/faa-tells-airlines-to-study-type-of-plane-that-crashed.html | F.A.A. Tells Airlines to Study Type of Plane That Crashed | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/colombia-resuming-talks.html | Colombia Resuming Talks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/company-briefs-249165.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-africa-south-africa-arrest-in-brotherly-deal.html | World Briefing | Africa: South Africa: Arrest In Brotherly Deal | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-fernandes-richard-l.html | Paid Notice: Deaths FERNANDES, RICHARD L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/television-review-get-comfortable-and-revel-in-nostalgic-nightclub-nights.html | TELEVISION REVIEW; Get Comfortable and Revel In Nostalgic Nightclub Nights | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/bogota-journal-corruption-s-her-story-colombia-doesn-t-like-it.html | Bogotá'sÂ° Journal; Corruption's Her Story; Colombia Doesn't Like It | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/style/IHT-buyers-are-living-in-interesting-times.html | Buyers Are Living in Interesting Times | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-tauss-herb.html | Paid Notice: Deaths TAUSS, HERB | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/mccall-criticizes-cuomo-for-a-divisive-comment.html | McCall Criticizes Cuomo For a 'Divisive' Comment | False | By RICHARD PãÊ'ãÂ¾REZ-PEãÊ'ãÂ»A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/us/winner-emerges-in-seattle-mayor-s-race.html | Winner Emerges in Seattle Mayor's Race | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/books/chapters/holy-war-inc.html | 'Holy War, Inc.' | False | By Peter L. Bergen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/classified/paid-notice-deaths-lewis-ogden-northrop-jr.html | Paid Notice: Deaths LEWIS, OGDEN NORTHROP, JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/nation-challenged-arrest-algerian-man-faces-charges-millennium-terror-plot.html | A NATION CHALLENGED: AN ARREST; Algerian Man Faces Charges In a Millennium Terror Plot | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/dance-review-from-airy-beatles-hits-to-a-prayer-for-the-dead.html | DANCE REVIEW; From Airy Beatles Hits To a Prayer for the Dead | False | By Jack Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/golf-webb-leads-sorenstam-and-doolan-by-4-shots.html | GOLF; Webb Leads Sorenstam And Doolan by 4 Shots | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/pro-basketball-peaceful-power-transfer-nets-win-without-fight.html | PRO BASKETBALL; Peaceful Power Transfer: Nets Win Without Fight | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/mitzi-myers-62-writer-editor-and-scholar-of-children-s-books.html | Mitzi Myers, 62, Writer, Editor And Scholar of Children's Books | False | By William H. Honan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/transactions-250201.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-pop-music-a-group-made-up-of-other-bands-stars.html | IN PERFORMANCE: POP MUSIC; A Group Made Up Of Other Bands' Stars | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/sports-of-the-times-the-hype-is-legit-this-time.html | Sports of The Times; The Hype Is Legit This Time | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/college-basketball-hatten-set-to-fill-cook-s-role-as-st-john-s-point-guard.html | COLLEGE BASKETBALL; Hatten Set to Fill Cook's Role as St. John's Point Guard | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/business/disputed-phone-licenses-transferred-to-big-carriers.html | Disputed Phone Licenses Transferred to Big Carriers | False | By Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-crucial-leader-long-bin-laden-s-side-it-seems-very-busy.html | A NATION CHALLENGED: A CRUCIAL LEADER; Long at bin Laden's Side, And, It Seems, Very Busy | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/dance-review-the-limon-company-stretches-and-steps-into-the-jazz-age.html | DANCE REVIEW; The Limi´sä‰in Company Stretches and Steps Into the Jazz Age | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/the-neediest-cases-after-fire-a-long-year-of-looking-for-a-home.html | The Neediest Cases; After Fire, A Long Year Of Looking For a Home | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/your-money/IHT-battered-airline-stocks-still-have-a-multitude-of-difficulties.html | Battered Airline Stocks Still Have a Multitude of Difficulties to Navigate | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/college-basketball-knight-enjoys-the-old-west.html | COLLEGE BASKETBALL; Knight Enjoys the Old West | False | By Joe Drape | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/jazz-review-moving-through-moods-swiftly.html | JAZZ REVIEW; Moving Through Moods, Swiftly | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-17 | 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/c-corrections-250015.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-memorials-bucca-ronald.html | Paid Notice: Memorials BUCCA, RONALD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/streetscapes-richard-haas-recalling-a-quarter-century-of-illusion-on-city-walls.html | Streetscapes/Richard Haas; Recalling a Quarter Century of Illusion on City Walls | False | By Christopher Gray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-blumenthal-paul-h.html | Paid Notice: Deaths BLUMENTHAL, PAUL H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-all-suicide-bombers-are-not-alike-156396.html | All Suicide Bombers Are Not Alike | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/the-sound-of-his-music.html | The Sound of His Music | False | By Gerard Alessandrini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/coping-seeking-truth-and-beauty-in-a-plastic-frog.html | COPING; Seeking Truth And Beauty In a Plastic Frog | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/personal-business-diary-a-double-tax-break-may-not-be-dead-yet.html | PERSONAL BUSINESS: DIARY; A Double Tax Break May Not Be Dead Yet | False | By David Cay Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-sherwood-arthur-r-phd.html | Paid Notice: Deaths SHERWOOD, ARTHUR R., PH.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-anthrax-inquiry-officials-hope-for-new-clues-senate-mail.html | A NATION CHALLENGED: THE ANTHRAX INQUIRY; Officials Hope For New Clues In Senate Mail | False | By Philip Shenon and Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/automobiles/effort-to-remove-mercury-light-switches.html | Effort to Remove Mercury Light Switches | False | By Jim Motavalli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/soccer-king-captures-soccer-title.html | SOCCER; King Captures Soccer Title | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-mood-kabul-dvd-s-tv-s-fill-shopping-bags-burkas-sit-shelves.html | A NATION CHALLENGED: MOOD; In Kabul, DVD's and TV's Fill the Shopping Bags; Burkas Sit on the Shelves | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/if-you-re-thinking-living-east-williston-well-appointed-convenient-village.html | If You're Thinking of Living In/East Williston; A Well-Appointed, Convenient Village | False | By John Rather | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/theater-review-characters-flounder-in-tough-love-and-denial-in-country-girl.html | THEATER REVIEW; Characters Flounder in Tough Love and Denial in 'Country Girl' | False | By Alvin Klein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/down-the-stream-not-so-gently.html | Down the Stream, Not So Gently | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-in-brief-111872.html | CHILDREN'S BOOKS IN BRIEF | False | By Michael Shapiro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/the-nation-gearhead-nation-a-time-out-for-technophilia.html | The Nation: Gearhead Nation; A Time Out for Technophilia | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/chapters/in-the-shadow-of-our-house.html | 'In the Shadow of Our House' | False | By Scott Blackwood | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-gotta-dance.html | CHILDREN'S BOOKS; Gotta Dance | False | By Emily Arnold McCully | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/soapbox-when-a-name-feels-too-heavy.html | SOAPBOX; When a Name Feels Too Heavy | False | By Jude Westefield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-weisman-elyane.html | Paid Notice: Deaths WEISSMAN, ELYANE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-a-toy-s-life-and-a-boy-s-life.html | CHILDREN'S BOOKS; A Toy's Life and a Boy's Life | False | By Sarah Ellis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/a-nation-challenged-overview-us-to-press-afghan-rebels-not-to-form-government.html | A NATION CHALLENGED: OVERVIEW; U.S. to Press Afghan Rebels Not to Form Government | False | By David E. Sanger With James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-stallman-daniel-j.html | Paid Notice: Deaths STALLMAN, DANIEL J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/love-and-war-and-taking-the-train.html | Love and War and Taking the Train | False | By Josephine Humphreys | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/mirror-mirror-tempest-rises-in-a-cappuccino-cup.html | MIRROR, MIRROR; Tempest Rises in a Cappuccino Cup | False | By Penelope Green | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/fyi-212415.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/clash-over-legacy-fuels-computer-merger-battle.html | Clash Over Legacy Fuels Computer Merger Battle | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-robinson-hubert-s-robbie.html | Paid Notice: Deaths ROBINSON, HUBERT S. (ROBBIE) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/tv/for-young-viewers-the-lady-is-a-champ.html | FOR YOUNG VIEWERS; The Lady Is a Champ | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/james-douglas-halvorson-meticulous-in-work-and-play.html | James Douglas Halvorson: Meticulous in Work and Play | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-rosskopf-frances-m-betty.html | Paid Notice: Deaths ROSSKOPF, FRANCES M. (BETTY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-elizabeth-durant-adam-waxer.html | WEDDING; Elizabeth Durant, Adam Waxer | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/l-bernstein-s-mahler-the-secret-189731.html | BERNSTEIN'S MAHLER; The Secret | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/prayer-warriors-fight-church-state-division.html | Prayer Warriors Fight Church-State Division | False | By John W. Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-hopkins-james-e-jay.html | Paid Notice: Deaths HOPKINS, JAMES E. (JAY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/family-tree.html | Family Tree | False | By A'Lelia Bundles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/west-side-journal-a-gritty-neighborhood-perfect-for-photo-ops.html | West Side Journal; A Gritty Neighborhood, Perfect for Photo Ops | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/essay-beyond-the-khyber-pass.html | ESSAY; Beyond the Khyber Pass | False | By John Sifton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/the-nation-the-vote-count-omits-a-verdict-on-the-court.html | The Nation; The Vote Count Omits A Verdict on the Court | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/the-business-world-cancun-dreaming-will-a-sleepy-town-be-next.html | THE BUSINESS WORLD; Cancú'să''en Dreaming: Will a Sleepy Town Be Next? | False | By Graham Gori | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-memorials-aldrich-larry.html | Paid Notice: Memorials ALDRICH, LARRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/cracks-in-a-pillar-of-affordable-housing.html | Cracks in a Pillar of Affordable Housing | False | By Dennis Hevesi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/the-last-casualty.html | The Last Casualty | False | By Richard Eder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/hockey-seconds-from-a-shutout-ranger-rookie-is-beaten.html | HOCKEY; Seconds From a Shutout, Ranger Rookie Is Beaten | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/databank-economic-news-helps-stocks-not-bonds.html | DataBank; Economic News Helps Stocks, Not Bonds | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/tv/cover-story-a-war-story-that-s-not-really-about-war.html | COVER STORY; A War Story That's Not Really About War | False | By Jan Benzel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-new-york-up-close-if-only-lawrence-welk-had-gone-electric.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; If Only Lawrence Welk Had Gone Electric; Life at an Accordion Shop Is Just a Bit Slow | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/easing-the-pain-of-recession.html | Easing the Pain of Recession | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/paperback-best-sellers-november-18-2001.html | PAPERBACK BEST SELLERS: November 18, 2001 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/hockey-islander-captain-drops-gauntlet-for-his-team.html | Islander Captain Drops Gauntlet for His Team | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262021.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-new-brunswick-come-early-stay-late.html | THE KEBAB COALITION: NEW BRUNSWICK; Come Early, Stay Late | False | By Karla Cook | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/for-the-record-a-star-point-guard-with-the-intangibles.html | FOR THE RECORD; A Star Point Guard With the 'Intangibles' | False | By Chuck Slater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits-sharon-moore-laughing-at-her-stumbles.html | Sharon Moore: Laughing at Her Stumbles | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/reflections-on-another-afghanistan.html | Reflections on Another Afghanistan | False | By Carolyn Kott Washburne | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-bonen-richard-c.html | Paid Notice: Deaths BONEN, RICHARD C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-with-the-afghan-rebels-in-a-neverland-of-sorrow.html | FILM; With the Afghan Rebels in a Neverland of Sorrow | False | By Leslie Camhi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/once-and-future-issue-subtracting-donations-from-damage-awards.html | Once and Future Issue: Subtracting Donations From Damage Awards | False | By Diana B. Henriques and Leslie Eaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-football-all-the-right-moves.html | PRO FOOTBALL; All the Right Moves | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/l-eyewitness-accounts-111384.html | Eyewitness Accounts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/earth-angel.html | Earth Angel | False | By Tom Gilling | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-bending-elbows-in-belle-harbor-nightmares-never-seems-to-end.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; In Belle Harbor, Nightmares Never Seems to End | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-home-alone.html | CHILDREN'S BOOKS; Home Alone | False | By Alice McDermott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/best-sellers-november-18-2001.html | BEST SELLERS: November 18, 2001 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/television-radio-a-modern-cinderella-no-prince-needed.html | TELEVISION/RADIO; A Modern Cinderella, No Prince Needed | False | By Joyce Millman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits-eric-steen-man-for-all-callings.html | Eric Steen: Man for All Callings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/learning-curve-surprise-war-works-after-all.html | Learning Curve, Surprise. War Works After All. | False | By Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-terrorism-s-troubadours.html | November 11-17; Terrorism's Troubadours | False | By Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/the-skin-game-with-new-wrinkles.html | The Skin Game, With New Wrinkles | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/political-briefing-louisiana-apathy-the-ebb-and-flow.html | Political Briefing; Louisiana Apathy: The Ebb and Flow | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/daniel-rossetti-his-days-on-the-water.html | Daniel Rossetti: His Days on the Water | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-sarah-womack-sean-sullivan.html | WEDDING; Sarah Womack, Sean Sullivan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/music-star-revival-of-copland-and-hemingway.html | MUSIC; Star Revival of Copland and Hemingway | False | By Leslie Kandell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-112976.html | BOOKS IN BRIEF: FICTION & POETRY | False | By James Polk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-florida-overruns-archrival-florida-st.html | COLLEGE FOOTBALL; Florida Overruns Archrival Florida St. | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/romanians-struggle-to-enact-reforms.html | Romanians Struggle To Enact Reforms | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-kahan-myra.html | Paid Notice: Deaths KAHAN, MYRA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/21st-century-jihad.html | 21st-Century Jihad | False | By Ethan Bronner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/art-architecture-pictures-simply-there-for-the-taking.html | ART/ARCHITECTURE; Pictures Simply There For the Taking | False | By Greil Marcus | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-elizabeth-ingis-sanjay-ramaswamy.html | WEDDING; Elizabeth Ingis, Sanjay Ramaswamy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/pass-the-raw-seal.html | Pass the Raw Seal | False | By Elizabeth Royte | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-hate-cannot-drive-out-hate.html | CHILDREN'S BOOKS; 'Hate Cannot Drive Out Hate' | False | By James McMullan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-way-we-live-now-11-18-01-idea-lab-if-you-publish-it.html | The Way We Live Now: 11-18-01: Idea Lab; If You Publish It . . . | False | By James Atlas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/new-noteworthy-paperbacks-113212.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/in-the-region-long-island-environmentalists-fight-over-historic-estate-house.html | In the Region/Long Island; Environmentalists Fight Over Historic Estate House | False | By Carole Paquette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/dance/dance-listings.html | Dance Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-lewis-ogden-northrop-jr.html | Paid Notice: Deaths LEWIS, OGDEN NORTHROP, JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-lower-manhattan-hoping-that-holiday-trees-will-change-now.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Hoping That Holiday Trees Will Change a Now Bleak View | False | By Kelly Crow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/tv/movies-critic-s-choice.html | MOVIES CRITIC'S CHOICE | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/money-medicine-another-terror-victim-health-care.html | MONEY & MEDICINE; Another Terror Victim: Health Care | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/albanian-moderate-s-party-wins-peaceful-kosovo-election.html | Albanian Moderate's Party Wins Peaceful Kosovo Election | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262110.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neediest-cases-for-many-sliding-into-poverty-takes-only-a-few-missed-paychecks.html | The Neediest Cases; For Many, Sliding Into Poverty Takes Only a Few Missed Paychecks | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/mayor-must-now-campaign-for-real-power.html | Mayor Must Now Campaign for Real Power | False | By Stacey Stowe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/karl-smith-boating-and-breakfast.html | Karl Smith: Boating and Breakfast | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/twain-and-melville-greyhounds-security-measures.html | Twain and Melville; Greyhound's Security Measures | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/personal-business-in-refinancing-a-chance-to-manage-your-debt.html | Personal Business; In Refinancing, a Chance to Manage Your Debt | False | BY Jan M. Rosen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/international/mine-blast-in-china-kills-33-workers.html | Mine Blast in China Kills 33 Workers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/theater-pitching-in-for-paul-newman-and-other-american-icons.html | THEATER; Pitching In for Paul Newman and Other American Icons | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-englewood-nearly-homemade.html | THE KEBAB COALITION: ENGLEWOOD; Nearly Homemade | False | By Steven A. Shaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-view-from-hartford-the-spitting-image-if-not-attitude-of-twain.html | The View From Hartford; The Spitting Image, If Not Attitude, of Twain | False | By Michelle M. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/chapters/upheavals-of-thought.html | 'Upheavals of Thought' | False | By Martha C. Nussbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-clergy-seeking-guideposts-to-help-in-no-man-s-land.html | A NATION CHALLENGED: THE CLERGY; Seeking Guideposts to Help in No-Man's Land | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-her-aim-was-true.html | CHILDREN'S BOOKS; Her Aim Was True | False | By Scott Veale | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/l-whose-pain-is-it-anyhow-249700.html | Whose Pain Is It, Anyhow? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-bowie-janet-w.html | Paid Notice: Deaths BOWIE, JANET W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-all-suicide-bombers-are-not-alike-156418.html | All Suicide Bombers Are Not Alike | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/international-datebook-through-jan-8.html | International Datebook: Through Jan. 8 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/isle-of-wight.html | Isle of Wight | False | By Sara Wheeler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/how-to-survive-anthrax.html | How to Survive Anthrax | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/celebrating-firsts-bests-and-mosts.html | Celebrating Firsts, Bests and Mosts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-vega-michael.html | Paid Notice: Deaths VEGA, MICHAEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-fourth-r-remembering-teachers.html | The Fourth R: Remembering Teachers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/lars-qualben-the-giving-trees.html | Lars Qualben: The Giving Trees | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/into-the-outback.html | Into the Outback | False | By Geronimo Madrid | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-simowitz-barry.html | Paid Notice: Deaths SIMOWITZ, BARRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/the-costs-of-enduring-freedom.html | The Costs of Enduring Freedom | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/reviving-a-hemingway-hero.html | Reviving a Hemingway Hero | False | By Leslie Kandell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-things-that-go-bump-growl-and-glubita.html | CHILDREN'S BOOKS; Things That Go Bump, Growl and Glubita | False | By Marigny Dupuy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-coin-true-to-barnum-controversy-and-all.html | A Coin True to Barnum, Controversy and All | False | By Chuck Slater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-wholey-michael.html | Paid Notice: Deaths WHOLEY, MICHAEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/financing-for-shopping-center-moves-ahead-in-east-harlem.html | Financing for Shopping Center Moves Ahead in East Harlem | False | By Terry Pristin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/now-boarding-dreams.html | Now Boarding, Dreams | False | By Seth Kugel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-all-suicide-bombers-are-not-alike-156361.html | All Suicide Bombers Are Not Alike | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/in-the-region-new-jersey-incentives-are-offered-to-fill-parsippany-offices.html | In the Region/New Jersey; Incentives Are Offered to Fill Parsippany Offices | False | By Antoinette Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-dialing-for-dad.html | CHILDREN'S BOOKS; Dialing for Dad | False | By Robert Krulwich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-hogging-the-spotlight.html | CHILDREN'S BOOKS; Hogging the Spotlight | False | By Sam Swope | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-best-illustrated-books-of-2001.html | CHILDREN'S BOOKS; Best Illustrated Books of 2001 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-air-crash-in-new-york.html | November 11-17; Air Crash in New York | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/at-last-signs-of-economic-revival-in-russia.html | At Last, Signs of Economic Revival in Russia | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/citypeople-the-selling-of-billy-collins.html | CITYPEOPLE; The Selling of Billy Collins | False | By Katherine Marsh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-love-in-the-21st-century-156442.html | Love in the 21st Century | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/barcelona.html | Barcelona | False | By AndrìˆsÃ© Aciman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/argentina-s-provinces-struggle-to-stay-afloat.html | Argentina's Provinces Struggle to Stay Afloat | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/l-coffee-mate-111406.html | Coffee, Mate? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-way-we-live-now-11-18-01-other-woes.html | The Way We Live Now: 11-18-01; Other Woes | False | By Margaret Talbot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-business-a-lotus-friendly-clothing-line-by-an-irvington-based-designer.html | IN BUSINESS; A Lotus-Friendly Clothing Line By an Irvington-Based Designer | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/theater-from-the-sublime-to-the-aerobic.html | THEATER; From the Sublime To the Aerobic | False | By Margo Jefferson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-in-brief-all-in-the-family.html | CHILDREN'S BOOKS IN BRIEF; All in the Family | False | By Michael J. Leahy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-business-a-rush-on-rent-a-planes.html | IN BUSINESS; A Rush on Rent-a-Planes | False | By Katherine Zoepf | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-all-suicide-bombers-are-not-alike-156388.html | All Suicide Bombers Are Not Alike | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-robert-samuel-k.html | Paid Notice: Deaths ROBERT, SAMUEL K. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-getting-enough-to-eat.html | November 11-17; Getting Enough to Eat | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-braverman-rose.html | Paid Notice: Deaths BRAVERMAN, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/l-a-new-generation-gap-249734.html | A New Generation Gap? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/my-first-job-no-room-for-fear.html | MY FIRST JOB; No Room For Fear | False | By Peter E. Breen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/advanced-civics.html | Advanced Civics | False | By Gary Rosen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/market-watch-an-insider-shadow-looms-over-a-stock-s-party.html | MARKET WATCH; An Insider Shadow Looms Over a Stock's Party | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/chapters/milking-the-moon.html | 'Milking the Moon' | False | By Eugene Walter As Told To Katherine Clark | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-diary-survey-finds-bonds-mystify-investors.html | INVESTING: DIARY; Survey Finds Bonds Mystify Investors | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/postings-under-third-owner-at-half-moon-bay-croton-project-is-to-expand.html | Postings: Under Third Owner at Half Moon Bay; Croton Project Is to Expand | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-weinstein-ruth-wynn.html | Paid Notice: Deaths WEINSTEIN, RUTH (WYNN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/thecity/in-the-bronx-chrysanthemums-revealed.html | In the Bronx, Chrysanthemums Revealed | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-heather-higgins-jonathan-daly.html | WEDDING; Heather Higgins, Jonathan Daly | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/airlines-and-antitrust-a-new-world-or-not.html | Airlines and Antitrust: A New World. Or Not. | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-112992.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Maiello | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-lange-herman-ww-col-us-army-ret.html | Paid Notice: Deaths LANGE, HERMAN W.W. COL, U.S. ARMY (RET) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/c-corrections-111376.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/the-world-leasing-if-not-building-an-anti-taliban-coalition.html | The World; Leasing, if not Building, an Anti-Taliban Coalition | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-new-shanghai.html | The New Shanghai | False | By Kate Wheeler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-chinatown-five-points-artifacts-outlast-time-but-not.html | NEIGHBORHOOD REPORT: CHINATOWN; 'Five Points' Artifacts Outlast Time but Not Terrorism | False | By Andrew Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-our-values-overseas-235970.html | Our Values, Overseas | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-list-boston-an-insider-s-address-book.html | THE LIST; Boston: An Insider's Address Book | False | By Catharine Reynolds | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-ringel-lucille.html | Paid Notice: Deaths RINGEL, LUCILLE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-memorials-rich-gordon-a.html | Paid Notice: Memorials RICH, GORDON A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-workers-as-dig-goes-on-emotions-are-buried-deep.html | A NATION CHALLENGED: THE WORKERS; As Dig Goes On, Emotions Are Buried Deep | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-flushing-restoring-polluted-bay-its-former-pristine-glory.html | NEIGHBORHOOD REPORT: FLUSHING; Restoring a Polluted Bay to Its Former Pristine Glory | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/review/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-us-attorney-resigns.html | November 11-17; U.S. Attorney Resigns | False | By Jane Fritsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-chu-wu-ping.html | Paid Notice: Deaths CHU, WU PING | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-basketball-kidd-short-circuits-as-nets-fizzle-in-showdown.html | PRO BASKETBALL; Kidd Short-Circuits as Nets Fizzle in Showdown | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-jaime-goldfeier-andrew-ceitlin.html | WEDDING; Jaime Goldfeier, Andrew Ceitlin | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/quotation-of-the-day-259861.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/design/art-listings.html | Art Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/theater/theater-listings.html | Theater Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/chapters/somewhere-for-me.html | 'Somewhere for Me' | False | By Meryle Secrest | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/labor-office-cleaners-seek-pact-in-slow-economy.html | LABOR; Office Cleaners Seek Pact in Slow Economy | False | By Marek Fuchs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/for-the-man-with-a-15.95-inch-neck.html | For the Man With a 15.95-Inch Neck | False | By David Colman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-football-for-giants-and-vikings-the-stakes-grow-larger.html | PRO FOOTBALL; For Giants and Vikings, The Stakes Grow Larger | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-112950.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Maggie Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-katcher-cassie.html | Paid Notice: Deaths KATCHER, CASSIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/sports-of-the-times-king-still-chasing-wild-geese.html | Sports of The Times; King Still Chasing Wild Geese | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/business-diary-limousine-services-look-beyond-airports.html | BUSINESS DIARY; Limousine Services Look Beyond Airports | False | By Michelle Leder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/l-television-the-spin-war-189774.html | TELEVISION; The Spin War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-students-eager-for-foreign-students-universities-persuade.html | A NATION CHALLENGED: THE STUDENTS; Eager for Foreign Students, Universities Persuade Senator to Drop Plan to Limit Visas | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/football/jets-audio.html | Jets Audio | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-gaynor-judith-e.html | Paid Notice: Deaths GAYNOR, JUDITH E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/music-they-ve-become-the-band-that-rocks-the-cradle.html | MUSIC; They've Become the Band That Rocks the Cradle | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/charles-mathers-in-crisis-or-comedy.html | Charles Mathers: In Crisis or Comedy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-football-inside-the-nfl-riddle-inside-the-metrodome-what-s-ailing-moss.html | PRO FOOTBALL: INSIDE THE N.F.L.; Riddle Inside the Metrodome: What's Ailing Moss? | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-hartmann-wayne-j.html | Paid Notice: Deaths HARTMANN, WAYNE J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/celebration-hawaii.html | CELEBRATION; Hawaii | False | By Clark Blaise and Bharati Mukherjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-next-new-york.html | The Next New York | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-memorials-wohl-david-l.html | Paid Notice: Memorials WOHL, DAVID L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/h-joseph-heller-a-broker-and-a-fixer.html | H. Joseph Heller: A Broker and a Fixer | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/2-deaths-narrow-focus-on-child-welfare-agency-s-changes-and-limits.html | 2 Deaths Narrow Focus on Child Welfare Agency's Changes and Limits | False | By Nina Bernstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-shulman-max-l.html | Paid Notice: Deaths SHULMAN, MAX L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/from-hair-to-there-a-business-evolves.html | From Hair to There: A Business Evolves | False | By Susan Konig | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-one-week-later-the-hurricanes-pack-a-wallop.html | COLLEGE FOOTBALL; One Week Later, The Hurricanes Pack a Wallop | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-basketball-wnba-players-decide-not-to-reopen-contract.html | PRO BASKETBALL; W.N.B.A. Players Decide Not to Reopen Contract | False | By Lena Williams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/a-long-journey-233919.html | A Long Journey | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/a-a-staying-rent-stabilized-in-a-condo.html | A. & A.; Staying Rent-Stabilized in a Condo | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/douglas-b-gardner-cards-full-of-mad-love.html | Douglas B. Gardner: Cards Full of Mad Love | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-bullish-and-patient-on-energy-stocks.html | Investing; Bullish, and Patient, on Energy Stocks | False | By Jan M. Rosen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/is-there-a-future-for-giuliani-at-ernst-young-he-won-t-say.html | Is There a Future for Giuliani At Ernst & Young? He Won't Say | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-less-ice-is-nice.html | PULSE; Less Ice Is Nice | False | By Julia Claiborne Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-lauren-taggart-baxter-wasson.html | WEDDING; Lauren Taggart, Baxter Wasson | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/albert-c-todd-74-professor-and-translator.html | Albert C. Todd, 74, Professor and Translator | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/l-after-auschwitz-111392.html | After Auschwitz | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/chapters/for-rouenna.html | 'For Rouenna' | False | By Sigrid Nunez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/margaret-seeliger-a-mothers-leanings.html | Margaret Seeliger: A Mother's Leanings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/c-corrections-190128.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/l-pasadena-waiting-for-the-ax-189782.html | 'PASADENA'; Waiting for the Ax | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/the-gift-of-charity-235253.html | The Gift of Charity | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-way-we-live-now-11-18-01-on-language-fog-of-war.html | The Way We Live Now: 11-18-01: On Language; Fog of War | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-charbonneau-don-c.html | Paid Notice: Deaths CHARBONNEAU, DON C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/travel-advisory-wildlife-museum-mixes-conservation-hunting.html | Travel Advisory; Wildlife Museum Mixes Conservation, Hunting | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-1117.html | November 11-17 | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-weapons-herat-western-afghanistan-bristle-with-arms-raising.html | A NATION CHALLENGED: WEAPONS; Herat and Western Afghanistan Bristle With Arms, Raising Fears | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/with-fronds-like-these.html | With Fronds Like These . . . | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-o-pioneers.html | CHILDREN'S BOOKS; O Pioneers! | False | By Betsy Groban | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/vincent-litto-a-very-large-group-of-us.html | Vincent Litto: A Very Large Group of 'Us' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/political-briefing-feingold-campaigns-but-will-he-run.html | Political Briefing; Feingold Campaigns, But Will He Run? | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-a-little-bit-of-puff-goes-a-long-way.html | PULSE; A Little Bit of Puff Goes a Long Way | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/us-envoy-looks-for-change-in-sudan.html | U.S. Envoy Looks for Change in Sudan | False | By Marc Lacey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-prisoners-alliance-jails-foreign-foes-but-isn-t-sure-about.html | A NATION CHALLENGED: PRISONERS; Alliance Jails Foreign Foes, But Isn't Sure About Origins | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-christian-aid-workers-safe.html | November 11-17; Christian Aid Workers Safe | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/l-gauging-the-power-of-the-drug-lobby-249670.html | Gauging the Power Of the Drug Lobby | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/tv/for-young-viewers-and-the-balloons-march-on.html | FOR YOUNG VIEWERS; And the Balloons March On | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/l-predecessor-to-chrysler-building-197084.html | Predecessor To Chrysler Building | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/aisha-harris-keeper-of-confidences.html | Aisha Harris: Keeper of Confidences | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/shops-near-ground-zero-were-insured-but-not-enough.html | Shops Near Ground Zero Were Insured, but Not Enough | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/garden/in-the-bronx-chrysanthemums-revealed.html | In the Bronx, Chrysanthemums Revealed | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/habitats-manhattan-they-arrived-on-sept-10-and-they-plan-to-stay.html | Habitats/Manhattan; They Arrived on Sept. 10, and They Plan to Stay | False | By Trish Hall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/hot-dish.html | Hot Dish | False | By Lynn Hirschberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/footlights-musicamerica-award-winner.html | Footlights; MusicAmerica Award Winner | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-some-restaurants-thrive-in-slowdown.html | Investing; Some Restaurants Thrive in Slowdown | False | By Michelle Leder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/c-corrections-189529.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/the-night-people-s-favorite-night.html | The Night People's Favorite Night | False | By Jesse McKinley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262072.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/reading-informs-their-art.html | Reading Informs Their Art | False | By Phyllis Braff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-cast-of-hundreds-all-in-one-shop.html | A Cast of Hundreds, All in One Shop | False | By N. C. Maisak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/through-a-labyrinth-for-mind-and-soul.html | Through a Labyrinth, for Mind and Soul | False | By Linda Tagliaferro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/transactions-262269.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-de-rothschild-debra.html | Paid Notice: Deaths DE ROTHSCHILD, DEBRA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/cuttings-in-the-bronx-chrysanthemums-revealed.html | CUTTINGS; In the Bronx, Chrysanthemums Revealed | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-kate-diana-patrick-glenn.html | WEDDING; Kate Diana, Patrick Glenn | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/where-death-fell-from-sky-lives-intersect.html | Where Death Fell From Sky, Lives Intersect | False | By Jim Dwyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-in-brief-111899.html | CHILDREN'S BOOKS IN BRIEF | False | By Jose Padua | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-all-suicide-bombers-are-not-alike-156400.html | All Suicide Bombers Are Not Alike | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-manning-jack.html | Paid Notice: Deaths MANNING, JACK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-setback-for-heart-patient.html | November 11-17; Setback for Heart Patient | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/l-put-the-focus-on-care-not-on-hospital-amenities-215880.html | Put the Focus on Care, Not on Hospital Amenities | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/automobiles/behind-wheel-2001-chevrolet-trailblazer-gmc-envoy-gm-makes-up-ground-with-new.html | BEHIND THE WHEEL/2001 Chevrolet TrailBlazer and GMC Envoy; G.M. Makes Up Ground With New Midsize Sport Utilities | False | By Leonard M. Apcar | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/the-right-thing-diversity-without-a-distinction.html | THE RIGHT THING; Diversity Without a Distinction | False | By Jeffrey Seglin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/private-sector-questioning-his-midas-touch.html | Private Sector; Questioning His Midas Touch | False | By Julie Dunn (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/a-nation-challenged-the-first-lady-mrs-bush-cites-women-s-plight-under-taliban.html | A NATION CHALLENGED: THE FIRST LADY; Mrs. Bush Cites Women's Plight Under Taliban | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/business-keeping-up-with-the-nielsen-executive-family.html | Business; Keeping Up With the Nielsen (Executive) Family | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-robey-richard.html | Paid Notice: Deaths ROBEY, RICHARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/theater-tennessee-williams-did-have-some-bad-days.html | THEATER; Tennessee Williams Did Have Some Bad Days | False | By Alvin Klein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-solbert-peter-ou.html | Paid Notice: Deaths SOLBERT, PETER O.A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/czech-journalists-face-pressure-to-curb-criticism.html | Czech Journalists Face Pressure to Curb Criticism | False | By Peter S. Green | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-benardete-seth.html | Paid Notice: Deaths BENARDETE, SETH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/long-island-vines-wine-tasting-apex-if-you-can-afford-it.html | LONG ISLAND VINES; Wine-Tasting Apex, If You Can Afford It | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/parks-78-acres-with-a-lot-of-potential.html | PARKS; 78 Acres With a Lot of Potential | False | By Marek Fuchs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-envelope-please-five-who-have-won-recognition.html | The Envelope, Please; Five Who Have Won Recognition | False | By Debra Nussbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/a-nation-challenged-afghans-elated-yet-wary-greet-new-way-of-life.html | A NATION CHALLENGED; Afghans, Elated Yet Wary, Greet New Way of Life | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/hockey-devils-offense-sputters-again.html | HOCKEY; Devils' Offense Sputters Again | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-holdouts-taliban-remain-kandahar-their-southern-citadel-say.html | A NATION CHALLENGED: HOLDOUTS; Taliban Remain in Kandahar, Their Southern Citadel, and Say They'll Fight to the Last | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/international/asia/in-kabul-dvds-and-tvs-fill-the-shopping-bags-burkas-sit.html | In Kabul, DVD's and TVs Fill the Shopping Bags; Burkas Sit on the Shelves | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262102.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/ncaafootball/the-new-york-times-top-50.html | The New York Times Top 50 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-adelson-irene.html | Paid Notice: Deaths ADELSON, IRENE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/when-the-label-says-island-made-or-grown.html | When the Label Says Island Made or Grown | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/telecom-s-pied-piper-whose-side-was-he-on.html | Telecom's Pied Piper: Whose Side Was He On? | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-business-more-office-space-going-empty-in-the-county.html | IN BUSINESS; More Office Space Going Empty in the County | False | By Elsa Brenner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/economic-view-what-detroit-can-teach-washington.html | ECONOMIC VIEW; What Detroit Can Teach Washington | False | By David Leonhardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/art-architecture-history-is-impatient-to-embrace-sept-11.html | ART/ARCHITECTURE; History Is Impatient To Embrace Sept. 11 | False | By Jonathan Mandell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/television-radio-the-mellow-and-undying-magic-of-happy-little-trees.html | TELEVISION/RADIO; The Mellow, and Undying, Magic of Happy Little Trees | False | By Cameron Morfit | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-walsh-patricia-ann.html | Paid Notice: Deaths WALSH, PATRICIA ANN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/science-teacher-left-his-mark.html | Science Teacher Left His Mark | False | By Linda Saslow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-comfort-food.html | CHILDREN'S BOOKS; Comfort Food | False | By Abby McGanney Nolan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-diary-caution-on-stock-claims.html | INVESTING: DIARY; Caution on Stock Claims | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-jennifer-hammons-kimber-shoop-iii.html | WEDDING; Jennifer Hammons, Kimber Shoop III | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits-ronnie-lee-henderson-an-abundance-of-family.html | Ronnie Lee Henderson: An Abundance of Family | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-religious-schools-children-put-faith-to-work-for-others.html | In Religious Schools, Children Put Faith to Work for Others | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/liberty-and-security-in-the-age-of-terror.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-opec-may-not-cut-output.html | November 11-17; OPEC May Not Cut Output | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/kebab-coalition-middle-eastern-restaurants-offer-comfort-connection-those-far.html | The Kebab Coalition; Middle Eastern Restaurants Offer Comfort and Connection to Those From Far Away and Those Who Savor Their Flavors | False | By Karla Cook and David Corcoran | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/footlights-dance-and-spirituality.html | Footlights; Dance and Spirituality | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/at-war-with-himself.html | At War With Himself | False | By Jonathan Rosen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/c-corrections-190136.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/is-youssouf-male-a-slave.html | Is Youssouf Malaïsâ© A Slave? | False | By Michael Finkel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/ideas-trends-hair-as-a-battlefield-for-the-soul.html | Ideas & Trends; Hair as a Battlefield for the Soul | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/a-nation-challenged-the-investigation-retracing-a-trail-to-sept-11-plot.html | A NATION CHALLENGED: THE INVESTIGATION; RETRACING A TRAIL TO SEPT. 11 PLOT | False | By John Tagliabue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/where-the-salsa-is-on-the-floor-not-the-food.html | Where the Salsa Is on the Floor, Not the Food | False | By Marc Ferris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/cuttings-chrysanthemums-hold-delightful-secrets.html | CUTTINGS; Chrysanthemums Hold Delightful Secrets | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/football-cedar-grove-uses-rare-pass-to-advance-to-title-game.html | FOOTBALL; Cedar Grove Uses Rare Pass To Advance To Title Game | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/excerpts-from-how-to-be-a-domestic-goddess-by-nigella-lawson.html | Excerpts from 'How to Be a Domestic Goddess' by Nigella Lawson | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/going-beyond-sit-and-roll-over-in-dog-agility-classes.html | Going Beyond 'Sit and 'Roll Over' in Dog Agility Classes | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-better-not-call-me-again-i-m-a-monster.html | CHILDREN'S BOOKS; 'Better Not Call Me Again. I'm a Monster.' | False | By Dwight Garner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/ncaabasketball/huskies-roll-to-preseason-nit-title.html | Huskies Roll to Preseason N.I.T. Title | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/bush-team-is-reversing-environmental-policies.html | Bush Team Is Reversing Environmental Policies | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-solyom-edna-lazar.html | Paid Notice: Deaths SOLYOM, EDNA (LAZAR) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-scribner-howard-a.html | Paid Notice: Deaths SCRIBNER, HOWARD A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/correspondence-inside-afghanistan-wasteland-casual-brutality-acts-startling.html | Correspondence/Inside Afghanistan; In a Wasteland, Casual Brutality And Acts of Startling Kindness | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/music-listings.html | Music Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262129.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-montclair-state-can-t-find-the-key-to-beating-ithaca.html | COLLEGE FOOTBALL; Montclair State Can't Find The Key to Beating Ithaca | False | By Bill Finley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-261300.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/travel-advisory-correspondent-s-report-airlines-are-cutting-their-discount.html | Travel Advisory: Correspondent's Report; Airlines Are Cutting Their Discount Services | False | By David Cay Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/arts-groups-are-reeling-in-wake-of-the-attacks.html | Arts Groups Are Reeling in Wake of the Attacks | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/footlights-next-endowment-chairman.html | Footlights; Next Endowment Chairman | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-ps-tools-for-brushing-up.html | PULSE: P.S.; Tools for Brushing Up | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/home-of-the-koala.html | Home of The Koala | False | By Lynne Christensen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/eugene-clark-from-the-terrace.html | Eugene Clark: From the Terrace | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-lower-manhattan-south-street-seaport-s-vital-fuel-its-foot.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; South Street Seaport's Vital Fuel, Its Foot Traffic, Slows to a Near Halt | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-displaced-life-in-a-hotel-room-home-cramped-home.html | A NATION CHALLENGED: THE DISPLACED; Life in a Hotel Room: Home, Cramped Home | False | By Barbara Stewart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-a-wiser-but-still-absurd-kind-of-guy.html | FILM; A Wiser but Still Absurd Kind of Guy | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/psychodelia-s-middle-aged-head-trip.html | Psychodelia's Middle-Aged Head Trip | False | By John Leland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/the-world-withdrawal-symptoms-defeat-s-first-steps.html | The World: Withdrawal Symptoms; Defeat's First Steps | False | By John H. Cushman Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/liberties-cleopatra-and-osama.html | Liberties; Cleopatra and Osama | False | By Maureen Dowd | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-why-not-p-diddy-morris.html | November 11-17; Why Not P. Diddy Morris? | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-cliffside-park-peace-through-lebni.html | THE KEBAB COALITION: CLIFFSIDE PARK; Peace Through Lebni | False | By Jim Leff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/practical-traveler-more-mileage-in-flier-plans.html | Practical Traveler; More Mileage In Flier Plans | False | By Hope Reeves | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/sports-of-the-times-a-difficult-question-to-answer-to-run-or-to-run-no-longer.html | Sports of The Times; A Difficult Question to Answer: To Run or to Run No Longer? | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-cherry-hill-double-your-pleasure.html | THE KEBAB COALITION: CHERRY HILL; Double Your Pleasure | False | By Maria Gallagher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/dining-out-spanish-food-by-a-fireplace-in-mt-kisco.html | DINING OUT; Spanish Food by a Fireplace in Mt. Kisco | False | By M. H. Reed | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/basketball/nets-head-west-after-disappointing-loss.html | Nets Head West After Disappointing Loss | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/wines-that-travel-well-and-far.html | Wines That Travel Well (and Far) | False | By Aurelia C. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-rutgers-sets-a-record-low-on-offense.html | COLLEGE FOOTBALL; Rutgers Sets a Record Low on Offense | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/after-curbs-korea-tries-more-freedom-for-business.html | After Curbs, Korea Tries More Freedom For Business | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/1-who-is-this-kafka-that-people-keep-mentioning-156450.html | 'Who Is This Kafka That People Keep Mentioning?' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-weiss-rose.html | Paid Notice: Deaths WEISS, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/snapshot.html | SNAPSHOT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-way-we-live-now-11-18-01-questions-for-mario-vargas-llosa-dictating-history.html | The Way We Live Now: 11-18-01: Questions for Mario Vargas Llosa; Dictating History | False | By Amy Barrett | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-grose-john-lewis.html | Paid Notice: Deaths GROSE, JOHN LEWIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/joseph-e-maloney-we-hardly-knew-ye.html | Joseph E. Maloney: We Hardly Knew Ye | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/the-nation-what-price-security-testing-the-resilience-of-american-values.html | The Nation: What Price Security?; Testing the Resilience of American Values | False | By Jeffrey Rosen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/boxing-lewis-grabs-his-chance-at-payback.html | BOXING; Lewis Grabs His Chance At Payback | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-112968.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Noah Isenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/faith-tested-and-abiding.html | Faith, Tested and Abiding | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/robert-j-fangman-a-job-that-fit.html | Robert J. Fangman: A Job That Fit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-smith-vernon.html | Paid Notice: Deaths SMITH, VERNON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-once-upon-their-times.html | CHILDREN'S BOOKS; Once Upon Their Times | False | By Cynthia Zarin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-rivera-carmen-a.html | Paid Notice: Deaths RIVERA, CARMEN A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-harvard-tops-yale-for-first-perfect-mark-since-1913.html | COLLEGE FOOTBALL; Harvard Tops Yale for First Perfect Mark Since 1913 | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/a-nation-challenged-public-health-he-routed-smallpox-now-tackles-bioterror.html | A NATION CHALLENGED: PUBLIC HEALTH; He Routed Smallpox, Now Tackles Bioterror | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-morristown-kabul-to-america.html | THE KEBAB COALITION: MORRISTOWN; Kabul to America | False | By David Corcoran | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262080.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/the-pox-and-human-progress.html | The Pox and Human Progress | False | By Elizabeth A. Fenn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/a-night-out-with-iman-a-legend-in-one-volume.html | A NIGHT OUT WITH -- Iman; A Legend in One Volume | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/backtalk-jeff-gordon-does-not-fit-fans-image.html | BackTalk; Jeff Gordon Does Not Fit Fans' Image | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/good-eating-turkey-is-just-the-start.html | GOOD EATING; Turkey Is Just the Start | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-jihad-s-women-156426.html | Jihad's Women | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/music-a-metaphor-powerful-and-poetic.html | MUSIC; A Metaphor, Powerful And Poetic | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262056.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-when-a-cyberstar-is-born.html | FILM; When a Cyberstar Is Born | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-immigration-service-to-split.html | November 11-17; Immigration Service to Split | False | By David Johnston | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-terrorism-fight-civil-liberty-vs-security-finding-wartime.html | A NATION CHALLENGED: THE TERRORISM FIGHT; Civil Liberty vs. Security: Finding a Wartime Balance | False | By Robin Toner | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/thierry-saada-bellybutton-melodies.html | Thierry Saada: Bellybutton Melodies | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/thanksgiving-memo-this-year-maybe-they-ll-behave-until-at-least-dessert.html | THANKSGIVING MEMO; This Year, Maybe They'll Behave Until at Least Dessert | False | By Gina Barreca | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-louise-leduc-brendan-kennedy.html | WEDDING; Louise Leduc, Brendan Kennedy | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/travel-advisory-touring-san-diego-by-land-and-by-sea.html | Travel Advisory; Touring San Diego By Land and By Sea | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/art-architecture-his-worst-critic-proved-wrong.html | ART/ARCHITECTURE; His Worst Critic Proved Wrong | False | By Blake Eskin | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/private-sector-for-opec-s-captain-us-roots.html | Private Sector; For OPEC's Captain, U.S. Roots | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/how-a-camp-becomes-a-city.html | How a Camp Becomes A City | False | By Peter Maass | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-passages.html | CHILDREN'S BOOKS; Passages | False | By David Small | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/art-painting-emotions-as-well-as-places.html | ART; Painting Emotions, As Well as Places | False | By William Zimmer | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-when-the-art-film-label-is-deadly.html | FILM; When the 'Art Film' Label Is Deadly | False | By Stuart Klawans | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/political-briefing-some-question-run-by-katherine-harris.html | Political Briefing Some Question Run By Katherine Harris | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-a-world-of-water-finding-pleasure-in-many-forms.html | In a World of Water, Finding Pleasure In Many Forms | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-oh-what-a-miserable-mornin-156485.html | Oh, What a Miserable Mornin' | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/art-architecture-welcoming-a-return-to-risk.html | ART/ARCHITECTURE; Welcoming A Return To Risk | False | By Herbert Muschamp | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/ncaafootball/malan-leads-brown-past-struggling-columbia.html | Malan Leads Brown Past Struggling Columbia | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/dining-out-the-seafood-is-fresh-and-so-is-the-decor.html | DINING OUT; The Seafood Is Fresh, and So Is the Decor | False | By Patricia Brooks | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-bright-lights-big-city.html | CHILDREN'S BOOKS; Bright Lights, Big City | False | By Ilene Cooper | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-alison-mcgonigal-adam-nelson.html | WEDDING; Alison McGonigal, Adam Nelson | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/charles-lucania-man-with-a-beach-bug.html | Charles Lucania: Man With a Beach Bug | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/postings-heschel-school-expanding-west-end-avenue-60th-street-high-school.html | Postings: Heschel School Expanding to West End Avenue and 60th Street; A High School Building for 300 | False | By Nadine Brozan | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-fourth-r-remembering-good-teachers.html | The Fourth R: Remembering Good Teachers | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/l-uprising-seen-before-189804.html | 'UPRISING'; Seen Before | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-freedom-rider.html | CHILDREN'S BOOKS; Freedom Rider | False | By Stephanie Deutsch | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-works-curators-covet.html | The Works Curators Covet | False | By Gretchen Kurtz | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/what-stirred-young-chefs-to-excel.html | What Stirred Young Chefs to Excel | False | By John Foy | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-attorney-general-election-loss-ashcroft-goes-top-antiterror.html | A NATION CHALLENGED: THE ATTORNEY GENERAL; From Election Loss, Ashcroft Goes to Top in Antiterror Campaign | False | By David Johnston and Todd S. Purdum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-beerman-ann.html | Paid Notice: Deaths BEERMAN, ANN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/review/article-20011118925163919136-no-title.html | Article 20011118925163919136 -- No Title | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-back-at-the-ranch.html | November 11-17; Back at the Ranch | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/market-insight-luxuries-are-looking-like-durable-goods.html | MARKET INSIGHT; Luxuries Are Looking Like Durable Goods | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/business-diary-slowdown-also-hurts-bonuses.html | BUSINESS: DIARY; Slowdown Also Hurts Bonuses | False | By Vivian Marino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/1-who-is-this-kafka-that-people-keep-mentioning-156477.html | 'Who Is This Kafka That People Keep Mentioning?' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/thomas-farino-the-gift-of-strength.html | Thomas Farino: The Gift of Strength | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/corn-bread-stuffing-gives-way-to-kippu.html | Corn Bread Stuffing Gives Way to Kippu | False | By Chris King | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-anne-dillenbeck-robert-berger.html | WEDDING; Anne Dillenbeck, Robert Berger | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/chapters/the-sweet-hell-inside.html | 'The Sweet Hell Inside' | False | By Edward Ball | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-beth-wassarman-steven-weintraub.html | WEDDING; Beth Wassarman, Steven Weintraub | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-the-original-tree-hugger.html | CHILDREN'S BOOKS; The Original Tree Hugger | False | By Simon Rodberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-guide-200255.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/chapters/the-royal-physicians-visit.html | 'The Royal Physician's Visit' | False | By Per Olov Enquist | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/hanging-out-with-the-smart-set.html | Hanging Out With the Smart Set | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/it-s-handsome-one-among-a-50-cents-series.html | It's 'Handsome' One Among a 50 cents Series | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/richard-d-rosenthal-with-that-devilish-grin.html | Richard D. Rosenthal: With That Devilish Grin | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/hockey-isles-osgood-and-snow-take-turns-missing-puck.html | HOCKEY; Isles' Osgood and Snow Take Turns Missing Puck | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-education-in-prison.html | November 11-17; Education in Prison | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/royal-baby-is-due-soon-and-apathy-grips-japan.html | Royal Baby Is Due Soon, And Apathy Grips Japan | False | By Howard W. French | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/private-sector-call-him-the-sam-walton-of-the-casino-industry.html | Private Sector; Call Him the Sam Walton Of the Casino Industry | False | (COMPILED BY Rick Gladstone) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-caryn-mermelstein-jeffrey-weinberg.html | WEDDING; Caryn Mermelstein, Jeffrey Weinberg | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/news-summary-260193.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/1-all-suicide-bombers-are-not-alike-156345.html | All Suicide Bombers Are Not Alike | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-the-music-man.html | CHILDREN'S BOOKS; The Music Man | False | By Martha Chowning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-schulkind-joseph.html | Paid Notice: Deaths SCHULKIND, JOSEPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/1-british-directors-shaped-by-clarke-189790.html | BRITISH DIRECTORS; Shaped by Clarke | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-vow-alicia-rangel-and-howard-haughton.html | WEDDING: VOW; Alicia Rangel and Howard Haughton | False | By Joyce Wadler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/so-friend-it-s-time-for-that-tax-cut.html | So, Friend, It's Time for That Tax Cut | False | By Leslie Wayne | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/appearances-one-too-many.html | APPEARANCES; One Too Many? | False | By Mary Tannen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/letters.html | Letters | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/1-questioning-plans-for-indian-pt-evacuation-215899.html | Questioning Plans For Indian Pt. Evacuation | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-power-failure.html | CHILDREN'S BOOKS; Power Failure | False | By H. Jack Geiger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/art-architecture-a-certain-look-the-camera-sold.html | ART/ARCHITECTURE; A Certain Look The Camera Sold | False | By Vicki Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-all-suicide-bombers-are-not-alike-156353.html | All Suicide Bombers Are Not Alike | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/unexpected-guests-warm-hearts-in-the-frozen-north.html | Unexpected Guests Warm Hearts in the Frozen North | False | By Barbara Crossette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/dance-how-to-spot-the-classics-in-the-crowd-of-modern-dance.html | DANCE; How to Spot the Classics in the Crowd of Modern Dance | False | By Valerie Gladstone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/tough-road-for-mexico-s-top-lawman.html | Tough Road for Mexico's Top Lawman | False | By Ginger Thompson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-hirschberg-anne-g.html | Paid Notice: Deaths HIRSCHBERG, ANNE G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-112984.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Dana Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/chapters/trieste-and-the-meaning-of-nowhere.html | 'Trieste and the Meaning of Nowhere' | False | By Jan Morris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-chinatown-a-beverage-that-tastes-good-till-the-last-bite.html | NEIGHBORHOOD REPORT: CHINATOWN; A Beverage That Tastes Good Till the Last Bite | False | By Leonard Post | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-neediest-cases-a-few-missed-paychecks.html | THE NEEDIEST CASES; A Few Missed Paychecks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-overview-nov-17-2001-taliban-holdouts-support-for-civil.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 17, 2001; Taliban Holdouts, and Support for Civil Liberties and Afghan Women | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-with-steven-romick-uam-fpa-crescent-portfolio.html | INVESTING WITH/Steven Romick; UAM FPA Crescent Portfolio | False | By Carole Gould | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/c-corrections-212377.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-rosenblum-syd-nee-kamerman.html | Paid Notice: Deaths ROSENBLUM, SYD (NEE KAMERMAN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/the-boating-report-new-york-flag-inspires-melbourne-bound-sailors.html | THE BOATING REPORT; New York Flag Inspires Melbourne-Bound Sailors | False | By Herb McCormick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/backwoods-of-appalachia-ablaze-after-arsonists-strike.html | Backwoods of Appalachia Ablaze After Arsonists Strike | False | By Francis X. Clines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/private-sector-another-to-find-a-cure.html | Private Sector; . . . Another to Find a Cure | False | By Micheline Maynard (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/in-the-region-connecticut-a-restoration-of-the-audubon-society-s-oldest-center.html | In the Region/Connecticut; A Restoration of the Audubon Society's Oldest Center | False | By Eleanor Charles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-mccooey-robert-h.html | Paid Notice: Deaths MCCOOEY, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-harlem-art-to-make-a-writer-visible-for-the-ages.html | NEIGHBORHOOD REPORT: HARLEM; Art to Make a Writer Visible for the Ages | False | By Judith Matloff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/what-s-doing-in-munich.html | What's Doing in Munich | False | By Jeremy Bransten | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-constance-thomas-douglas-genne.html | WEDDING; Constance Thomas, Douglas Genna'sÂ© | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/c-corrections-255262.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/gold-medals-delayed-go-to-swim-team.html | Gold Medals, Delayed, Go to Swim Team | False | By Chuck Slater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-memorials-struhl-dr-bernard.html | Paid Notice: Memorials STRUHL, DR. BERNARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-vanesen-john-sicher.html | Paid Notice: Deaths VANESEN, JOHN SICHER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-saperstein-rabbi-harold-i.html | Paid Notice: Deaths SAPERSTEIN, RABBI HAROLD I. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/sports-of-the-times-the-twins-and-the-expos-belong-to-all-of-us.html | Sports of The Times; The Twins and the Expos Belong to All of Us | False | By George Vecsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-on-the-menu.html | PULSE; On the Menu | False | By Monica Corcoran | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/golf-sorenstam-has-rough-finish-webb-doesn-t.html | GOLF; Sorenstam Has Rough Finish; Webb Doesn't | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/footlights-art-that-reflects-identity.html | Footlights; Art That Reflects Identity | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/business-champagne-houses-waiting-nervously-for-the-corks-to-pop.html | Business; Champagne Houses Waiting Nervously For the Corks to Pop | False | By Alice Feiring | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-in-brief-111864.html | CHILDREN'S BOOKS IN BRIEF | False | By Nora Krug | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-diamonds-are-forever.html | PULSE; Diamonds Are Forever | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/frugal-traveler-digesting-guangzhou-in-bite-size-pieces.html | Frugal Traveler; Digesting Guangzhou In Bite-Size Pieces | False | By Daisann McLane | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits-douglas-g-karpiloff-security-and-sweetness.html | Douglas G. Karpiloff: Security and Sweetness | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/wine-under-20-get-happy-nouveau-s-here.html | WINE UNDER $20; Get Happy: Nouveau's Here | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/california-schools-fear-proposed-cuts-may-halt-overhaul-effort.html | California Schools Fear Proposed Cuts May Halt Overhaul Effort | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits-peter-a-vega-always-ready-to-help.html | Peter A. Vega: Always Ready to Help | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/private-sector-a-struggle-to-battle-depression.html | Private Sector; A Struggle to Battle Depression . . . | False | By David D. Kirkpatrick (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-bloomberg-country-wary-talk.html | In Bloomberg Country, Wary Talk | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/county-lines-group-politics-breaking-up-is-hard-to-do.html | COUNTY LINES; Group Politics: Breaking Up Is Hard to Do | False | By Gabrielle Glaser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/preludes-an-old-fashioned-job-hunt.html | PRELUDES; An Old-Fashioned Job Hunt | False | By Abby Ellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/a-nation-challenged-260096.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/hartford-s-latinos-revel-in-securing-mayor-s-office.html | Hartford's Latinos Revel In Securing Mayor's Office | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/lives-streetwise.html | LIVES; Streetwise | False | By Salar Abdoh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/l-it-took-60-years-to-get-around-a-barrier-232424.html | It Took 60 Years To Get Around a Barrier | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-ivy-league-malan-leads-brown-past-columbia.html | COLLEGE FOOTBALL: IVY LEAGUE; Malan Leads Brown Past Columbia | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-all-hands-on-deck.html | CHILDREN'S BOOKS; All Hands on Deck | False | By Penelope Green | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/cold-comfort.html | Cold Comfort | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/words-fail-me.html | Words Fail Me | False | By Julie Gray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-mcnally-andrew-iii.html | Paid Notice: Deaths MCNALLY, ANDREW, III | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/travel-advisory-under-the-mistletoe-with-twain-and-melville.html | Travel Advisory; Under the Mistletoe With Twain and Melville | False | By Marjorie Connelly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-kudisch-doris-rice.html | Paid Notice: Deaths KUDISCH, DORIS RICE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/baseball-inside-baseball-contraction-to-affect-managers-as-well.html | BASEBALL: INSIDE BASEBALL; Contraction to Affect Managers as Well | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/music-resurrecting-reformers-of-opera.html | MUSIC; Resurrecting Reformers of Opera | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/take-my-queen-please.html | Take My Queen, Please | False | By Bruce Bawer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/the-banality-of-evil-cont.html | The Banality of Evil (Cont.) | False | By James J. Sheehan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/reckonings-the-oil-hog-cycle.html | Reckonings; The Oil-Hog Cycle | False | By Paul Krugman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/ncaafootball/harvard-tops-yale-to-finish-undefeated.html | Harvard Tops Yale to Finish Undefeated | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-jihad-s-women-156434.html | Jihad's Women | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/old-prejudice-lives-on-in-a-multiracial-ireland.html | Old Prejudice Lives On In a Multiracial Ireland | False | By Brian Lavery | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-horman-joseph-j.html | Paid Notice: Deaths HORMAN, JOSEPH J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/l-the-blacklist-a-clear-allegory-189766.html | THE BLACKLIST; A Clear Allegory | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-the-horse-s-tale.html | CHILDREN'S BOOKS; The Horse's Tale | False | By Jan Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/music-a-long-distance-legend-who-s-lapped-the-field.html | MUSIC; A Long-Distance Legend Who's Lapped the Field | False | By Gary Giddins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-diary-public-and-private-business.html | INVESTING: DIARY; Public and Private Business | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-world-trade-pact-in-qatar.html | November 11-17; World Trade Pact in Qatar | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262137.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-business-web-site-offers-postings-for-teenagers-seeking-jobs.html | IN BUSINESS; Web Site Offers Postings For Teenagers Seeking Jobs | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/l-a-new-generation-gap-249726.html | A New Generation Gap? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/on-the-verge-a-landscape-in-peril.html | ON THE VERGE; A Landscape in Peril | False | By Timothy Egan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-basketball-st-john-s-shows-depth-but-it-s-a-quiet-opener.html | COLLEGE BASKETBALL; St. John's Shows Depth, But It's a Quiet Opener | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/obituaries/satguru-subramuniyaswami-hindu-spiritual-leader-dies-at-74.html | Satguru Subramuniyaswami, Hindu Spiritual Leader, Dies at 74 | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-memorials-hayes-lola-wilson.html | Paid Notice: Memorials HAYES, LOLA WILSON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/style-peanut-butter-and-jammies.html | STYLE; Peanut Butter And Jammies | False | By By Jonathan Reynolds | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-alexis-hilton-philip-mintz.html | WEDDING; Alexis Hilton, Philip Mintz | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-way-we-live-now-11-18-01-the-ethicist-shower-away.html | The Way We Live Now: 11-18-01: The ethicist; Shower Away | False | By Randy Cohen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/othersports/inevitably-insurance-appetite-increases.html | Inevitably, Insurance Appetite Increases | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/the-close-reader-eulogy-for-a-little-magazine.html | THE CLOSE READER; Eulogy for a Little Magazine | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/golf/doolans-inner-belief-keeps-her-in-contention.html | Doolan's 'Inner Belief' Keeps Her in Contention | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/getting-away-from-it-all-but-still-staying-close-by.html | Getting Away From It All, But Still Staying Close By | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/melvin-burkhart-human-blockhead-in-vanishing-sideshow-culture-dies-at-94.html | Melvin Burkhart, 'Human Blockhead' in Vanishing Sideshow Culture, Dies at 94 | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-miller-esther-lamm.html | Paid Notice: Deaths MILLER, ESTHER LAMM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/basketball/nets-get-a-big-crowd-and-put-on-a-show.html | Nets Get a Big Crowd and Put on a Show | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/calling-out-the-guard.html | Calling Out the Guard | False | By Maura Casey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-the-compleat-scrolls.html | November 11-17; The Compleat Scrolls | False | By John Noble Wilford | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-memorials-conheim-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-donohue-barbara-sanford.html | Paid Notice: Deaths DONOHUE, BARBARA SANFORD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-the-end-of-the-embargo.html | November 11-17; The End of the Embargo? | False | By Christopher Marquis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-blatterfein-ida.html | Paid Notice: Deaths BLATTERFEIN, IDA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-murder-in-frenchtown.html | CHILDREN'S BOOKS; Murder in Frenchtown | False | By Mark Oppenheimer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-way-we-live-now-11-18-01-what-they-were-thinking.html | The Way We Live Now: 11-18-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-highway-security-urgent-efforts-bar-use-stolen-trucks-bombs.html | A NATION CHALLENGED: HIGHWAY SECURITY; Urgent Efforts to Bar Use Of Stolen Trucks as Bombs | False | By Evelyn Nieves With Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-voorhees-the-genuine-article.html | THE KEBAB COALITION: VOORHEES; The Genuine Article | False | By Maria Gallagher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-fossil-fueled.html | CHILDREN'S BOOKS; Fossil-Fueled | False | By Lawrence Downes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/chess-white-offers-up-a-knight-but-gets-too-little-in-return.html | CHESS; White Offers Up a Knight But Gets Too Little in Return | False | By Robert Byrne | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/peter-m-west-terms-of-the-deal.html | Peter M. West: Terms of the Deal | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-victims-routines-and-plans-and-friends-and-family.html | A NATION CHALLENGED: THE VICTIMS; Routines And Plans, And Friends And Family | False | These sketches were written by Karen W. Arenson, Adam Clymer, Robin Finn, Jonathan Fuerbringer, Kenneth N. Gilpin, Jane Gross, Elissa Gootman, Jan Hoffman, Lynette Holloway, Constance L. Hays, Jennifer 8. Lee, Tamar Lewin, Anthony Ramirez and Dinitia Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/dance-the-fun-and-rewards-of-toying-with-tradition.html | DANCE; The Fun, and Rewards, Of Toying With Tradition | False | By Matthew Gurewitsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-saudi-arabia-profligate-princes-stir-succession-questions.html | A NATION CHALLENGED: SAUDI ARABIA; Profligate Princes Stir Succession Questions And Threaten Reform | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-michelle-bottini-jonathan-sternchos.html | WEDDING; Michelle Bottini, Jonathan Sternchos | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/letters.html | Letters | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-basketball-inside-nba-teams-acquire-veteran-leadership-just-bunch-old-guys.html | PRO BASKETBALL: INSIDE THE N.B.A.; Do Teams Acquire Veteran Leadership, or Just a Bunch of Old Guys? | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/l-downtown-divas-fear-of-the-chorus-189812.html | DOWNTOWN DIVAS; Fear of the Chorus | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-this-land-was-his-land.html | CHILDREN'S BOOKS; This Land Was His Land | False | By Perri Klass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/dining-when-and-where-price-is-right.html | Dining When and Where Price Is Right | False | By Richard J. Scholem | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-gildea-mary.html | Paid Notice: Deaths GILDEA, MARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/l-capturing-what-matters-in-teachers-215872.html | Capturing What Matters in Teachers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-delicately-dissecting-the-quiet-life.html | FILM; Delicately Dissecting the Quiet Life | False | By Laura Winters | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/the-philosophy-of-love.html | The Philosophy of Love | False | By Wendy Steiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-rachel-zweighaft-gerald-adamski.html | WEDDING; Rachel Zweighaft, Gerald Adamski | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/development-a-fading-scent-of-doughnuts.html | DEVELOPMENT; A Fading Scent of Doughnuts | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/business/strategies-why-small-cap-stocks-are-so-hot-in-cold-weather.html | STRATEGIES; Why Small-Cap Stocks Are So Hot in Cold Weather | False | By Mark Hulbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-congress-reaches-airport-security-compromise.html | November 11-17; Congress Reaches Airport Security Compromise | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/american-ramadan.html | American Ramadan | False | By Jonathan E. Smaby | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/plus-cross-country-spring-captures-ic4a-title.html | PLUS: CROSS-COUNTRY; Spring Captures IC4A Title | False | By Bernie Beglane | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/salvatore-gitto-spirit-in-the-sky.html | Salvatore Gitto: Spirit in the Sky | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-mueller-claire.html | Paid Notice: Deaths MUELLER, CLAIRE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/a-flurry-of-home-building-on-capitol-hill.html | A Flurry of Home Building on Capitol Hill | False | By Shawn G. Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/she-inspires-others-to-be-big-losers.html | She Inspires Others to Be Big Losers | False | By Debra Galant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/stirring-up-the-island-with-a-latin-beat.html | Stirring Up the Island With a Latin Beat | False | By Marc Ferris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/brooklyn-man-charged-in-baby-s-death.html | Brooklyn Man Charged in Baby's Death | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/girl-saints.html | Girl Saints | False | By Meghan O'Rourke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-basketball-difficulties-on-defense-frustrate-the-knicks.html | PRO BASKETBALL; Difficulties on Defense Frustrate the Knicks | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-all-suicide-bombers-are-not-alike-156370.html | All Suicide Bombers Are Not Alike | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/what-the-muslim-world-is-watching.html | What the Muslim World Is Watching | False | By Fouad Ajami | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-guide-198803.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/tax-cuts-and-homeland-safety.html | Tax Cuts and Homeland Safety | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-jessica-safier-tobias-jackson.html | WEDDING; Jessica Safier, Tobias Jackson | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/l-the-blacklist-look-to-tv-189758.html | THE BLACKLIST; Look to TV | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-sima-jelin-sidney-weinstein.html | WEDDING; Sima Jelin, Sidney Weinstein | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-hula-from-those-islands-to-this-one.html | The Hula, From Those Islands to This One | False | By Linda Tagliaferro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-two-goldfish-in-bosnia.html | CHILDREN'S BOOKS; Two Goldfish in Bosnia | False | By Linnea Lannon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-adelhart-andrew-j.html | Paid Notice: Deaths ADELHART, ANDREW J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/ideas-trends-cry-for-help-this-industry-doesn-t-fly.html | Ideas & Trends; Cry for Help: This Industry Doesn't Fly | False | By Alex Berenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-boy-detective-gets-wise.html | BOOKS IN BRIEF: FICTION & POETRY; Boy Detective Gets Wise | False | By Mary Elizabeth Williams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-sklover-dick.html | Paid Notice: Deaths SKLOVER, DICK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/evening-hours-a-splash-of-red.html | EVENING HOURS; A Splash Of Red | False | By Bill Cunningham | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-dana-chipkin-matthew-hiltzik.html | WEDDING; Dana Chipkin, Matthew Hiltzik | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-ivy-shapiro-gregory-crewdson.html | WEDDING; Ivy Shapiro, Gregory Crewdson | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/us/political-briefing-speeding-up-the-pace-of-the-primary-race.html | Political Briefing; Speeding Up the Pace Of the Primary Race | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/giving-history-some-flesh-and-blood.html | Giving History Some Flesh and Blood | False | By N. C. Maisak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/c-correction-solution-to-nov-11-acrostic-225797.html | Correction: Solution To Nov. 11 Acrostic | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-winds-of-change-235652.html | Winds of Change | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-to-save-a-stream-the-old-fashioned-way-235210.html | To Save a Stream, the Old-Fashioned Way | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-terrorist-s-cookbook-taliban-s-box-thinker-practiced-crude.html | A NATION CHALLENGED: TERRORIST'S COOKBOOK; Taliban's Out-of-the-Box Thinker Practiced Crude Science in Kabul | False | By James Glanz With David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/commercial-property-staten-island-new-hilton-hopes-become-island-s-meeting-place.html | Commercial Property/Staten Island; New Hilton Hopes to Become Island's Meeting Place | False | By John Holusha | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-subways-no-6-harbors-many-germs-not-anthrax.html | A NATION CHALLENGED: THE SUBWAYS; No. 6 Harbors Many Germs, Not Anthrax | False | By Eric Lipton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/us-airports-becoming-no-buy-zones.html | U.S. Airports Becoming No-Buy Zones | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/view-victoria-s-secret-on-tv-another-first-for-women.html | VIEW; Victoria's Secret on TV: Another First for Women | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-flushing-hoping-that-yesterday-s-tent-tomorrow-has-future.html | NEIGHBORHOOD REPORT: FLUSHING; Hoping That Yesterday's Tent Of Tomorrow Has a Future | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/backtalk-nothing-resolved-everything-changed.html | BackTalk; Nothing Resolved, Everything Changed | False | By Allen Barra | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/international/asia/five-years-after-ouster-expresident-returns-to-uneasy.html | Five Years After Ouster, Ex-President Returns to Uneasy Alliance | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/travel-advisory-greyhound-applies-security-measures.html | Travel Advisory; Greyhound Applies Security Measures | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/l-introduction-156337.html | Introduction | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-pilgrims-progress.html | CHILDREN'S BOOKS; Pilgrims' Progress | False | By Laura Shapiro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-wexner-bella.html | Paid Notice: Deaths WEXNER, BELLA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/the-way-we-live-now-111801-process-symbol-making.html | The Way We Live Now: 11-18-01: Process; Symbol Making | False | By John Cook | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/edward-r-vanacore-a-sunset-hog-in-the-rain.html | Edward R. Vanacore: A Sunset Hog in the Rain | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/benefits-232785.html | BENEFITS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/enchanted-city.html | Enchanted City | False | By Lawrence Venuti | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/your-home-for-co-ops-and-condos-rising-costs.html | Your Home; For Co-ops And Condos, Rising Costs | False | By Jay Romano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/castanets-in-a-snowstorm.html | Castanets in a Snowstorm | False | By Bill Goldstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/1-who-is-this-kafka-that-people-keep-mentioning-156469.html | 'Who Is This Kafka That People Keep Mentioning?' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/one-street-at-a-time-positively-third-street.html | ONE STREET AT A TIME; Positively Third Street | False | By Moon Unit Zappa | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262064.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/douglas-d-ketcham-he-just-started-climbing.html | Douglas D. Ketcham: He Just Started Climbing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-east-side-preserving-stuyvesant-town-shrine-ordinary.html | NEIGHBORHOOD REPORT: EAST SIDE; Preserving Stuyvesant Town As a Shrine to the Ordinary | False | By Erika Kinetz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/outdoors-the-green-revolution-it-s-also-the-color-of-money.html | OUTDOORS; The Green Revolution: It's Also the Color of Money | False | By Pete Bodo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/national/portraits/vito-deleo-never-surrender.html | Vito Deleo: 'Never Surrender' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-jennifer-cabot-robert-breslin-iii.html | WEDDING; Jennifer Cabot, Robert Breslin III | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-liberty-and-security-in-the-age-of-terror-262145.html | Liberty and Security in the Age of Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-siege-foreigners-allied-with-taliban-cling-surrounded.html | A NATION CHALLENGED: THE SIEGE; Foreigners Allied With Taliban Cling to a Surrounded Stronghold | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-high-tech-cornfields-236020.html | High-Tech Cornfields | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/first-person-something-happened.html | FIRST PERSON; Something Happened | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-lower-manhattan-often-frantic-traders-find-pastime-not.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Often Frantic, Traders Find A Pastime: Not Moving | False | By Marion Hart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/setting-the-standard-when-it-comes-to-big-beef.html | Setting the Standard When It Comes to Big Beef | False | By Joanne Starkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-sanders-byron.html | Paid Notice: Deaths SANDERS, BYRON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/our-towns-never-mind-the-inventive-curriculum-one-test-fits-all.html | Our Towns; Never Mind the Inventive Curriculum. One Test Fits All. | False | By Michael Winerip | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/l-scholarships-to-yale-235989.html | Scholarships to Yale | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-eileen-atkins-jay-valdes.html | WEDDING; Eileen Atkins, Jay Valdi'âÇs | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/travel-advisory-major-british-museums-ending-admission-fees.html | Travel Advisory; Major British Museums Ending Admission Fees | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-dresher-elsie-kornblum.html | Paid Notice: Deaths DRESHER, ELSIE (KORNBLUM) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | 2001-11-18 | https://www.nytimes.com/2001/11/18/classified/paid-notice-deaths-gounaropoulos-nicholas.html | Paid Notice: Deaths GOUNAROPOULOS, NICHOLAS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/nba-roundup-nets-head-west-after-loss-to-76ers.html | N.B.A.: ROUNDUP; Nets Head West After Loss to 76ers | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/IHT-the-end-user-a-voice-for-the-consumer-apple-users-reply.html | the end user / a voice for the consumer: Apple Users Reply | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/a-nation-challenged-resistance-behind-the-burka-women-subtly-fought-taliban.html | A NATION CHALLENGED: RESISTANCE; Behind the Burka: Women Subtly Fought Taliban | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-supplies-uzbekistan-hinders-plan-aid-afghans-relief-workers.html | A NATION CHALLENGED: SUPPLIES; Uzbekistan Hinders Plan to Aid Afghans, Relief Workers Say | False | By C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/a-nation-challenged-diplomacy-afghan-victors-agree-to-talks-on-interim-rule.html | A NATION CHALLENGED: DIPLOMACY; Afghan Victors Agree to Talks On Interim Rule | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-border-pakistan-fears-3000-pro-taliban-troops-have-slipped.html | A NATION CHALLENGED: THE BORDER; Pakistan Fears 3,000 Pro-Taliban Troops Have Slipped In | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/torricelli-backed-donor-s-bid-for-a-korean-project-a-letter-shows.html | Torricelli Backed Donor's Bid for a Korean Project, a Letter Shows | False | By Tim Golden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media/layoffs-are-announced-at-several-agencies.html | Layoffs Are Announced at Several Agencies | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-nation-challenged-lower-manhattan-for-downtown-vacant-offices-and-lost-vigor.html | A NATION CHALLENGED: LOWER MANHATTAN; For Downtown, Vacant Offices And Lost Vigor | False | By Charles V Bagli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-overview-nov-18-2001-seeking-kabul-coalition-killings-kunduz.html | A NATION CHALLENGED: AN OVERVIEW: NOV. 18, 2001; Seeking a Kabul Coalition, Killings in Kunduz and Bodies in the Rubble | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-themes-of-gloom-and-doom-fill-japanese-bookstores.html | MEDIA; Themes of Gloom and Doom Fill Japanese Bookstores | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/the-specter-of-nuclear-terror.html | The Specter of Nuclear Terror | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-dever-martin-j.html | Paid Notice: Deaths DEVER, MARTIN J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-mccooey-robert-h.html | Paid Notice: Deaths MCCOOEY, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/international/us-rejects-any-deal-for-head-of-taliban-to-flee-kandahar.html | U.S. Rejects Any Deal for Head of Taliban to Flee Kandahar | False | By Terence Neilan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/the-job-nobody-trained-for.html | The Job Nobody Trained For | False | By Robert M. Gates | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/IHT-trying-to-patch-up-afghanistan-is-a-futile-diversion.html | Trying to Patch Up Afghanistan Is a Futile Diversion | False | By Brahma Chellaney, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/kosovo-winner-wants-independence.html | Kosovo Winner Wants Independence | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/an-old-politician-moves-to-the-boardroom.html | An Old Politician Moves to the Boardroom | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/theater-review-qed-iconoclastic-physicist-for-all-occasions.html | THEATER REVIEW; 'QED: Iconoclastic Physicist for All Occasions | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/inside-269077.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/IHT-1926irish-bill-in-our-pags100-75-and-50-years-ago.html | 1926:Irish Bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/e-commerce-report-some-big-retailers-are-optimistic-about-online-wish-lists-high.html | E-Commerce Report; Some big retailers are optimistic about online wish lists, a high-mortality sector. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/international/powell-pledges-new-us-role-in-middle-east.html | Powell Pledges New U.S. Role in Middle East | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/most-wanted-drilling-down-internet-more-americans-online.html | MOST WANTED: DRILLING DOWN/INTERNET; More Americans Online | False | By Susan Stellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/us/white-house-letter-the-politics-of-plight-and-the-gender-gap.html | White House Letter; The Politics of Plight And the Gender Gap | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/c-corrections-271403.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-walker-bernice-r-nee-rolf.html | Paid Notice: Deaths WALKER, BERNICE R. (NEE ROLF) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-a-shabby-defense-236756.html | A Shabby Defense | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-workhorse-of-the-skies-perhaps-with-a-deadly-defect.html | A Workhorse of the Skies, Perhaps With a Deadly Defect | False | By Matthew L. Wald and Al Baker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/us/laid-low-by-last-recession-california-is-ready-for-next.html | Laid Low by Last Recession, California Is Ready for Next | False | By James Sterngold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-fontakis-deborah-j-nee-conaty.html | Paid Notice: Deaths FONTAKIS, DEBORAH J. (NEE CONATY) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/news/the-end-user-a-voice-for-the-consumer-apple-users-reply.html | the end user / a voice for the consumer: Apple Users Reply | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/editorial-observer-trimming-beards-and-ideologies-in-modern-afghanistan.html | Editorial Observer; Trimming Beards and Ideologies in Modern Afghanistan | False | By Steven R. Weisman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-internecine-strife-foes-claim-taliban-are-killing-soldiers-who.html | A NATION CHALLENGED: INTERNECINE STRIFE; Foes Claim Taliban Are Killing Soldiers Who Seek to Defect | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/auto-racing-gordon-is-right-guy-for-the-turns-ahead.html | AUTO RACING; Gordon Is Right Guy For the Turns Ahead | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/plus-swimming-3-golds-for-benko-at-world-cup-meet.html | PLUS: SWIMMING; 3 Golds for Benko At World Cup Meet | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/nation-challenged-islam-ford-motor-workers-get-job-training-religious-tolerance.html | A NATION CHALLENGED: ISLAM; Ford Motor Workers Get on the Job Training in Religious Tolerance | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/soccer/fdu-back-in-tourney-after-long-absence.html | F.D.U. Back in Tourney After Long Absence | False | By Jack Bell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/opera-review-a-call-to-arms-and-the-all-the-intricacies-of-a-triangle.html | OPERA REVIEW; A Call to Arms and the All the Intricacies of a Triangle | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-fajnsod-eleanore.html | Paid Notice: Deaths FAJNSOD, ELEANORE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-thorbecke-hochwald-jea-nette-md-phd.html | Paid Notice: Deaths THORBECKE, HOCHWALD, JEA NETTE, M.D., PH.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/technology-companies-compete-to-provide-internet-veil-for-the-saudis.html | TECHNOLOGY; Companies Compete to Provide Internet Veil for the Saudis | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-goldman-marvin.html | Paid Notice: Deaths GOLDMAN, MARVIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-budget-cut-victims-240125.html | Budget-Cut Victims | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/change-and-fear-in-colombia-rights-panel.html | Change and Fear in Colombia Rights Panel | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-at-an-islamic-school-in-pakistan-271152.html | At an Islamic School in Pakistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-rauchman-alexander.html | Paid Notice: Deaths RAUCHMAN, ALEXANDER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-nation-challenged-268062.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-levinson-jo-list.html | Paid Notice: Deaths LEVINSON, JO LIST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/this-weeks-economic-events.html | This Week's Economic Events | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-norton-brother-adelbert-james.html | Paid Notice: Deaths NORTON, BROTHER ADELBERT JAMES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-memorials-rich-gordon-a.html | Paid Notice: Memorials RICH, GORDON A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-jets-leave-dolphins-dazed-and-in-second-place.html | PRO FOOTBALL; Jets Leave Dolphins Dazed and in Second Place | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/international/text-of-powells-speech.html | Text of Powell's Speech | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/IHT-1951end-of-pledge-in-our-pages100-75-and-50-years-ago.html | 1951:End of Pledge : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-basketball-confused-knicks-continue-to-struggle.html | PRO BASKETBALL; Confused Knicks Continue To Struggle | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/a-new-story-for-2-rivals-from-the-70-s.html | A New Story For 2 Rivals From the 70's | False | By Felicity Barringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/in-performance-dance-the-steadfast-and-the-restless.html | IN PERFORMANCE: DANCE; The Steadfast And the Restless | False | By Jack Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-finkel-arthur.html | Paid Notice: Deaths FINKEL, ARTHUR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-snyder-henry-hank.html | Paid Notice: Deaths SNYDER, HENRY (HANK) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/new-paltz-journal-razzle-dazzle-and-aahs.html | New Paltz Journal; Razzle, Dazzle And Aahs | False | By Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/the-media-business-advertising-addenda-president-is-named-at-omd-media-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Is Named At OMD Media Agency | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/us/challenge-revives-sat-test-debate.html | Challenge Revives SAT Test Debate | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/international/pakistan-demands-alliance-not-assert-control-of-kabul.html | Pakistan Demands Alliance Not Assert Control of Kabul | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/college-football-ivy-league-notebook-harvard-s-rose-is-seeking-an-extra-season.html | COLLEGE FOOTBALL: IVY LEAGUE NOTEBOOK; Harvard's Rose Is Seeking an Extra Season | False | By Ron Dicker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/golf-webb-wins-as-sorenstam-sets-record.html | GOLF; Webb Wins As Sorenstam Sets Record | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/innovative-for-sure-but-what-is-it.html | Innovative? For Sure. But What Is It? | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/campaign-contribution-is-returned.html | Campaign Contribution Is Returned | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/essay-big-mo.html | Essay; Big Mo | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-of-eggs.html | JAMES K . GLASSMAN'S WORLD OF INVESTING : Of Eggs, Baskets and Smoothing Out the Risks of Stock Investing | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/nation-challenged-firefighters-with-water-sweat-fighting-most-stubborn-fire.html | A NATION CHALLENGED: THE FIREFIGHTERS; With Water and Sweat, Fighting the Most Stubborn Fire | False | By Eric Lipton and Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/german-bank-is-in-talks-with-enron-to-buy-a-unit.html | German Bank Is in Talks With Enron To Buy a Unit | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-at-an-islamic-school-in-pakistan-271136.html | At an Islamic School in Pakistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-saperstein-rabbi-harold-i.html | Paid Notice: Deaths SAPERSTEIN, RABBI HAROLD I. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/hockey-colorado-s-magical-roy-casts-dry-spell-over-the-devils.html | HOCKEY; Colorado's Magical Roy Casts Dry Spell Over the Devils | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/at-an-islamic-school-in-pakistan.html | At an Islamic School in Pakistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/books/chapters/the-hobbit.html | 'The Hobbit' | False | By J. R. R. Tolkien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/in-performance-dance-no-pain-no-gain-in-gym-of-the-future.html | IN PERFORMANCE: DANCE; No Pain, No Gain In Gym of the Future | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/young-viewers-like-screen-translation.html | Young Viewers Like Screen Translation | False | By Seth Schiesel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-schorn-is-expected-to-play.html | PRO FOOTBALL; Schorn Is Expected to Play | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/nation-challenged-portraits-grief-victims-dad-s-inner-artist-irresistible-friend.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Dad's Inner Artist, an Irresistible Friend and a Distinctive Vocabulary | False | These sketches were written by Julian E. Barnes, Michael Brick, Shaila K. Dewan, Jonathan D. Glater, Elissa Gootman, Steven Greenhouse, Diana B. Henriques, Jennifer 8. Lee and Mireya Navarro. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/plus-steeplechase-muddied-picture-for-eclipse-award.html | PLUS: STEEPLECHASE; Muddied Picture For Eclipse Award | False | By Alex Orr Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-extra-points-moss-debut-shows-little.html | PRO FOOTBALL; EXTRA POINTS; Moss Debut Shows Little | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-bioterror-us-publicly-accusing-5-countries-violating-germ.html | A NATION CHALLENGED: BIOTERROR; U.S. Publicly Accusing 5 Countries Of Violating Germ-Weapons Treaty | False | By Judith Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/harry-potter-box-office-gold-film-based-popular-book-sets-record-with-93.5.html | Harry Potter and the Box Office of Gold; Film Based on Popular Book Sets Record With $93.5 Million Opening Weekend | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/baseball/for-baseball-a-fivestar-menu.html | For Baseball, a Five-Star Menu | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-heilbrunn-robert-h.html | Paid Notice: Deaths HEILBRUNN, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/new-economy-fiber-fiber-everywhere-some-call-it-excess-capacity-but-others-say.html | New Economy; Fiber, fiber everywhere. Some call it excess capacity, but others say it is greatly needed inventory. | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/opera-review-in-nuremberg-with-a-renewal-of-hope.html | OPERA REVIEW; In Nuremberg With a Renewal of Hope | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-bomeisler-robert-evans.html | Paid Notice: Deaths BOMEISLER, ROBERT EVANS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/transactions-271683.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-at-an-islamic-school-in-pakistan-271160.html | At an Islamic School in Pakistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/news-summary-270229.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/IHT-qaida-agents-in-the-west-wait-quietly-for-orders.html | Qaida Agents in the West Wait Quietly for Orders | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/business-digest-263699.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/music-review-mourning-and-merriment-from-young-irish-visitors.html | MUSIC REVIEW; Mourning and Merriment From Young Irish Visitors | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/metro-briefing-new-york-manhattan-board-rejects-apartment-tower-again.html | Metro Briefing | New York: Manhattan: Board Rejects Apartment Tower Again | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/london-journal-a-storm-swirls-around-a-son-s-death-on-everest.html | London Journal; A Storm Swirls Around a Son's Death on Everest | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/fees-change-everything.html | Fees Change Everything | False | By Matt Richtel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/c-corrections-271411.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/ibm-joins-kroll-to-provide-a-package-of-security-services.html | I.B.M. Joins Kroll to Provide A Package of Security Services | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/in-performance-theater-things-get-very-cozy-in-an-irish-sort-of-way.html | IN PERFORMANCE: THEATER; Things Get Very Cozy In an Irish Sort of Way | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/a-nation-challenged-manhunt-more-us-troops-in-bin-laden-hunt-hide-outs-bombed.html | A NATION CHALLENGED: MANHUNT; MORE U.S. TROOPS IN BIN LADEN HUNT; HIDE-OUTS BOMBED | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/a-fireball-too-far.html | A Fireball Too Far | False | By James W. Hall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/c-corrections-271438.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-o-kane-marty-mortimer.html | Paid Notice: Deaths O'KANE, MARTY (MORTIMER) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/in-america-the-vanishing-act.html | In America; The Vanishing Act | False | By Bob Herbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-bunker-isn-t-a-tax-shelter-greenwich-s-golf-clubs-find.html | A Bunker Isn't a Tax Shelter, Greenwich's Golf Clubs Find | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/a-nation-challenged-democracy-one-corner-afghanistan-peacefully-selects-governor.html | A NATION CHALLENGED: DEMOCRACY; One Corner of Afghanistan Peacefully Selects a Governor | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/aware-of-us-pressure-sharon-insists-on-calm-before-talks.html | Aware of U.S. Pressure, Sharon Insists on Calm Before Talks | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/us/satguru-subramuniyaswami-hindu-spiritual-leader-74.html | Satguru Subramuniyaswami, Hindu Spiritual Leader, 74 | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-warlords-corrupt-brutal-reclaim-afghan-thrones-evoking-chaos.html | A NATION CHALLENGED: THE WARLORDS; The Corrupt and Brutal Reclaim Afghan Thrones, Evoking Chaos of Somalia | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/travel/five-days-in-sydney.html | Five Days in Sydney | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/IHT-editors-choice-best-web-bets-from-a-personal-point-of-view-a-blizzard-of.html | editor's Choice / Best web bets from a personal point of view : A Blizzard of Weather Choices | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-business-advertising-if-philip-morris-becomes-altria-its-corporate-image.html | THE MEDIA BUSINESS: ADVERTISING; If Philip Morris becomes Altria, its corporate image may lose some of the odor of stale smoke. | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/kremlin-and-rebel-envoys-discuss-peace-for-chechnya.html | Kremlin and Rebel Envoys Discuss Peace for Chechnya | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/health/of-doctors-and-detectives.html | Of Doctors and Detectives | False | By Gale Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/the-media-business-advertising-addenda-layoffs-are-announced-at-several-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Layoffs Are Announced At Several Agencies | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-redefining-normal-in-abnormal-times-236691.html | Redefining 'Normal' In Abnormal Times | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/health/genetics/of-doctors-and-detectives.html | Of Doctors and Detectives | False | By Gale Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/plus-college-soccer-st-john-s-captures-big-east-title.html | PLUS: COLLEGE SOCCER; St. John's Captures Big East Title | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/quotation-of-the-day-267228.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/writers-on-writing-hemingway-s-blessing-copland-s-collaboration.html | WRITERS ON WRITING; Hemingway's Blessing, Copland's Collaboration | False | By A. E. Hotchner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-out-of-the-woods-into-the-spotlight.html | PRO FOOTBALL; Out of the Woods, Into the Spotlight | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/c-corrections-271420.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/holiday-sales-outlook-roils-book-business.html | Holiday Sales Outlook Roils Book Business | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-onslow-dorothy-tucker.html | Paid Notice: Deaths ONSLOW, DOROTHY TUCKER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-kaplan-nancy.html | Paid Notice: Deaths KAPLAN, NANCY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/phillips-and-conoco-to-form-us-gasoline-giant.html | Phillips and Conoco to Form U.S. Gasoline Giant | False | By Neela Banerjee and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-nation-challenged-270989.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/metropolitan-diary-266370.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/sports-of-the-times-the-secondary-ushers-in-a-new-era-of-light.html | Sports of The Times; The Secondary Ushers In a New Era of Light | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-grossman-reuban.html | Paid Notice: Deaths GROSSMAN, REUBEN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-memorials-rulnick-doris.html | Paid Notice: Memorials RULNICK, DORIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-esquire-suspends-dubious-awards.html | MEDIA; Esquire Suspends 'Dubious' Awards | False | By David Handelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-as-the-taliban-flee-time-to-send-in-fido-237108.html | As the Taliban Flee, Time to Send In Fido | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-ravens-out-to-show-browns-are-shown-up.html | PRO FOOTBALL; Ravens, Out to Show Browns, Are Shown Up | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/international/four-journalists-kidnapped-and-shot-witnesses-say.html | Four Journalists Kidnapped and Shot, Witnesses Say | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/us/a-nation-challenged-political-memo-attacks-shift-spotlight-on-public-figures.html | A NATION CHALLENGED: POLITICAL MEMO; Attacks Shift Spotlight on Public Figures | False | By Richard L. Berke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-ramsey-nina.html | Paid Notice: Deaths RAMSEY, NINA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/IHT-majority-pashtuns-to-be-included-us-jets-pound-taliban-at-kunduz.html | Majority Pashtuns to Be Included; U.S. Jets Pound Taliban at Kunduz : Northern Alliance Agrees to UN Talks On Interim Regime | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/sports-of-the-times-a-punch-the-intrigue-and-a-looming-tyson.html | Sports of The Times; A Punch, the Intrigue And a Looming Tyson | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-roth-nathaniel.html | Paid Notice: Deaths ROTH, NATHANIEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/new-equity-offerings.html | New Equity Offerings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/hockey-dominant-lindros-dazzles-rangers.html | HOCKEY; Dominant Lindros Dazzles Rangers | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-rauch-r-stewart.html | Paid Notice: Deaths RAUCH, R. STEWART | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/woman-is-found-dead-in-a-fire.html | Woman Is Found Dead in a Fire | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-volunteers-foreigners-who-fought-for-taliban-shot-head.html | A NATION CHALLENGED: THE VOLUNTEERS; Foreigners Who Fought For Taliban Shot in Head | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/technology-at-comdex-a-ticketmeister-with-bluster.html | TECHNOLOGY; At Comdex, a Ticketmeister With Bluster | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/on-college-football-hoping-for-an-appealing-match.html | ON COLLEGE FOOTBALL; Hoping for an Appealing Match | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/theater/terror-in-beirut-frustration-in-washington.html | Terror in Beirut, Frustration in Washington | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-donohue-barbara-sanford.html | Paid Notice: Deaths DONOHUE, BARBARA SANFORD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/c-corrections-271446.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-at-an-islamic-school-in-pakistan-271281.html | At an Islamic School in Pakistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-dolphins-can-t-find-any-peace-of-mind.html | PRO FOOTBALL; Dolphins Can't Find Any Peace Of Mind | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-the-civics-education-of-generation-9-11-269654.html | The Civics Education of Generation 9/11 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/a-nation-challenged-mazar-i-sharif-a-deadly-siege-at-last-won-mazar-i-sharif.html | A NATION CHALLENGED: MAZAR-I-SHARIF; A Deadly Siege At Last Won Mazar-i-Sharif | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-chu-wu-ping.html | Paid Notice: Deaths CHU, WU, PING | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/on-pro-basketball-sinking-knicks-follow-the-horizon-west.html | ON PRO BASKETBALL; Sinking Knicks Follow the Horizon West | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/signs-of-life-in-e-commerce-online-travel-is-active-despite-economy-and-terror.html | Signs of Life in E-Commerce; Online Travel Is Active Despite Economy and Terror | False | By Saul Hansell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/bridge-scientific-relay-system-both-help-and-hindrance.html | BRIDGE; Scientific Relay System; Both Help and Hindrance | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-eisner-margaret-wallace.html | Paid Notice: Deaths EISNER, MARGARET WALLACE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/tentative-homecomings-in-kosovo-without-the-homes.html | Tentative Homecomings in Kosovo, Without the Homes | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/metro-briefing-new-york-manhattan-hospital-worker-accused-of-assault.html | Metro Briefing | New York: Manhattan: Hospital Worker Accused Of Assault | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/IHT-1901yukon-scare-in-our-pages100-75-and-50-years-ago.html | 1901:Yukon Scare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/tommy-flanagan-elegant-jazz-pianist-is-dead-at-71.html | Tommy Flanagan, Elegant Jazz Pianist, Is Dead at 71 | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/the-neediest-cases-young-mother-pursuing-her-dreams-starts-at-college.html | The Neediest Cases; Young Mother Pursuing Her Dreams Starts at College | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/top-democrats-politick-through-rural-mexico.html | Top Democrats Politick Through Rural Mexico | False | By Ginger Thompson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-klein-william-bill.html | Paid Notice: Deaths KLEIN, WILLIAM "BILL." | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-wild-welcome-greets-rivera-at-fox-news.html | MEDIA; Wild Welcome Greets Rivera At Fox News | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/united-in-grief-and-prayer-sharing-the-common-language-of-tears.html | United in Grief and Prayer, Sharing the Common Language of Tears | False | By Shaila K. Dewan and Sarah Kershaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/the-series-a-year-at-speed.html | The Series: A Year at Speed | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-schreiber-evelyn-morgen-stern.html | Paid Notice: Deaths SCHREIBER, EVELYN MORGEN STERN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/books/books-of-the-times-for-a-trio-at-the-state-fair-no-grand-nights-for-singing.html | BOOKS OF THE TIMES; For a Trio at the State Fair, No Grand Nights for Singing | False | By Richard Eder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-zalk-kayla-kazahn.html | Paid Notice: Deaths ZALK, KAYLA KAZAHN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/fast-search-engine-says-it-now-offers-quick-news-updates.html | Fast Search Engine Says It Now Offers Quick News Updates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-lewis-ogden-northrop-jr.html | Paid Notice: Deaths LEWIS, OGDEN NORTHROP, JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/about-time-for-campaign-reform.html | About Time for Campaign Reform | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-sapadin-lottie.html | Paid Notice: Deaths SAPADIN, LOTTIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-arrow-selma-davis.html | Paid Notice: Deaths ARROW, SELMA DAVIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/books/chapters/the-lord-of-the-rings-the-fellowship-of-the-ring.html | 'The Lord of the Rings: The Fellowship of the Ring' | False | By J. R. R. Tolkien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-krane-robert-j-md.html | Paid Notice: Deaths KRANE, ROBERT J., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/metro-matters-for-the-jobless-the-waiting-stretches-on.html | Metro Matters; For the Jobless, The Waiting Stretches On | False | By Joyce Purnick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/l-entrepreneurs-pride-250490.html | Entrepreneurs' Pride | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/month-without-rain-kindles-forest-fires-across-the-region.html | Month Without Rain Kindles Forest Fires Across the Region | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/with-love-from-pupils-in-heartland-unlikely-pen-pals-share-grief-hopes-banter.html | With Love, From Pupils In Heartland; Unlikely Pen Pals Share Grief, Hopes and Banter | False | By Abby Goodnough | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/dance-review-siren-s-lament-so-many-sailors-but-so-little-love.html | DANCE REVIEW; Siren's Lament: So Many Sailors but So Little Love | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/nhl-roundup-islanders-searching-for-basics.html | N.H.L.: ROUNDUP; Islanders Searching For Basics | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/IHT-campaign-proves-the-length-of-us-military-arm.html | Campaign Proves the Length of U.S. Military Arm | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-beyond-reality.html | MEDIA; Beyond Reality | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/classified/paid-notice-deaths-berger-rita-h.html | Paid Notice: Deaths BERGER, RITA H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-19 | 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-madrid-spanish-judge-charges-8-with-terrorism-citing-likely.html | A NATION CHALLENGED: MADRID; Spanish Judge Charges 8 With Terrorism, Citing Likely Links to Al Qaeda | False | By Sam Dillon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-druin-marilyn-l-nee-lefkowitz.html | Paid Notice: Deaths DRUIN, MARILYN L. (NEE LEFKOWITZ) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-europe-france-chairman-of-bull-departs.html | World Briefing | Europe: France: Chairman Of Bull Departs | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/pressing-for-a-mideast-cease-fire.html | Pressing for a Mideast Cease-Fire | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/c-corrections-285838.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/IHT-powell-names-envoys-in-new-bid-us-seeks-to-spark-mideast-peace-talks.html | Powell Names Envoys in New Bid : U.S. Seeks to Spark Mideast Peace Talks | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/pro-football-jets-learned-their-defensive-lessons-well.html | PRO FOOTBALL; Jets Learned Their Defensive Lessons Well | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-kahn-anita-indi.html | Paid Notice: Deaths KAHN, ANITA INDI | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/shootout-between-two-gunmen-kills-man-and-child-in-bronx.html | Shootout Between Two Gunmen Kills Man and Child in Bronx | False | By Robert F. Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/high-school-football-a-star-on-the-field-but-a-bigger-star-off-it.html | HIGH SCHOOL FOOTBALL; A Star on the Field, but a Bigger Star Off It | False | By Dan Galvin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-vanesen-john-sicher.html | Paid Notice: Deaths VANESEN, JOHN SICHER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-mitchell-richard.html | Paid Notice: Deaths MITCHELL, RICHARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/california-retailer-to-buy-fao-schwarz-toy-stores.html | California Retailer to Buy F.A.O. Schwarz Toy Stores | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/women-in-afghanistan-and-here.html | Women in Afghanistan, and Here | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-patterns-lyme-ticks-may-be-rolling-on-the-river.html | VITAL SIGNS: PATTERNS; Lyme Ticks May Be Rolling on the River | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/a-nation-challenged-the-evangelist-muslim-group-seeks-to-meet-billy-graham-s-son.html | A NATION CHALLENGED: THE EVANGELIST; Muslim Group Seeks to Meet Billy Graham's Son | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-healy-rosaria.html | Paid Notice: Deaths HEALY, ROSARIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/trauma-memories-hold-clues-to-coping.html | Trauma Memories Hold Clues to Coping | False | By Erica Goode | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-suspects-indictment-spanish-judge-portrays-secret-terror-cell.html | A NATION CHALLENGED: THE SUSPECTS; Indictment by Spanish Judge Portrays a Secret Terror Cell | False | By Sam Dillon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/pop-review-connick-s-favorite-songs-some-of-which-he-wrote.html | POP REVIEW; Connick's Favorite Songs, Some of Which He Wrote | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/theater/theater-review-they-happen-to-like-singing-to-beat-the-band.html | THEATER REVIEW; They Happen to Like Singing to Beat the Band | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-armed-camps-after-beating-taliban-herat-two-warlords-start.html | A NATION CHALLENGED: ARMED CAMPS; After Beating Taliban in Herat, Two Warlords Start Perilous Struggle for Credit | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/something-missing-in-fragile-cloud-forest-the-clouds.html | Something Missing in Fragile Cloud Forest: The Clouds | False | By Carol Kaesuk Yoon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-at-risk-kangaroo-care-for-underweight-infants.html | VITAL SIGNS: AT RISK; 'Kangaroo' Care for Underweight Infants | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/on-pro-football-braced-by-their-ardor-the-vikings-conquer.html | ON PRO FOOTBALL; Braced by Their Ardor, The Vikings Conquer | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-europe-russia-security-fears-at-us-embassy.html | World Briefing | Europe: Russia: Security Fears At U.S. Embassy | False | By Michael Wines (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/a-new-generation-teenagers-living-with-hiv.html | A New Generation: Teenagers Living With H.I.V. | False | By Linda Villarosa | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/for-this-merger-of-equals-little-need-for-a-wink.html | For This 'Merger of Equals,' Little Need for a Wink | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-our-mental-health-276553.html | Our Mental Health | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-tarler-harriette.html | Paid Notice: Deaths TARLER, HARRIETTE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-new-york-agencies-are-set-to-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Agencies Are Set to Merge | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/c-corrections-277584.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-the-boy-and-the-firehouse-a-love-story-276448.html | The Boy and the Firehouse: A Love Story | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/nation-challenged-president-military-tribunals-needed-difficult-time-bush-says.html | A NATION CHALLENGED: THE PRESIDENT; Military Tribunals Needed In Difficult Time, Bush Says | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/l-the-mind-of-feynman-285188.html | The Mind of Feynman | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-west-criticism-on-tobacco.html | National Briefing | West: Criticism on Tobacco | False | By Greg Winter (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/judge-will-not-allow-schools-to-opt-out-of-regents-exams.html | Judge Will Not Allow Schools To Opt Out of Regents Exams | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-cause-and-effect-libido-loss-don-t-blame-licorice.html | VITAL SIGNS: CAUSE AND EFFECT; Libido Loss? Don't Blame Licorice | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/powell-speech-draws-praise-and-pickiness-from-2-sides.html | Powell Speech Draws Praise and Pickiness From 2 Sides | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/johnnie-cochran-in-deep-water.html | Johnnie Cochran in Deep Water | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/technology-briefing-internet-netbank-buys-mortgage-lender.html | Technology Briefing | Internet: Netbank Buys Mortgage Lender | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-meanwhile-gizmos-can-be-magical-but-books-are-better.html | MEANWHILE : Gizmos Can Be Magical But Books Are Better | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/ex-senator-harrison-a-williams-jr-81-dies-went-to-prison-over-abscam-scandal.html | Ex-Senator Harrison A. Williams Jr., 81, Dies; Went to Prison Over Abscam Scandal | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-broadcasts-us-broadcasting-25-million-offer-find-bin-laden.html | A NATION CHALLENGED: BROADCASTS; U.S. BROADCASTING $25 MILLION OFFER TO FIND BIN LADEN | False | By James Risen and Thom Shanker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-flanagan-tommy-lee.html | Paid Notice: Deaths FLANAGAN, TOMMY LEE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-memorials-wohl-david-l.html | Paid Notice: Memorials WOHL, DAVID L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/a-nation-challenged-bioterror-us-calls-for-global-action-to-counter-germ-weapons.html | A NATION CHALLENGED: BIOTERROR; U.S. Calls for Global Action To Counter Germ Weapons | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/baseball-bonds-is-voted-mvp-a-record-fourth-time.html | BASEBALL; Bonds Is Voted M.V.P. A Record Fourth Time | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-secondclass-status-for-britain.html | Second-Class Status for Britain | False | By Roy Denman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/us-pledges-push-for-mideast-peace.html | U.S. PLEDGES PUSH FOR MIDEAST PEACE | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/bloomberg-names-56-to-transition-committee.html | Bloomberg Names 56 to Transition Committee | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-northwest-washington-decisions-for-water-systems.html | National Briefing \| Northwest: Washington: Decisions For Water Systems | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/nobody-wants-travel-guides-worldly-bookstore-workers-serving-fewer-adventurers.html | Nobody-Wants-to-Travel Guides; Worldly Bookstore Workers Serving Fewer Adventurers | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/foreign-affairs-today-s-news-quiz.html | Foreign Affairs; Today's News Quiz | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-heilbrunn-robert-h.html | Paid Notice: Deaths HEILBRUNN, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/opart.html | Op-Art | False | By Christoph Niemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-thorbecke-hochwald-g-jeanette.html | Paid Notice: Deaths THORBECKE, HOCHWALD, G. JEANETTE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-a-tool-for-coping-276502.html | A Tool for Coping | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/the-committee-members.html | The Committee Members | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/us-attorney-leaving-legacy-of-prosecutions-for-terrorism.html | U.S. Attorney Leaving Legacy Of Prosecutions For Terrorism | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-moinester-louis.html | Paid Notice: Deaths MOINESTER, LOUIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/for-air-canada-dominance-is-a-curse.html | For Air Canada, Dominance Is a 'Curse' | False | By Bernard Simon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/ncaafootball/miami-quarterback-hasnt-forgotten-late-hits.html | Miami Quarterback Hasn't Forgotten Late Hits | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-snyder-henry.html | Paid Notice: Deaths SNYDER, HENRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/media/nasdaqs-message-of-global-thanks.html | Nasdaq's Message of Global Thanks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/a-nation-challenged-the-military-4-commanders-seek-staff-role-for-the-fbi.html | A NATION CHALLENGED: THE MILITARY; 4 Commanders Seek Staff Role For the F.B.I. | False | By Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/travel/australian-honeymoon.html | Australian Honeymoon | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-jersey-atlantic-city-convention-center-losses-expected.html | Metro Briefing \| New Jersey: Atlantic City: Convention Center Losses Expected | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/books-on-health-in-trying-times-of-childhood-what-s-normal.html | BOOKS ON HEALTH; In Trying Times of Childhood, What's 'Normal'? | False | By John Langone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-york-brooklyn-2-die-in-crash.html | Metro Briefing \| New York: Brooklyn: 2 Die In Crash | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/plan-calls-for-using-oceans-to-soak-up-co2-critics-cite-perils.html | Plan Calls for Using Oceans to Soak Up CO2; Critics Cite Perils | False | By Kenneth Chang | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/exelixis-in-deal-for-genomica.html | Exelixis in Deal For Genomica | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/news-summary-283070.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-levinson-jo-list.html | Paid Notice: Deaths LEVINSON, JO LIST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-tulin-elyachar-anna.html | Paid Notice: Deaths TULIN, ELYACHAR, ANNA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-feldschuh-celia-nee-wildman.html | Paid Notice: Deaths FELDSCHUH, CELIA (NEE WILDMAN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/l-tale-of-the-fever-fiend-285170.html | Tale of the 'Fever Fiend' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-crane-irving.html | Paid Notice: Deaths CRANE, IRVING | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/company-briefs-284890.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-krane-robert.html | Paid Notice: Deaths KRANE, ROBERT | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-trading-with-russia-276898.html | Trading With Russia | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/soccer-notebook-fairleigh-dickinson-returns-to-tournament.html | SOCCER: NOTEBOOK; Fairleigh Dickinson Returns to Tournament | False | By Jack Bell | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/baseball-mets-prefer-the-trade-market-over-free-agent-spending.html | BASEBALL; Mets Prefer the Trade Market Over Free-Agent Spending | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-asia-south-korea-investment-cut-back.html | World Briefing | Asia: South Korea: Investment Cut Back | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/shanghai-journal-jiang-s-a-poet-up-there-with-mao-on-billboards.html | Shanghai Journal; Jiang's a Poet Up There With Mao (on Billboards) | False | By Craig S. Smith | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-schreiber-evelyn.html | Paid Notice: Deaths SCHREIBER, EVELYN | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-chu-wu-ping.html | Paid Notice: Deaths CHU, WU, PING | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-accounts-285030.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-europe-france-utility-to-buy-british-network.html | World Briefing | Europe: France: Utility To Buy British Network | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-1926prince-saved-in-our-pages100-75-and-50-years-ago.html | 1926:Prince Saved : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-asia-indonesia-ex-president-called-in-graft-case.html | World Briefing | Asia: Indonesia: Ex-President Called In Graft Case | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-harry-potter-s-appeal-276545.html | Harry Potter's Appeal | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-frey-dr-george-f.html | Paid Notice: Deaths FREY, DR. GEORGE F. | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/thefts-using-fake-atm-cards-are-investigated-coast-to-coast.html | Thefts Using Fake A.T.M. Cards Are Investigated Coast to Coast | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/the-big-city-for-air-safety-an-e-zpass-using-retinas.html | The Big City; For Air Safety, An E-ZPass Using Retinas | False | By John Tierney | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/nassau-health-system-woes-haunt-shaky-county.html | Nassau Health System Woes Haunt Shaky County | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-linchytz-mindee.html | Paid Notice: Deaths LINCHYTZ, MINDEE | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-loophole-in-gun-laws-276537.html | Loophole in Gun Laws | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/business-digest-279463.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/a-nation-challenged-announcement-of-a-us-reward.html | A NATION CHALLENGED; Announcement Of a U.S. Reward | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/russia-mexico-oil-meeting-seems-to-make-no-progress.html | Russia-Mexico Oil Meeting Seems to Make No Progress | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/baseball-for-baseball-a-five-star-menu.html | BASEBALL; For Baseball, a Five-Star Menu | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/2-downing-street-neighbors-in-need-of-a-fence.html | 2 Downing Street Neighbors In Need of a Fence | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-washington-evaluations-for-nursing-homes.html | National Briefing | Washington: Evaluations For Nursing Homes | False | | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/airline-cutbacks-with-an-agenda-preserving-hub-networks-carriers-motivation.html | Airline Cutbacks With an Agenda; Preserving Hub Networks Is the Carriers' Motivation | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-595 | | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/the-opportunist-s-friend-and-foe-states-rights.html | The Opportunist's Friend (and Foe): States' Rights | False | By Garrett Epps | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-women-in-afghanistan-and-here-284750.html | Women in Afghanistan, and Here | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/p-o-and-royal-caribbean-to-merge-into-largest-cruise-line.html | P & O and Royal Caribbean to Merge Into Largest Cruise Line | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/ncaafootball/miami-quarterback-hasnt-forgotten-late-hits-2001112093001588851.html | Miami Quarterback Hasn't Forgotten Late Hits | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-mazar-sharif-conflicting-tales-paint-blurry-picture-siege.html | A NATION CHALLENGED: MAZAR-I-SHARIF; Conflicting Tales Paint Blurry Picture of Siege | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/balanchine-s-all-american-dedication.html | Balanchine's All-American Dedication | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/college-football-miami-moves-closer-to-top-bcs-ranking.html | COLLEGE FOOTBALL; Miami Moves Closer to Top B.C.S. Ranking | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/arnett-to-cover-afghan-fighting.html | Arnett to Cover Afghan Fighting | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/international/asia/foreign-fighters-in-kunduz-left-out-of-surrender-talks.html | Foreign Fighters in Kunduz Left Out of Surrender Talks | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-mitchell-rosalie-beulah.html | Paid Notice: Deaths MITCHELL, ROSALIE BEULAH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-francis-panama.html | Paid Notice: Deaths FRANCIS, PANAMA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/IHT-greens-still-threaten-to-wreck-coalition-schroeder-makes-plea-for.html | Greens Still Threaten to Wreck Coalition : Schroeder Makes Plea For Economic Policy | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-europe-france-an-honor-for-a-dishonorable-deed.html | World Briefing | Europe: France: An Honor For A Dishonorable Deed? | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/guggenheim-s-scaled-back-ambition-museum-director-s-risk-taking-approach-gets.html | The Guggenheim's Scaled-Back Ambition; A Museum Director's Risk-Taking Approach Gets a New Look in Hard Times | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/gore-joining-a-financial-services-company.html | Gore Joining a Financial Services Company | False | By Richard L. Berke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/letters-tale-of-the-fever-fiend.html | Letters: Tale of the 'Fever Fiend' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-walsh-dr-george-v.html | Paid Notice: Deaths WALSH, DR. GEORGE V. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-educating-for-peace-letters-to-the-editor.html | Educating for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/transactions-286044.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/l-the-mind-of-feynman-285200.html | The Mind of Feynman | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/public-lives-just-in-time-grandma-is-out-of-retirement.html | PUBLIC LIVES; Just in Time, Grandma Is Out of Retirement | False | By Glenn Collins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-1901preach-less-in-our-pages100-75-and-50-years-ago.html | 1901:Preach Less : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/holiday-travel-volume-looks-steady-but-americans-are-staying-close-to-the-ground.html | Holiday Travel Volume Looks Steady, but Americans Are Staying Close to the Ground | False | By Michael Janofsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/basketball/kidd-keeps-mcdyess-at-long-arms-length.html | Kidd Keeps McDyess at (Long) Arm's Length | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/region/a-nation-challenged-283398.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/the-doctor-s-world-how-to-assist-failing-hearts-new-questions-emerge.html | THE DOCTOR'S WORLD; How to Assist Failing Hearts? New Questions Emerge | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-science-and-health-new-leader-for-physicians-group.html | National Briefing | Science And Health: New Leader For Physicians' Group | False | By Jodi Wilgoren (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/c-corrections-285790.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/wall-street-sees-possibility-of-a-new-suitor-for-conoco.html | Wall Street Sees Possibility Of a New Suitor for Conoco | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/sports-of-the-times-contraction-gets-no-votes-in-minnesota.html | Sports of The Times; Contraction Gets No Votes In Minnesota | False | By Harvey Araton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/british-wireless-operation-strikes-out-on-its-own.html | British Wireless Operation Strikes Out on Its Own | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/c-corrections-285811.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-1951-italian-flood-in-our-pages100-75-and-50-years-ago.html | 1951:Italian Flood : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/tunnel-vision-subway-tunnel-workers-at-front-lines-of-new-war.html | Tunnel Vision; Subway Tunnel Workers At Front Lines of New War | False | By Randy Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-julius-rose.html | Paid Notice: Deaths JULIUS, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-africa-zimbabwe-more-land-for-blacks.html | World Briefing | Africa: Zimbabwe: More Land For Blacks | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/a-new-test-for-women-at-high-risk-for-cancer.html | A New Test For Women At High Risk For Cancer | False | By Judith Groch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/inquiry-focus-pilot-training-in-emergencies.html | Inquiry Focus: Pilot Training In Emergencies | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/college-basketball-huskies-score-early-and-often-in-opener.html | COLLEGE BASKETBALL; Huskies Score Early And Often in Opener | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/books-on-health-help-in-controlling-a-frustrating-disorder.html | BOOKS ON HEALTH; Help in Controlling a Frustrating Disorder | False | By John Langone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/the-neediest-cases-helping-father-to-keep-his-children-with-him.html | The Neediest Cases; Helping Father to Keep His Children With Him | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/l-gay-teenagers-travails-285218.html | Gay Teenagers' Travails | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-safeguarding-uranium-276570.html | Safeguarding Uranium | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/tommy-flanagan-service.html | Tommy Flanagan Service | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-forteza-anthony-s.html | Paid Notice: Deaths FORTEZA, ANTHONY S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-taiwan-at-trade-table-277096.html | Taiwan at Trade Table | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-women-in-afghanistan-and-here-284769.html | Women in Afghanistan, and Here | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-women-in-afghanistan-and-here-284742.html | Women in Afghanistan, and Here | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/style/for-a-shopping-spree-the-closet-s-the-place.html | For a Shopping Spree, the Closet's the Place | False | By Guy Trebay | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-kay-hazel.html | Paid Notice: Deaths KAY, HAZEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-konecky-lewis.html | Paid Notice: Deaths KONECKY, LEWIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-aginskee-mae.html | Paid Notice: Deaths AGINSKEE, MAE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/technology/microsoft-aims-to-settle-suits-by-equipping-12500-schools.html | Microsoft Aims to Settle Suits by Equipping 12,500 Schools | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/leahy-letter-highly-tainted.html | Leahy Letter Highly Tainted | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/c-corrections-285846.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/search-goes-on-for-2-us-sailors-missing-after-ship-sinks-off-iraq.html | Search Goes On for 2 U.S. Sailors Missing After Ship Sinks Off Iraq | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-women-in-afghanistan-and-here-284777.html | Women in Afghanistan, and Here | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-jersey-trenton-state-freezes-350-million-in-spending.html | Metro Briefing \| New Jersey: Trenton: State Freezes $350 Million In Spending | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-bargaining-alliance-kabul-will-share-power-us-envoy-reports.html | A NATION CHALLENGED: THE BARGAINING; ALLIANCE IN KABUL WILL SHARE POWER, U.S. ENVOY REPORTS | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/government-reviving-ties-to-scientists.html | Government Reviving Ties to Scientists | False | By William J. Broad | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/inside-280429.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-warren-peter-b.html | Paid Notice: Deaths WARREN, PETER B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/in-new-filing-enron-reports-debt-squeeze.html | In New Filing, Enron Reports Debt Squeeze | False | By Richard A. Oppel Jr. and Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-europe-britain-music-company-s-loss-widens.html | World Briefing \| Europe: Britain: Music Company's Loss Widens | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/selling-to-the-disabled-can-mean-more-than-ads.html | Selling to the Disabled Can Mean More Than Ads | False | By Martin Krossel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-ehrenberg-abraham.html | Paid Notice: Deaths EHRENBERG, ABRAHAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/south-africa-sees-turmoil-dividing-ruling-party.html | South Africa Sees Turmoil Dividing Ruling Party | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-asia-south-korea-airline-furloughs-not-layoffs.html | World Briefing \| Asia: South Korea: Airline Furloughs, Not Layoffs | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/ncaabasketball/tar-heels-problems-continue.html | Tar Heels' Problems Continue | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-elyachar-anna-tulin.html | Paid Notice: Deaths ELYACHAR, ANNA TULIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/technology-starmedia-will-restate-its-financial-results.html | TECHNOLOGY; StarMedia Will Restate Its Financial Results | False | By Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-an-afghan-role-for-turkey-letters-to-the-editor-90483466467.html | An Afghan Role for Turkey?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/a-better-chance-for-free-trade.html | A Better Chance for Free Trade | False | By Michael M. Weinstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/advocacy-group-says-homeless-are-breaking-shelter-records.html | Advocacy Group Says Homeless Are Breaking Shelter Records | False | By Mirta Ojito | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/serb-turnout-in-kosovo-vote-seen-as-an-encouraging-step.html | Serb Turnout in Kosovo Vote Seen as an Encouraging Step | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/hockey-yashin-reverses-isles-fortunes-at-end-of-trip.html | HOCKEY; Yashin Reverses Isles' Fortunes At End of Trip | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-europe-germany-party-united-as-coalition-wobbles.html | World Briefing | Europe: Germany: Party United As Coalition Wobbles | False | By Steven Erlanger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/pro-football-giants-play-risk-and-moss-plays-monopoly.html | PRO FOOTBALL; Giants Play Risk, and Moss Plays Monopoly | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-draddy-james-j.html | Paid Notice: Deaths DRADDY, JAMES J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/hockey/laviolette-is-clinical-in-his-approach.html | Laviolette Is Clinical in His Approach | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/c-corrections-285803.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-beltz-paul-l.html | Paid Notice: Deaths BELTZ, PAUL L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/on-pro-football-grbac-and-the-ravens-offense-are-missing-their-mark.html | ON PRO FOOTBALL; Grbac and the Ravens' Offense Are Missing Their Mark | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-schwarz-preston-s.html | Paid Notice: Deaths SCHWARZ, PRESTON S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-for-afghanistan-in-tatters-un-menders-require-urgent-help.html | For Afghanistan in Tatters, UN Menders Require Urgent Help | False | By David M. Malone, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/tokyo-fears-china-may-put-an-end-to-made-in-japan.html | Tokyo Fears China May Put an End to 'Made in Japan' | False | By James Brooke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-australia-australia-normandy-still-favors-newmont.html | World Briefing | Australia: Australia: Normandy Still Favors Newmont | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-ramsey-nina.html | Paid Notice: Deaths RAMSEY, NINA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/facing-off-doctors-detectives-should-physicians-help-law-enforcement-authorities.html | FACING OFF: Of Doctors and Detectives; Should Physicians Help Law Enforcement Authorities Conduct 'DNA Dragnets'? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/IHT-figure-skating-yagudin-head-and-feet-spinning-searches-for-his-for.html | Figure Skating: Yagudin, Head and Feet Spinning, Searches for His Form and for Himself | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-washington-directive-on-searches.html | National Briefing | Washington: Directive On Searches | False | By Laurie Goodstein (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/politics/bush-renames-justice-building-in-honor-of-robert-f-kennedy.html | Bush Renames Justice Building in Honor of Robert F. Kennedy | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/I-don-t-let-a-breach-paralyze-an-airport-277088.html | Don't Let a Breach Paralyze an Airport | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-york-albany-2-gold-firms-fined.html | Metro Briefing | New York: Albany: 2 Gold Firms Fined | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/survival-of-the-arts.html | Survival of the Arts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/treatment-can-ease-lingering-trauma-of-sept-11.html | Treatment Can Ease Lingering Trauma of Sept. 11. | False | By Erica Goode | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/employers-increasingly-face-disability-based-bias-cases.html | Employers Increasingly Face Disability-Based Bias Cases | False | By Reed Abelson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-greenfield-helen.html | Paid Notice: Deaths GREENFIELD, HELEN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/technology-briefing-internet-net-incubator-to-close.html | Technology Briefing | Internet: Net Incubator To Close | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/chief-witness-accuses-former-boss-at-sotheby-s.html | Chief Witness Accuses Former Boss at Sotheby's | False | By Ralph Blumenthal and Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/judges-rebuff-skakel-effort-to-avoid-trial-in-adult-court.html | Judges Rebuff Skakel Effort To Avoid Trial in Adult Court | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/c-corrections-285854.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/c-correction-bonds-and-foreign-stocks-285897.html | Correction: Bonds and Foreign Stocks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/president-s-proclamation.html | President's Proclamation | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/pro-basketball-nets-rally-punctured-by-nuggets-in-overtime.html | PRO BASKETBALL; Nets' Rally Punctured By Nuggets In Overtime | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-scribner-howard-a-jr.html | Paid Notice: Deaths SCRIBNER, HOWARD A. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/islam-is-part-of-the-west-too.html | Islam Is Part Of the West, Too | False | By Wolfgang Petritsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/baseball-budgets-will-be-stretch-for-giambi-and-for-bonds.html | BASEBALL; Budgets Will Be Stretch for Giambi and for Bonds | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-culture-music-makers-return-hesitantly-city-sings-again.html | A NATION CHALLENGED: CULTURE; The Music Makers Return and, Hesitantly, a City Sings Again | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/worldbusiness/IHT-thinking-ahead-commentary-russias-inside-track-for.html | THINKING AHEAD / Commentary : Russia's Inside Track for Joining WTO | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/music-review-masur-delivers-a-message-from-shostakovich-darkly.html | MUSIC REVIEW; Masur Delivers a Message From Shostakovich, Darkly | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/style/front-row.html | Front Row | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/nation-challenged-afghan-relief-effort-gift-tally-1.5-million-but-2.5-million.html | A NATION CHALLENGED: THE AFGHAN RELIEF EFFORT; Gift Tally: $1.5 Million In, But $2.5 Million Is Spent | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-nasdaq-s-message-of-global-thanks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nasdaq's Message Of Global Thanks | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-an-afghan-role-for-turkey-letters-to-the-editor.html | An Afghan Role for Turkey?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-northwest-alaska-payments-decrease.html | National Briefing | Northwest: Alaska: Payments Decrease | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-jersey-trenton-driver-s-license-restrictions.html | Metro Briefing | New Jersey: Trenton: Driver's License Restrictions | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/international/powell-says-nations-must-act-quickly-to-help-afghanistan.html | Powell Says Nations Must Act Quickly to Help Afghanistan | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-ornstein-gertrude-trude.html | Paid Notice: Deaths ORNSTEIN, GERTRUDE (TRUDE) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/nation-challenged-paperwork-awash-grief-after-attack-adrift-sea-paperwork.html | A NATION CHALLENGED: THE PAPERWORK; Awash in Grief After Attack, Adrift in a Sea of Paperwork | False | By Janny Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-irlander-herman.html | Paid Notice: Deaths IRLANDER, HERMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/l-women-in-afghanistan-and-here-284734.html | Women in Afghanistan, and Here | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/nation-challenged-inquiry-investigators-liken-anthrax-leahy-letter-that-sent.html | A NATION CHALLENGED: THE INQUIRY; Investigators Liken Anthrax in Leahy Letter to That Sent to Daschle | False | By Judith Miller and David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-saperstein-harold.html | Paid Notice: Deaths SAPERSTEIN, HAROLD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/lyric-opera-review-innocence-desire-and-evil-amid-the-sails-and-salty-air.html | LYRIC OPERA REVIEW; Innocence, Desire and Evil Amid the Sails and Salty Air | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/new-jersey-sports-arena-bill-stalls-for-2nd-time-in-committee.html | New Jersey Sports Arena Bill Stalls for 2nd Time in Committee | False | By Ronald Smothers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-havas-outlines-unit-s-dissolution.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Outlines Unit's Dissolution | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/personal-health-when-a-woman-loses-hair-new-insights.html | PERSONAL HEALTH; When a Woman Loses Hair: New Insights | False | By Jane E. Brody | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/books/books-of-the-times-home-is-where-the-heart-is-an-independent-one.html | BOOKS OF THE TIMES; Home Is Where the Heart Is, an Independent One | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-sherman-beulah.html | Paid Notice: Deaths SHERMAN, BEULAH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/quotation-of-the-day-280739.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/technology-briefing-telecommunications-mobile-phone-sales-drop.html | Technology Briefing \| Telecommunications: Mobile Phone Sales Drop | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-eisenman-james-a.html | Paid Notice: Deaths EISENMAN, JAMES A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/boldface-names-279994.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-janofsky-albert.html | Paid Notice: Deaths JANOFSKY, ALBERT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-berger-rita-h.html | Paid Notice: Deaths BERGER, RITA H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-jersey-atlantic-city-no-fine-for-casino-operator.html | Metro Briefing \| New Jersey: Atlantic City: No Fine For Casino Operator | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-kettles-gilbert-parmele.html | Paid Notice: Deaths KETTLES, GILBERT PARMELE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/media-business-advertising-master-deal-maker-got-more-than-he-bargained-for-when.html | THE MEDIA BUSINESS: ADVERTISING; A master deal maker got more than he bargained for when he tried to make an acquisition. | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/a-nation-challenged-the-federal-aid-billions-at-risk-as-new-york-makes-missteps.html | A NATION CHALLENGED: THE FEDERAL AID; Billions at Risk as New York Makes Missteps | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/nation-challenged-portraits-grief-victims-mountain-climber-cartoonist-two.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Mountain Climber, a Cartoonist, Two Brothers and a Ray of Sunshine | False | These sketches were written by Jane Gross, Lynette Holloway, Tina Kelley, Dena Kleiman, N. R. Kleinfield, Charlie Leduff, Dinitia Smith and Debra West. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-zwerdling-eli-d.html | Paid Notice: Deaths ZWERDLING, ELI D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/us/us-muslims-push-stamp-as-symbol-of-acceptance.html | U.S. Muslims Push Stamp As Symbol of Acceptance | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-remedies-making-the-case-for-plain-old-aspirin.html | VITAL SIGNS: REMEDIES; Making the Case for Plain Old Aspirin | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/currency-trader-who-fled-is-indicted-in-fraud-case.html | Currency Trader Who Fled Is Indicted in Fraud Case | False | By David Cay Johnston and Becky Gaylord | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/c-corrections-285781.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-media-4-foreign-journalists-are-shot-possibly-killed-ambush.html | A NATION CHALLENGED: NEWS MEDIA; 4 Foreign Journalists Are Shot And Possibly Killed in Ambush | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-markets-market-place-a-rebound-in-search-of-a-reason.html | THE MARKETS: Market Place; A Rebound In Search Of a Reason | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/new-clues-and-puzzles-in-boston-strangler-case.html | New Clues and Puzzles in Boston Strangler Case | False | By Philip J. Hilts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/pro-basketball-layden-s-sugarcoating-turns-van-gundy-sour.html | PRO BASKETBALL; Layden's Sugarcoating Turns Van Gundy Sour | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/fire-in-which-a-woman-died-is-an-arson-case-officials-say.html | Fire in Which a Woman Died Is an Arson Case, Officials Say | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-americas-brazil-strike-at-volkswagen-off-for-now.html | World Briefing | Americas: Brazil: Strike At Volkswagen Off, for Now | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/mcgreevey-outlines-plan-for-spending-on-literacy.html | McGreevey Outlines Plan For Spending On Literacy | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-kaplan-nancy.html | Paid Notice: Deaths KAPLAN, NANCY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/q-a-234370.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/a-nation-challenged-allies-afghans-block-britain-s-plan-for-big-force.html | A NATION CHALLENGED: ALLIES; Afghans Block Britain's Plan For Big Force | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-phelps-eleanor.html | Paid Notice: Deaths PHELPS, ELEANOR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/science/l-the-mind-of-feynman-285196.html | The Mind of Feynman | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-shulman-max-l.html | Paid Notice: Deaths SHULMAN, MAX L | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/hockey-resurgent-rangers-collide-with-an-unyielding-roy.html | HOCKEY; Resurgent Rangers Collide With an Unyielding Roy | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/football/giants-missing-deep-pass-to-dixon.html | Giants Missing Deep Pass to Dixon | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-mccooey-robert-h.html | Paid Notice: Deaths MCCOOEY, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-rosenblum-marie-eva.html | Paid Notice: Deaths ROSENBLUM, MARIE EVA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-york-manhattan-fatal-stabbing.html | Metro Briefing | New York: Manhattan: Fatal Stabbing | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-york-manhattan-25-million-printing-plant-set.html | Metro Briefing | New York: Manhattan: $25 Million Printing Plant Set | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/harry-s-big-weekend.html | Harry's Big Weekend | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/theater/theater-review-3-people-at-an-uncertain-stage-making-their-uncertain-way.html | THEATER REVIEW; 3 People at an Uncertain Stage Making Their Uncertain Way | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-africa-south-africa-police-officers-plead-guilty.html | World Briefing | Africa: South Africa: Police Officers Plead Guilty | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/IHT-lopsided-china-needs-to-free-the-labor-market.html | Lopsided China Needs to Free the Labor Market | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/arts-abroad-20th-century-latin-american-art-finally-gets-a-home.html | ARTS ABROAD; 20th-Century Latin American Art Finally Gets a Home | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/c-corrections-285820.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-asia-japan-nissan-s-profit-grows.html | World Briefing | Asia: Japan: Nissan's Profit Grows | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-treatments-easing-pain-rooted-in-nervous-system.html | VITAL SIGNS: TREATMENTS; Easing Pain Rooted in Nervous System | False | By John O'Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-brown-jordan-s-md.html | Paid Notice: Deaths BROWN, JORDAN S., MD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-overview-nov-19-2001-talks-about-future-pressure-taliban.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 19, 2001; Talks About the Future, Pressure on the Taliban, Suspects in the West | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/classified/paid-notice-deaths-gomperts-philip-j.html | Paid Notice: Deaths GOMPERTS, PHILIP J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/football/giants-audio.html | Giants Audio | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/style/IHT-laying-a-royal-foundation.html | Laying a Royal Foundation | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-20 | 2001-11-20 | https://www.nytimes.com/2001/11/20/style/IHT-nicolas-ghesquiere-a-creative-young-spirit-in-the-master-class.html | Nicolas Ghesquiere, a Creative Young Spirit in the Master Class : Balenciaga:Reviving and Revering | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-asia-japan-auto-parts-maker-plans-cuts.html | World Business Briefing | Asia: Japan: Auto Parts Maker Plans Cuts | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-draddy-james-j.html | Paid Notice: Deaths DRADDY, JAMES J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-muslim-students-prayer-293938.html | Muslim Students' Prayer | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/12th-graders-national-science-scores-slip.html | 12th Graders' National Science Scores Slip | False | By Abby Goodnough | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-women-of-courage-291684.html | Women of Courage | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-war-correspondents-more-access-but-less-security-for.html | A NATION CHALLENGED: THE WAR CORRESPONDENTS; More Access but Less Security for Journalists | False | By Felicity Barringer and Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-lewis-ogden-northrop-jr.html | Paid Notice: Deaths LEWIS, OGDEN NORTHROP, JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/paris-journal-adopted-new-yorker-s-latest-isn-t-chopped-liver.html | Paris Journal; Adopted New Yorker's Latest Isn't Chopped Liver | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-levinson-jo-list.html | Paid Notice: Deaths LEVINSON, JO LIST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/c-corrections-305464.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/IHT-1951alpine-tragedy-in-our-pages100-75-and-50-years-ago.html | 1951:Alpine Tragedy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-media-business-in-network-news-battle-abc-is-gaining-ground.html | THE MEDIA BUSINESS; In Network News Battle, ABC Is Gaining Ground | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-to-untangle-the-mideast-knot-304980.html | To Untangle the Mideast Knot | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-reconstruction-us-21-other-nations-vow-spend-billions.html | A NATION CHALLENGED: RECONSTRUCTION; U.S. and 21 Other Nations Vow To Spend Billions on Afghanistan | False | By Joseph Kahn With Stephanie Flanders | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-greenberg-joseph.html | Paid Notice: Deaths GREENBERG, JOSEPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-mccooey-robert-h.html | Paid Notice: Deaths MCCOOEY, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/nation-challenged-detainees-dozens-israeli-jews-are-being-kept-federal-detention.html | A NATION CHALLENGED: THE DETAINEES; Dozens of Israeli Jews Are Being Kept in Federal Detention | False | By Tamar Lewin With Alison Leigh Cowan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-fear-of-flying-a-quest-for-control-294420.html | Fear of Flying: A Quest for Control | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/football/the-new-york-timess-nfl-computer-ranking.html | The New York Times's N.F.L. Computer Ranking | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/baseball-in-debate-over-contraction-devil-is-also-in-the-details.html | BASEBALL; In Debate Over Contraction, Devil Is Also in the Details | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/nfl-roundup-brady-will-start-ahead-of-bledsoe.html | N.F.L.: ROUNDUP; Brady Will Start Ahead of Bledsoe | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/film-review-medieval-times-for-a-traveler-far-from-king-arthur-s-court.html | FILM REVIEW; Medieval Times for a Traveler Far From King Arthur's Court | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/e-corrections-305405.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/new-doubts-on-enron-s-india-investment.html | New Doubts on Enron's India Investment | False | By Saritha Rai | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/wine-talk-nouveau-naps-and-beaujolais-gets-serious.html | WINE TALK; Nouveau Naps, And Beaujolais Gets Serious | False | By Frank J. Prial | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/media-business-advertising-virgin-atlantic-jumps-supposed-gaffe-british-airways.html | THE MEDIA BUSINESS: ADVERTISING; Virgin Atlantic jumps on a supposed gaffe by British Airways, tweaking its rival one more time. | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-what-s-doing-in-new-york-s-farm-set.html | FOOD STUFF; What's Doing In New York's Farm Set | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-the-americas-canada-trade-surplus-increases.html | World Business Briefing | The Americas: Canada: Trade Surplus Increases | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/jobs/life-s-work-rules-change-along-with-psyches.html | LIFE'S WORK; Rules Change Along With Psyches | False | By Lisa Belkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/style/IHT-unusual-recordings-from-folk-and-pop-singers-with-optimistic-ears.html | Unusual Recordings From Folk and Pop Singers : With Optimistic Ears Wide Open | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/the-neediest-cases-christmas-and-fighting-to-keep-a-roof-overhead.html | The Neediest Cases; Christmas, and Fighting To Keep a Roof Overhead | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/a-nation-challenged-303615.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-new-york-manhattan-fire-chaplain-honored.html | Metro Briefing | New York: Manhattan: Fire Chaplain Honored | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-thompson-elizabeth-h.html | Paid Notice: Deaths THOMPSON, ELIZABETH H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-ramsey-nina.html | Paid Notice: Deaths RAMSEY, NINA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-goldweber-dorothy-fisher.html | Paid Notice: Deaths GOLDWEBER, DOROTHY FISHER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-to-untangle-the-mideast-knot-305014.html | To Untangle the Mideast Knot | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/conspiracy-trial-questions-honesty-of-ex-sotheby-s-chief.html | Conspiracy Trial Questions Honesty of Ex-Sotheby's Chief | False | By Ralph Blumenthal and Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-americas-brazil-trevi-extradition-postponed.html | World Briefing | Americas: Brazil: Trevi Extradition Postponed | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/fuzzy-creatures-vs-green-ogre-monsters-shrek-are-likely-foes-for-new-oscar.html | Fuzzy Creatures vs. Green Ogre; 'Monsters, Inc.' and 'Shrek' Are Likely Foes for New Oscar | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/hockey/robinson-searches-for-right-mix.html | Robinson Searches for Right Mix | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-power-afghan-factions-to-meet-and-discuss-interim-rule.html | A NATION CHALLENGED: POWER; Afghan Factions to Meet And Discuss Interim Rule | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/bulletin-board-yeshiva-names-law-school-dean.html | BULLETIN BOARD; Yeshiva Names Law School Dean | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-new-jersey-trenton-high-court-reappointment.html | Metro Briefing | New Jersey: Trenton: High Court Reappointment | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/a-nation-challenged-the-toll-toll-from-attack-at-trade-center-is-down-sharply.html | A NATION CHALLENGED: THE TOLL; TOLL FROM ATTACK AT TRADE CENTER IS DOWN SHARPLY | False | By Eric Lipton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/i-we-feds-are-dedicated-293784.html | We 'Feds' Are Dedicated | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/a-nation-challenged-notebooks-no-break-on-holiday-as-crews-clear-site.html | A NATION CHALLENGED: NOTEBOOKS; No Break On Holiday As Crews Clear Site | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/national-briefing-science-health-irregular-menstrual-cycle-linked-diabetes.html | National Briefing | Science And Health: Irregular Menstrual Cycle Linked To Diabetes | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-eisenman-james-a.html | Paid Notice: Deaths EISENMAN, JAMES A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-lynch-michael-f.html | Paid Notice: Deaths LYNCH, MICHAEL F. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/after-bus-worker-s-11th-injury-claim-in-20-years-he-s-arrested.html | After Bus Worker's 11th Injury Claim in 20 Years, He's Arrested | False | By Andy Newman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-media-business-advertising-addenda-accounts-304638.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/national-briefing-mid-atlantic-maryland-governor-divorces.html | National Briefing | Mid-Atlantic: Maryland: Governor Divorces | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-genetic-testing-and-bias-291668.html | Genetic Testing and Bias | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/help-the-iraqis-take-their-country-back.html | Help the Iraqis Take Their Country Back | False | By Kanan Makiya | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-heilbrunn-robert-h.html | Paid Notice: Deaths HEILBRUNN, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/transactions-305901.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/court-backs-levi-strauss-on-pricing.html | Court Backs Levi Strauss On Pricing | On | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/jerry-jerome-89-tenor-saxophonist-of-big-band-era-and-beyond.html | Jerry Jerome, 89, Tenor Saxophonist of Big Band Era and Beyond | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-museum-pieces-for-the-table-silverware-not-included.html | FOOD STUFF; Museum Pieces for the Table (Silverware Not Included) | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/the-hunt-for-a-truly-grand-turkey-one-that-nature-built.html | The Hunt for a Truly Grand Turkey, One That Nature Built | False | By Marian Burros | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/books/books-of-the-times-an-opera-company-with-a-story-for-every-season.html | BOOKS OF THE TIMES; An Opera Company With a Story for Every Season | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-asia-indonesia-agreement-with-imf.html | World Briefing \| Asia: Indonesia: Agreement WitH I.M.F. | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/our-towns-sometimes-the-school-is-the-football.html | Our Towns; Sometimes, The School Is the Football | False | By Michael Winerip | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-mix-policing-styles-291730.html | Mix Policing Styles? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-kandahar-fearful-city-wonders-whether-taliban-will-leave.html | A NATION CHALLENGED: KANDAHAR; Fearful City Wonders Whether Taliban Will Leave Quietly or Fight | False | By Jane Perlez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-mckenna-catherine.html | Paid Notice: Deaths MCKENNA, CATHERINE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/IHT-meanwhile-for-children-a-new-fear-changes-every-goodbye.html | MEANWHILE : For Children, a New Fear Changes Every Good-Bye | False | By Eileen Shields-West, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/israel-denies-groups-charge-that-it-is-torturing-detainees.html | Israel Denies Groups' Charge That It Is Torturing Detainees | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/bulletin-board-training-teachers-for-hard-to-fill-posts.html | BULLETIN BOARD; Training Teachers for Hard-to-Fill Posts | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/softbank-of-japan-marks-down-portfolio.html | Softbank of Japan Marks Down Portfolio | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/suicide-law-in-oregon-wins-round-in-us-court.html | Suicide Law In Oregon Wins Round In U.S. Court | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/no-break-on-holiday-as-crews-clear-site.html | No Break on Holiday as Crews Clear Site | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-governing-first-order-comes-to-herat-then-maybe-an-election.html | A NATION CHALLENGED: GOVERNING; First, Order Comes to Herat, Then Maybe an Election | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/increased-spending-on-drugs-is-linked-to-more-advertising.html | Increased Spending on Drugs Is Linked to More Advertising | False | By Melody Petersen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/media/carmichael-lynch-ends-work-for-ikea.html | Carmichael Lynch Ends Work for Ikea | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-amory-thomas-carhart.html | Paid Notice: Deaths AMORY, THOMAS CARHART | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/a-nation-challenged-notebooks-safer-working-conditions.html | A NATION CHALLENGED: NOTEBOOKS; Safer Working Conditions | False | By Eric Lipton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/education/president-leaving-purchase-college-of-suny.html | President Leaving Purchase College of SUNY | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/technology-briefing-internet-songwriters-sue-music-services.html | Technology Briefing \| Internet: Songwriters Sue Music Services | False | By Matt Richtel (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/the-thanksgiving-impulse.html | The Thanksgiving Impulse | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-schreiber-evelyn-morgen-stern.html | Paid Notice: Deaths SCHREIBER, EVELYN MORGEN STERN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/plan-ahead-to-assure-your-heritage-next-year.html | Plan Ahead to Assure Your Heritage Next Year | False | By Marian Burros | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-news-analysis-after-afghanistan.html | A NATION CHALLENGED: NEWS ANALYSIS; After Afghanistan | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/bringing-flavor-to-the-bird-until-it-brings-its-own.html | Bringing Flavor to the Bird (Until It Brings Its Own) | False | By Denise Landis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/investment-banking-is-cited-for-much-of-credit-suisse-loss.html | Investment Banking Is Cited For Much of Credit Suisse Loss | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/travel/outback-excursion.html | Outback Excursion | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-harry-potter-and-the-publisher-s-dream-293768.html | Harry Potter and the Publisher's Dream | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/white-house-cancels-christmas-tours.html | White House Cancels Christmas Tours | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/classical-music-in-review-a-collaboration-reveling-in-textures.html | CLASSICAL MUSIC IN REVIEW; A Collaboration Reveling in Textures | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-lives-lived-in-america-291676.html | Lives, Lived in America | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/nation-challenged-book-utah-government-hater-sells-germ-warfare-book.html | A NATION CHALLENGED: THE HOW-TO BOOK; In Utah, a Government Hater Sells a Germ-Warfare Book | False | By Paul Zielbauer With William J. Broad | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-a-shellfish-of-his-own.html | FOOD STUFF; A Shellfish of His Own | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/nation-challenged-interviews-police-force-rebuffs-fbi-querying-mideast-men.html | A NATION CHALLENGED: THE INTERVIEWS; A Police Force Rebuffs F.B.I. On Querying Mideast Men | False | By Fox Butterfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/lessons-putting-the-chalk-in-the-right-hands.html | LESSONS; Putting the Chalk In the Right Hands | False | By Richard Rothstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-asia-south-korea-government-cuts-sales-tax.html | World Business Briefing | Asia: South Korea: Government Cuts Sales Tax | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/baseball-yankees-waste-no-time-in-courtship-of-giambi.html | BASEBALL; Yankees Waste No Time in Courtship of Giambi | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/sports-of-the-times-pray-devoutly-and-then-hammer.html | Sports of The Times; Pray Devoutly And Then Hammer | False | By Ira Berkow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/bulletin-board-continuing-education-jumps-at-cuny.html | BULLETIN BOARD; Continuing Education Jumps at CUNY | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/liberties-blessings-and-bombings.html | Liberties; Blessings And Bombings | False | By Maureen Dowd | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-europe-belgium-production-declines.html | World Business Briefing | Europe: Belgium: Production Declines | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-francis-panama.html | Paid Notice: Deaths FRANCIS, PANAMA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/a-nation-challenged-notebooks-first-anthrax-now-mice.html | A NATION CHALLENGED: NOTEBOOKS; First Anthrax, Now Mice | False | By Jane Fritsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-ground-forces-us-ready-send-additional-troops-hunt-bin-laden.html | A NATION CHALLENGED: GROUND FORCES; U.S. READY TO SEND ADDITIONAL TROOPS TO HUNT BIN LADEN | False | By Thom Shanker and James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-battlefield-3-sided-battle-for-northern-town-2-sides-least-may.html | A NATION CHALLENGED: A BATTLEFIELD; In 3-Sided Battle for Northern Town, 2 Sides at Least May Be Talking | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/hockey-rangers-turn-the-page-on-roy-s-bid-for-a-record.html | HOCKEY; Rangers Turn the Page on Roy's Bid for a Record | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/IHT-northern-allianceto-join-berlin-talks-on-afghans-future.html | Northern AllianceTo Join Berlin Talks On Afghans' Future | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/a-nation-challenged-304999.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-new-york-queens-ex-ins-inspector-charged-with-fraud.html | Metro Briefing | New York: Queens: Ex-I.N.S. Inspector Charged with Fraud | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-basketball-as-nets-rise-kidd-seeks-promotion.html | PRO BASKETBALL; As Nets Rise, Kidd Seeks Promotion | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-europe-russia-rare-praise-on-chechnya.html | World Briefing | Europe: Russia: Rare Praise On Chechnya | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/russian-oil-production-still-soars-for-better-and-worse.html | Russian Oil Production Still Soars, for Better and Worse | False | By Michael Wines and Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-to-untangle-the-mideast-knot-305006.html | To Untangle the Mideast Knot | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/treffinger-enters-2002-race-for-torricelli-s-senate-seat.html | Treffinger Enters 2002 Race For Torricelli's Senate Seat | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/IHT-carrier-expected-reduce-staff-by-up-to-4000.html | Carrier Expected Reduce Staff by Up to 4,000 : Lufthansa to Cut Jobs | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/restaurants-vietnamese-cuisine-that-plays-long-shots.html | RESTAURANTS; Vietnamese Cuisine That Plays Long Shots | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/pennsylvania-abandons-plan-to-privatize-school-offices.html | Pennsylvania Abandons Plan To Privatize School Offices | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/IHT-asian-regimes-appear-to-use-war-on-terror-to-stem-dissent.html | Asian Regimes Appear to Use War on Terror To Stem Dissent | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-to-untangle-the-mideast-knot-304972.html | To Untangle the Mideast Knot | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/c-corrections-305430.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/IHT-india-ponders-an-invitation-to-align-with-america.html | India Ponders an Invitation to Align With America | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/the-minimalist-entertains-the-usual-suspects-look-again.html | THE MINIMALIST ENTERTAINS; The Usual Suspects? Look Again | False | By Mark Bittman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/the-rules-that-lead-to-the-envelope-please.html | The Rules That Lead to 'The Envelope, Please' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/classical-music-in-review-untangling-the-thickets-of-romantic-works.html | CLASSICAL MUSIC IN REVIEW; Untangling the Thickets Of Romantic Works | False | By Bernard Holland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/IHT-world-markets-rebound-after-taliban-collapse.html | World Markets Rebound After Taliban Collapse | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/public-lives-like-the-bbc-without-accents-or-npr-on-drugs.html | PUBLIC LIVES; Like the BBC Without Accents, or 'NPR on Drugs' | False | By Glenn Collins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/baseball-roundup-boston-claims-detroit-s-clark-off-waivers.html | BASEBALL: ROUNDUP; Boston Claims Detroit's Clark Off Waivers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-asia-south-korea-warning-on-north-s-germ-supplies.html | World Briefing \| Asia: South Korea: Warning On North's Germ Supplies | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/film-review-like-old-times-but-on-snowboards-not-surfboards.html | FILM REVIEW; Like Old Times, but on Snowboards, Not Surfboards | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/c-corrections-305421.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-greene-harry-h.html | Paid Notice: Deaths GREENE, HARRY H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/IHT-schroeder-party-backs-his-plan-for-a-stronger-eu-government.html | Schroeder Party Backs His Plan For a Stronger EU Government | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/martha-argerich-cancels-concerts.html | Martha Argerich Cancels Concerts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/politics/as-soliders-cheer-bush-braces-country-for-long-campaign.html | As Soliders Cheer, Bush Braces Country for Long Campaign | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/boldface-names-297437.html | BOLDFACE NAMES | False | By James Barron With Alex Kuczynski and Glenn Collins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/IHT-bushs-new-antiterrorist-measures-letters-to-the-editor-91626839777.html | Bush's New Anti-Terrorist Measures ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/nation-challenged-scientific-research-anthrax-lab-world-changed-quickly.html | A NATION CHALLENGED: SCIENTIFIC RESEARCH; At an Anthrax Lab, the World Changed Quickly | False | By Jim Yardley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-elyachar-anna-tulin.html | Paid Notice: Deaths ELYACHAR, ANNA TULIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/college-football-roundup-dorsey-miami-s-quarterback-hasn-t-forgotten-late-hits.html | COLLEGE FOOTBALL: ROUNDUP; Dorsey, Miami's Quarterback, Hasn't Forgotten Late Hits | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/IHT-1926severe-punition-in-our-pages100-75-and-50-years-ago.html | 1926;Severe Punition : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-struhl-anne.html | Paid Notice: Deaths STRUHL, ANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/markets-commodities-accord-may-be-near-oil-production-cuts-prop-up-prices.html | THE MARKETS; COMMODITIES; Accord May Be Near on Oil Production Cuts to Prop Up Prices | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/augustus-c-long-97-chief-of-texaco-in-50-s-and-60-s.html | Augustus C. Long, 97, Chief Of Texaco in 50's and 60's | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-europe-switzerland-swissair-employees-protest.html | World Business Briefing | Europe: Switzerland: Swissair Employees Protest | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/plus-skiing-weather-conditions-force-cancellations.html | PLUS: SKIING; Weather Conditions Force Cancellations | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/music-review-composer-and-conductor-with-a-common-interest.html | MUSIC REVIEW; Composer and Conductor With a Common Interest | False | By Bernard Holland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-shevlin-jean.html | Paid Notice: Deaths SHEVLIN, JEAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/thanksgiving-in-a-time-of-fasting-in-brooklyn-healing-rhythms-of-ramadan.html | Thanksgiving In a Time of Fasting In Brooklyn, Healing Rhythms of Ramadan | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-memorials-brander-thelma.html | Paid Notice: Memorials BRANDER, THELMA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/IHT-obituary-gene-fenn-90-photographer.html | OBITUARY : Gene Fenn, 90, Photographer | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-asia-philippines-ex-leader-may-still-face-death.html | World Briefing | Asia: Philippines: Ex-Leader May Still Face Death | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/a-nation-challenged-notebooks-a-transit-security-overseer.html | A NATION CHALLENGED: NOTEBOOKS; A Transit Security Overseer | False | By Randy Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/theater-review-antics-from-silent-movies-accompanied-by-bluegrass.html | THEATER REVIEW; Antics From Silent Movies Accompanied by Bluegrass | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-memorials-ascher-gerard.html | Paid Notice: Memorials ASCHER, GERARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-church-s-male-politics-293695.html | Church's Male Politics | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-ehrenberg-raymond-winters.html | Paid Notice: Deaths EHRENBERG, RAYMOND WINTERS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/quotation-of-the-day-298441.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/mcgreevey-says-budget-falls-short-by-1.9-billion.html | McGreevey Says Budget Falls Short by $1.9 Billion | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/eating-well-another-reason-to-eat-cranberries.html | EATING WELL; Another Reason to Eat Cranberries | False | By Marian Burros | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/25-and-under-at-a-no-frills-pizza-spot-a-perfectionist-s-pie.html | $25 AND UNDER; At a No-Frills Pizza Spot, a Perfectionist's Pie | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/bulletin-board-dean-leaving-nyu-s-business-school.html | BULLETIN BOARD; Dean Leaving N.Y.U.'s Business School | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/IHT-1901on-a-pedestal-in-our-pages100-75-and-50-years-ago.html | 1901:On a Pedestal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-chu-wu-ping.html | Paid Notice: Deaths CHU, WU PING | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-a-world-without-sat-s-291978.html | A World Without SAT's | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/business-digest-299200.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/holiday-tomorrow-thanksgiving.html | Holiday Tomorrow: Thanksgiving | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-boss-vacations-as-early-education.html | THE BOSS; Vacations as Early Education | False | By Charles Herington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-portraits-grief-victims-taking-life-for-spin-motorcycle-yacht.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Taking Life for a Spin, by Motorcycle, Yacht, Racehorse and Fire Truck | False | These sketches were written by Julian E. Barnes, Adam Clymer, Elissa Gootman, Lynette Holloway, N. R. Kleinfield, Robert D. McFadden, Susan Saulny and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/mixed-signals-for-the-markets.html | Mixed Signals for the Markets | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-lucchesi-alibrand.html | Paid Notice: Deaths LUCCHESI, ALIBRAND | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/c-corrections-305448.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-bin-laden-s-allies-investigation-egypt-illustrates-al-qaeda-s.html | A NATION CHALLENGED: BIN LADEN'S ALLIES; An Investigation in Egypt Illustrates Al Qaeda's Web | False | By Susan Sachs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/22-countries-pledge-aid-for-afghanistan.html | 22 Countries Pledge Aid for Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-football-protection-for-testaverde-dinner-for-line.html | PRO FOOTBALL; Protection for Testaverde, Dinner for Line | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-kaplan-nancy.html | Paid Notice: Deaths KAPLAN, NANCY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/on-pro-football-giants-blame-game-is-misdirection-play.html | ON PRO FOOTBALL; Giants' Blame Game Is Misdirection Play | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/charges-discarded-in-zimbabwe-terror-case.html | Charges Discarded in Zimbabwe Terror Case | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/in-this-company-s-struggle-god-has-many-proxies.html | In This Company's Struggle, God Has Many Proxies | False | By David Barboza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/company-briefs-304697.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/students-get-back-to-routine-but-sept-11-fears-linger.html | Students Get Back to Routine, but Sept. 11 Fears Linger | False | By Yilu Zhao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/money-raised-for-private-equity-fund.html | Money Raised for Private Equity Fund | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/technology-briefing-telecommunications-pager-maker-accused-in-patent-suit.html | Technology Briefing \| Telecommunications: Pager Maker Accused In Patent Suit | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/rock-review-dylan-along-a-watchtower-closely-watching-the-world.html | ROCK REVIEW; Dylan, Along a Watchtower, Closely Watching the World | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/film-review-dodging-bombs-and-ghosts-in-civil-war-spain.html | FILM REVIEW; Dodging Bombs and Ghosts in Civil War Spain | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-rosenthal-victoria.html | Paid Notice: Deaths ROSENTHAL, VICTORIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/news/obituary-gene-fenn-90-photographer.html | OBITUARY : Gene Fenn, 90, Photographer | False | International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/tax-lawyer-is-convicted-of-evasion.html | Tax Lawyer Is Convicted Of Evasion | False | By David Cay Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/an-invitation-to-john-ashcroft.html | An Invitation to John Ashcroft | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-security-federal-control-will-be-sought-for-protection-nuclear.html | A NATION CHALLENGED: SECURITY; Federal Control Will Be Sought For Protection of Nuclear Plants | False | By Robert F. Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-memorials-lyon-andy-logan.html | Paid Notice: Memorials LYON, ANDY LOGAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/barak-testifies-on-israeli-arab-violence.html | Barak Testifies on Israeli Arab Violence | False | By Joel Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-deans-elisabeth-deb.html | Paid Notice: Deaths DEANS, ELISABETH DEB. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/bulletin-board-president-leaving-purchase-college-of-suny.html | BULLETIN BOARD; President Leaving Purchase College of SUNY | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-charities-outpouring-for-sept-11-groups-means-less-for-food.html | A NATION CHALLENGED: THE CHARITIES; Outpouring for Sept. 11 Groups Means Less for Food Banks | False | By Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/classical-music-in-review-looking-inward-for-outward-expression.html | CLASSICAL MUSIC IN REVIEW; Looking Inward For Outward Expression | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/polish-pair-wins-life-master-bridge-title.html | Polish Pair Wins Life Master Bridge Title | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/football/strahan-criticizes-officials.html | Strahan Criticizes Officials | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/artificial-heart-patient-is-bleeding-in-the-brain.html | Artificial-Heart Patient Is Bleeding in the Brain | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/nation-challenged-yemeni-student-man-linked-hijackers-granted-bail-san-diego.html | A NATION CHALLENGED: THE YEMENI STUDENT; Man Linked to Hijackers Is Granted Bail; San Diego Muslims Put Up Money | False | By James Sterngold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/IHT-the-world-needs-a-global-alliance-for-security.html | The World Needs a Global Alliance for Security | False | By Graham Allison, Karl Kaiser and Sergei Karaganov, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/nation-challenged-dissenters-demonstrators-find-that-web-powerful-tool.html | A NATION CHALLENGED: THE DISSENTERS; Demonstrators Find That the Web Is a Powerful Tool | False | By Amy Harmon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/baseball-signing-smoltz-to-start-is-tempting-for-the-mets.html | BASEBALL; Signing Smoltz to Start Is Tempting for the Mets | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-salomon-adeline-aron.html | Paid Notice: Deaths SALOMON, ADELINE (ARON) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/c-corrections-305480.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/bulletin-board-princeton-withdrawing-from-online-program.html | BULLETIN BOARD; Princeton Withdrawing From Online Program | False | By Nathan Kitchens | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/management-consultants-put-aside-rivalries-for-new-york.html | MANAGEMENT; Consultants Put Aside Rivalries for New York | False | By Maggie Jackson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/billy-vessels-is-dead-at-70-won-the-heisman-trophy.html | Billy Vessels Is Dead at 70; Won the Heisman Trophy | False | By Richard Goldstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/weekinreview/whats-in-a-name.html | What's In a Name? | False | By Nytimes.com | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-connecticut-hartford-81-million-stock-windfall.html | Metro Briefing \| Connecticut: Hartford: $81 Million Stock Windfall | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/on-pro-basketball-knicks-have-issues-just-count-them-up.html | ON PRO BASKETBALL; Knicks Have Issues; Just Count Them Up | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-conescu-arthur.html | Paid Notice: Deaths CONESCU, ARTHUR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/IHT-bushs-new-antiterrorist-measures-letters-to-the-editor.html | Bush's New Anti-Terrorist Measures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/film-review-two-spies-test-friendship-as-the-cold-war-thaws.html | FILM REVIEW; Two Spies Test Friendship As the Cold War Thaws | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-europe-germany-jewish-leader-cites-extremists.html | World Briefing | Europe: Germany: Jewish Leader Cites Extremists | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/c-corrections-305456.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-linchytz-mindy.html | Paid Notice: Deaths LINCHYTZ, MINDY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/film-review-a-green-light-for-love-at-the-frazzled-corners-of-life.html | FILM REVIEW; A Green Light for Love at the Frazzled Corners of Life | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-economy-battered-sept-11-chinatown-economy-remains-crippled.html | A NATION CHALLENGED: THE ECONOMY; Battered by Sept. 11, Chinatown Economy Remains Crippled | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/news-summary-302260.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-walker-louis.html | Paid Notice: Deaths WALKER, LOUIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/nation-challenged-michigan-us-officials-explain-interview-plans-community-forum.html | A NATION CHALLENGED: MICHIGAN; U.S. Officials Explain Interview Plans at a Community Forum | False | By Micheline Maynard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/boat-found-but-30-cubans-are-missing.html | Boat Found, but 30 Cubans Are Missing | False | By David Gonzalez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-middle-east-kuwait-new-theory-on-iraqi-shell.html | World Briefing | Middle East: Kuwait: New Theory On Iraqi Shell | False | By Douglas Jehl (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/IHT-bushs-new-antiterrorist-measures-letters-to-the-editor-92071775207.html | Bush's New Anti-Terrorist Measures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/enron-s-growing-financial-crisis-raises-doubts-about-merger-deal.html | Enron's Growing Financial Crisis Raises Doubts About Merger Deal | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-europe-corsica-trial-starts-for-ex-governor.html | World Briefing | Europe: Corsica: Trial Starts For Ex-Governor | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-football-fassel-issues-a-mandate-no-guarantee-attached.html | PRO FOOTBALL; Fassel Issues a Mandate, No Guarantee Attached | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/college-basketball-coaches-are-well-known-if-players-are-not-in-nit.html | COLLEGE BASKETBALL; Coaches Are Well Known, If Players Are Not, in N.I.T. | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-jelliffe-george-clark.html | Paid Notice: Deaths JELLIFFE, GEORGE CLARK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-schor-anne.html | Paid Notice: Deaths SCHOR, ANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/baseball-in-any-language-suzuki-is-the-league-s-best.html | BASEBALL; In Any Language, Suzuki Is the League's Best | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/by-the-book-childhood-recipe-horrors-exorcised.html | BY THE BOOK; Childhood Recipe Horrors Exorcised | False | By Regina Schrambling | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/greengrocers-to-pay-315000-in-back-wages.html | Greengrocers to Pay $315,000 in Back Wages | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-cole-james-m.html | Paid Notice: Deaths COLE, JAMES M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/cablevision-will-increase-rates-5.5.html | Cablevision Will Increase Rates 5.5% | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-jacobs-lenard-s.html | Paid Notice: Deaths JACOBS, LENARD S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-basketball-sprewell-is-answer-for-knicks-road-woes.html | PRO BASKETBALL; Sprewell Is Answer For Knicks' Road Woes | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-new-york-palermo-hate-crime-inquiry.html | Metro Briefing | New York: Palermo: Hate-Crime Inquiry | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/soccer-anschutz-group-to-acquire-metrostars.html | SOCCER; Anschutz Group To Acquire MetroStars | False | By Laura M. Holson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-wunderkind-comes-to-grief-in-germany.html | A Wunderkind Comes To Grief in Germany | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/national-briefing-south-north-carolina-congresswoman-will-step-down.html | National Briefing | South: North Carolina: Congresswoman Will Step Down | False | By David Firestone (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/health/3-knee-patients-die-apparently-of-rare-germ.html | 3 Knee Patients Die, Apparently of Rare Germ | False | By Sandra Blakeslee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/national-briefing-washington-possible-compromise-on-recovery-plan.html | National Briefing | Washington: Possible Compromise On Recovery Plan | False | By Richard W. Stevenson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/international/foreign-militants-in-kunduz-seek-safe-passage-to-pakistan.html | Foreign Militants in Kunduz Seek Safe Passage to Pakistan | False | By Dexter Filkins With Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/film-review-in-60-s-turin-brotherly-love-and-deception.html | FILM REVIEW; In 60's Turin, Brotherly Love And Deception | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-rights-the-women-veils-shed-demonstrate.html | A NATION CHALLENGED: RIGHTS; The Women, Veils Shed, Demonstrate | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/e-corrections-305413.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/business-travel-some-women-fliers-complain-about-treatment-they-are-receiving.html | Business Travel; Some women fliers complain about the treatment they are receiving from male security guards. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-a-touch-of-wild-mushroom-for-the-bird.html | FOOD STUFF; A Touch of Wild Mushroom for the Bird | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/hockey-devils-see-the-positive-in-a-tie-with-the-flyers.html | HOCKEY; Devils See the Positive In a Tie With the Flyers | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/theater/theater-review-hemingway-papafest-for-paul-newman-charity.html | THEATER REVIEW; Hemingway Papafest for Paul Newman Charity | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/a-nation-challenged-the-engineers-report-panel-suggests-more-sharing-of-research.html | A NATION CHALLENGED: THE ENGINEERS' REPORT; Panel Suggests More Sharing Of Research | False | By Kenneth Chang | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/media-business-advertising-addenda-tv-advertising-group-will-meet-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Advertising Group Will Meet in New York | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-seid-rose.html | Paid Notice: Deaths SEID, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-wiltshire-amabel.html | Paid Notice: Deaths WILTSHIRE, AMABEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-overview-nov-20-2001-afghan-caves-egyptian-courtroom-trade.html | A NATION CHALLENGED: AN OVERVIEW: NOV. 20, 2001; Afghan Caves, an Egyptian Courtroom and the Trade Center Toll | False | By Kirk Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/l-places-of-memory-293709.html | Places of Memory | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/china-breaks-up-a-protest-by-falun-gong-foreigners.html | China Breaks Up a Protest By Falun Gong Foreigners | False | By Erik Eckholm | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-latest-case-inhaled-anthrax-suspected-connecticut-woman-94.html | A NATION CHALLENGED: THE LATEST CASE; Inhaled Anthrax Suspected In Connecticut Woman, 94 | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-media-business-advertising-addenda-carmichael-lynch-ends-work-for-ikea.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carmichael Lynch Ends Work for Ikea | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/c-corrections-305472.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/IHT-uruguay-loses-firstleg-playoff-in-battle-for-berth-in-world-cup.html | Uruguay Loses First-Leg Playoff in Battle for Berth in World Cup : Muscat's Penalty Lifts Australia | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/technology/top-microsoft-lawyer-to-retire-after-years-of-legal-battles.html | Top Microsoft Lawyer to Retire After Years of Legal Battles | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-yarin-barbara.html | Paid Notice: Deaths YARIN, BARBARA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/foundation-starts-50-million-fund-for-arts-groups-hurt-by-terrorism.html | Foundation Starts $50 Million Fund for Arts Groups Hurt by Terrorism | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-relief-food-drops-go-awry-damaging-several-homes.html | A NATION CHALLENGED: RELIEF; Food Drops Go Awry, Damaging Several Homes | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-new-york-manhattan-sept-11-aid-for-small-companies.html | Metro Briefing | New York: Manhattan: Sept. 11 Aid for Small Companies | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/museum-pieces-for-the-table-silverware-not-included.html | Museum Pieces for the Table (Silverware Not Included) | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-africa-south-africa-winnie-mandela-to-be-tried.html | World Briefing | Africa: South Africa: Winnie Mandela To Be Tried | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/a-40-foot-heron-returns-this-time-with-a-permit.html | A 40-Foot Heron Returns, This Time With a Permit | False | By Elissa Gootman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-europe-macedonia-war-crimes-investigation.html | World Briefing | Europe: Macedonia: War Crimes Investigation | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-markets-market-place-conoco-plays-security-card-in-promoting-its-merger.html | THE MARKETS: Market Place; Conoco Plays Security Card In Promoting Its Merger | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/IHT-lara-offers-west-indies-hope-with-a-flash-of-his-old-greatness.html | Lara Offers West Indies Hope With a Flash of His Old Greatness | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/technology-briefing-software-portuguese-tv-venture-stalls.html | Technology Briefing | Software: Portuguese TV Venture Stalls | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/stabilizing-afghanistan.html | Stabilizing Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-basketball-bumps-along-their-road-are-unsettling-for-the-nets.html | PRO BASKETBALL; Bumps Along Their Road Are Unsettling for the Nets | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/technology-microsoft-aims-to-settle-suits-by-equipping-12500-schools.html | TECHNOLOGY; Microsoft Aims To Settle Suits By Equipping 12,500 Schools | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-tarler-harriette.html | Paid Notice: Deaths TARLER, HARRIETTE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/fatal-spray-of-stray-bullets-echoes-violent-past-in-bronx.html | Fatal Spray of Stray Bullets Echoes Violent Past in Bronx | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-linchytz-mindee.html | Paid Notice: Deaths LINCHYTZ, MINDEE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/vitamin-makers-fined-record-7551-million-in-pricefixing-case.html | Vitamin Makers Fined Record $755.1 Million in Price-Fixing Case | False | By Dow Jones Business News | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/tastings-a-little-extra-care-elevates-a-simple-wine.html | TASTINGS; A Little Extra Care Elevates a Simple Wine | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/bulletin-board-bank-street-college-gets-7-million-gift.html | BULLETIN BOARD; Bank Street College Gets $7 Million Gift | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-nickerson-clarke.html | Paid Notice: Deaths NICKERSON, CLARKE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/classified/paid-notice-deaths-sonde-anne.html | Paid Notice: Deaths SONDE, ANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/p-o-and-royal-caribbean-to-merge-into-largest-cruise-line.html | P & O and Royal Caribbean To Merge Into Largest Cruise Line | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/national-briefing-south-florida-refunds-for-handicapped-parking-permits.html | National Briefing | South: Florida: Refunds For Handicapped Parking Permits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-pumpkin-pistachio-and-pine-nuts-too.html | FOOD STUFF; Pumpkin, Pistachio And Pine Nuts, Too | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/the-chef-where-ginger-is-the-boss.html | THE CHEF; Where Ginger Is the Boss | False | By Bill Yosses | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-hard-core-their-heartland-defiant-taliban-let-refuges-meet.html | A NATION CHALLENGED: THE HARD CORE; In Their Heartland, Defiant Taliban Let Refugees Meet the Press | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/court-upholds-tougher-rules-on-pollution.html | Court Upholds Tougher Rules On Pollution | False | By RICHARD PÉëÃ¡Ã¿REZ-PÉ䟥ì¿ÃÂ¿A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/jobs/incompetent-and-maddeningly-oblivious.html | Incompetent and Maddeningly Oblivious | False | By Eve Tahmincioglu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-europe-switzerland-cement-company-chief-resigns.html | World Business Briefing | Europe: Switzerland: Cement Company Chief Resigns | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/us/putting-name-to-bush-justice-dept-kennedy.html | Putting Name to Bush Justice Dept.: Kennedy | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/world/court-ruling-in-arms-case-frees-menem-in-argentina.html | Court Ruling In Arms Case Frees Menem in Argentina | False | By Clifford Krauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-21 | 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/reckonings-the-55-cent-solution.html | Reckonings; The 55-Cent Solution | False | By Paul Krugman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/breakup-bucks-trend-in-mining.html | Breakup Bucks Trend In Mining | False | By Becky Gaylord | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-deblass-peter-gerard.html | Paid Notice: Deaths DEBLASS, PETER GERARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/IHT-1951friendly-world-in-our-pages100-75-and-50-years-ago.html | 1951:Friendly World : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/blessings-to-count-but-thanks-when-the-day-ends.html | Blessings to Count but Thanks When the Day Ends | False | By Meg Henson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-asia-thailand-contract-for-a-gas-plant.html | World Business Briefing | Asia: Thailand: Contract For A Gas Plant | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-asia-japan-steel-maker-cuts-outlook.html | World Business Briefing | Asia: Japan: Steel Maker Cuts Outlook | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/college-football-columbia-fordham-is-today.html | COLLEGE FOOTBALL; Columbia-Fordham Is Today | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/news-watch-software-windows-xp-users-learn-to-switch-not-fight.html | NEWS WATCH: SOFTWARE; Windows XP Users Learn To Switch, Not Fight | False | By J.d. Biersdorfer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/one-maryland-county-moves-to-regulate-in-home-smoking.html | One Maryland County Moves To Regulate In-Home Smoking | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-stronghold-taliban-will-rise-again-aide-leader-promises.html | A NATION CHALLENGED: THE STRONGHOLD; Taliban Will Rise Again, Aide to Leader Promises | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/a-nation-challenged-television-news-a-struggle-to-keep-up-for-tv-caption-writers.html | A NATION CHALLENGED: TELEVISION NEWS; A Struggle to Keep Up For TV Caption Writers | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-ramsey-nina.html | Paid Notice: Deaths RAMSEY, NINA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-halpern-miriam.html | Paid Notice: Deaths HALPERN, MIRIAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/andrew-mcnally-92-ex-chief-of-company-known-for-maps.html | Andrew McNally, 92, Ex-Chief Of Company Known for Maps | False | By Eric Pace | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-football-abraham-and-ellis-heed-talk-by-coach.html | PRO FOOTBALL; Abraham And Ellis Heed Talk By Coach | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-latest-case-connecticut-woman-94-fifth-die-inhalation-anthrax.html | A NATION CHALLENGED: THE LATEST CASE; Connecticut Woman, 94, Is Fifth To Die From Inhalation Anthrax | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-the-road-to-a-new-afghanistan-324132.html | The Road to a New Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/national-briefings-northwest-washington-stiff-security-plan.html | National Briefings | Northwest: Washington: Stiff Security Plan | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/books/arts-abroad-french-writer-explores-two-cultures-entwined.html | ARTS ABROAD; French Writer Explores Two Cultures Entwined | False | By Alan Riding | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-the-road-to-a-new-afghanistan-324205.html | The Road to a New Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-asia-japan-new-mad-cow-case.html | World Briefing | Asia Japan: New Mad Cow Case | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-capa-edith.html | Paid Notice: Deaths CAPA, EDITH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/business-digest-323535.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/woman-pleads-guilty-in-abuse-of-teenager-lured-on-internet.html | Woman Pleads Guilty in Abuse Of Teenager Lured on Internet | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-when-prisoners-study-310999.html | When Prisoners Study | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-kaplan-nancy.html | Paid Notice: Deaths KAPLAN, NANCY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-a-fitting-memorial-314331.html | A Fitting Memorial | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-overview-nov-21-2001-talk-surrender-influx-weapons-another.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 21, 2001; Talk of Surrender, an Influx of Weapons and Another Anthrax Death | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-theories-case-small-town-compounds-puzzle-for-epidemiologists.html | A NATION CHALLENGED: THE THEORIES; Case in a Small Town Compounds a Puzzle For Epidemiologists | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-barbera-amparo-sanchez.html | Paid Notice: Deaths BARBERA, AMPARO SANCHEZ | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/IHT-japans-navy-is-back-and-theres-no-cause-to-be-alarmed.html | Japan's Navy Is Back, and There's No Cause to Be Alarmed | False | By Nayan Chanda, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-football-the-brains-behind-the-raiders-is-gruden.html | PRO FOOTBALL; The Brains Behind The Raiders Is Gruden | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/sports-of-the-times-some-special-thank-you-notes.html | Sports of The Times; Some Special Thank-You Notes | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/a-nation-challenged-the-transition-afghan-undercuts-us-optimism-on-talks.html | A NATION CHALLENGED: THE TRANSITION; Afghan Undercuts U.S. Optimism on Talks | False | By Michael R. Gordon and Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/where-old-pianos-go-live-massachusetts-petting-zoo-for-19th-century-instruments.html | Where Old Pianos Go to Live; A Massachusetts Petting Zoo For 19th-Century Instruments | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/soccer-the-anschutz-group-takes-over-the-metrostars.html | SOCCER; The Anschutz Group Takes Over the MetroStars | False | By Edward Wong | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/c-corrections-307602.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-bram-dr-leonard.html | Paid Notice: Deaths BRAM, DR. LEONARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/educating-the-world.html | Educating the World | False | By Gene Sperling | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/company-briefs-324868.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/l-birthing-the-internet-letters-from-the-delivery-room-a-question-of-semantics-325201.html | Birthing the Internet: Letters From the Delivery Room; A Question of Semantics | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/essay-welcome-back-politics.html | Essay; Welcome Back, Politics! | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-simmons-samuel-i.html | Paid Notice: Deaths SIMMONS, SAMUEL I. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/pentagon-commits-more-forces-to-war.html | Pentagon Commits More Forces to War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL; N.F.L. Matchups Week 11 | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/a-nation-challenged-the-battle-us-stokes-the-fire-adding-gunships-and-more.html | A NATION CHALLENGED: THE BATTLE; U.S. Stokes the Fire, Adding Gunships and More | False | By Steven Lee Myers and James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/c-corrections-325856.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/charlotte-coleman-33-film-actress.html | Charlotte Coleman, 33, Film Actress | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/burning-woods.html | Burning Woods | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/a-nation-challenged-the-law-no-tv-no-chess-no-kites-taliban-s-code-from-a-to-z.html | A NATION CHALLENGED: THE LAW; No TV, No Chess, No Kites: Taliban's Code, From A to Z | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/IHT-give-thanks-but-give-the-world-hope-too.html | Give Thanks but Give the World Hope, Too | False | By Michael P. Ward, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/a-tablecloth-spread-as-a-flag-of-welcome.html | A Tablecloth Spread As a Flag Of Welcome | False | By Sena Jeter Naslund | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-white-doris-gnauck.html | Paid Notice: Deaths WHITE, DORIS (GNAUCK) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-interiors-designer-s-flair-display-furniture-store-village.html | CURRENTS: INTERIORS; A Designer's Flair on Display At a Furniture Store in the Village | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/1.3-million-new-jersey-drivers-to-pay-more-for-auto-insurance.html | 1.3 Million New Jersey Drivers To Pay More for Auto Insurance | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/news-watch-gadgets-this-pedometer-is-made-for-walking-and-screaming.html | NEWS WATCH: GADGETS; This Pedometer Is Made For Walking. And Screaming. | False | By Ian Austen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/technology-briefing-hardware-nintendo-sees-first-half-gain.html | Technology Briefing | Hardware: Nintendo Sees First-Half Gain | False | By Ken Belson (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-albany-little-rain-so-far.html | Metro Briefing \| New York: Albany: Little Rain So Far | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/shaken-by-close-calls-a-family-regroups.html | Shaken by Close Calls, A Family Regroups | False | By William L. Hamilton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/yamato-journal-rover-s-just-a-robot-but-a-great-pal-for-all-that.html | Yamato Journal; Rover's Just a Robot, but a Great Pal for All That | False | By Howard W. French | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-the-road-to-a-new-afghanistan-324175.html | The Road to a New Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/what-s-next-on-any-window-or-wall-a-portable-touch-screen.html | WHAT'S NEXT; On Any Window or Wall, a Portable Touch Screen | False | By Yudhijit Bhattacharjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-wien-sadie.html | Paid Notice: Deaths WIEN, SADIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/c-corrections-325872.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-bigotry-against-muslims-314315.html | Bigotry Against Muslims | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-rooftop-death.html | Metro Briefing \| New York: Brooklyn: Man Arrested In Rooftop Death | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/chief-of-swiss-electrical-giant-resigns-citing-declining-profit.html | Chief of Swiss Electrical Giant Resigns, Citing Declining Profit | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/once-proudly-carried-and-now-mere-carrion.html | Once Proudly Carried, and Now Mere Carrion | False | By Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/IHT-us-seeks-indonesias-antiterror-help.html | U.S. Seeks Indonesia's Anti-Terror Help | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/an-airman-s-homecoming-adds-joy-to-the-day.html | An Airman's Homecoming Adds Joy To the Day | False | By John Leland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/IHT-after-a-quick-victory-a-new-age-of-war-begins.html | After a Quick Victory, a New Age of War Begins | False | By Clifford Beal, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/the-pop-life-313998.html | THE POP LIFE | False | By Neil Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/local-foods-that-please-the-soul.html | Local Foods That Please The Soul | False | By Barbara Kingsolver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/developer-briefs-bloomberg-on-plans-to-rebuild-towers.html | Developer Briefs Bloomberg On Plans to Rebuild Towers | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-american-icons-my-flag-and-my-suv-311049.html | American Icons: My Flag and My S.U.V. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/college-basketball-syracuse-and-duany-handle-michigan-state.html | COLLEGE BASKETBALL; Syracuse and Duany Handle Michigan State | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-who-knew-seamless-repairs-for-chipped-glass-or-porcelain.html | CURRENTS: WHO KNEW?; Seamless Repairs for Chipped Glass or Porcelain | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/routine-surgery-3-deaths-and-a-mystery.html | Routine Surgery, 3 Deaths and a Mystery | False | By Sandra Blakeslee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-browne-leona-e.html | Paid Notice: Deaths BROWNE, LEONA E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-matters-remembrance-in-the-capital-of-resilience.html | Metro Matters; Remembrance In the Capital Of Resilience | False | By Joyce Purnick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-the-road-to-a-new-afghanistan-324140.html | The Road to a New Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/new-anthrax-evidence.html | New Anthrax Evidence | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/thanksgiving.html | Thanksgiving | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/on-pro-football-millen-wants-to-cast-spell-to-end-lions-brutal-days.html | ON PRO FOOTBALL; Millen Wants to Cast Spell To End Lions' Brutal Days | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/bondholders-and-trump-negotiating-debt-terms.html | Bondholders And Trump Negotiating Debt Terms | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-middle-east-bahrain-2-us-sailors-presumed-dead.html | World Briefing \| Middle East: Bahrain: 2 U.S. Sailors Presumed Dead | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/IHT-exit-for-foreigners-studied-as-deadline-nears-for-taliban.html | Exit for Foreigners Studied as Deadline Nears for Taliban | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/l-birthing-the-internet-letters-from-the-delivery-room-disputing-a-claim-325210.html | Birthing the Internet: Letters From the Delivery Room; Disputing a Claim | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/c-corrections-325910.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/a-nation-challenged-325384.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | | |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/worldbusiness/IHT-recovery-in-europe-faces-delay-data-show.html | Recovery In Europe Faces Delay, Data Show | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/a-nation-challenged-the-fervor-taliban-s-brand-of-zeal-may-survive-their-rule.html | A NATION CHALLENGED: THE FERVOR; Taliban's Brand of Zeal May Survive Their Rule | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/reporter-s-notebook-prosecution-rests-in-sotheby-s-conspiracy-trial.html | Reporter's Notebook; Prosecution Rests in Sotheby's Conspiracy Trial | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/in-america-hunger-in-the-city.html | In America; Hunger in the City | False | By Bob Herbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/IHT-closer-cooperation-sought-by-washington-us-calls-on-indonesia-to-help.html | Closer Cooperation Sought by Washington : U.S. Calls On Indonesia To Help Hunt Terrorists | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/news-watch-surveillance-when-big-brother-is-watching-a-device-watches-back.html | NEWS WATCH: SURVEILLANCE; When Big Brother Is Watching, A Device Watches Back | False | By Andrew Zipern | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nation-challenged-homeland-security-ridge-request-billions-spend-home-security.html | A NATION CHALLENGED: HOMELAND SECURITY; RIDGE TO REQUEST BILLIONS TO SPEND ON HOME SECURITY | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-middle-east-gaza-arab-blocked-at-checkpoint-dies.html | World Briefing \| Middle East: Gaza: Arab Blocked At Checkpoint Dies | False | By Joel Greenberg (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/airports-sleep-through-chase-for-the-turkey.html | Airports Sleep Through Chase for the Turkey | False | By David Firestone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-basketball-kidd-and-van-horn-lift-nets-in-overtime.html | PRO BASKETBALL; Kidd and Van Horn Lift Nets in Overtime | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/suspect-in-the-fatal-shooting-of-2-in-the-bronx-surrenders.html | Suspect in the Fatal Shooting Of 2 in the Bronx Surrenders | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/the-deepest-thanks.html | The Deepest Thanks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/national-briefings-northwest-washington-facing-huge-deficit.html | National Briefings \| Northwest: Washington: Facing Huge Deficit | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-lowenthal-milton-dr.html | Paid Notice: Deaths LOWENTHAL, MILTON, DR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/hockey-kiprusoff-and-yashin-give-isles-the-edge.html | HOCKEY; Kiprusoff and Yashin Give Isles the Edge | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-exhibitions-a-feast-for-the-eyes-at-offices-in-midtown.html | CURRENTS: EXHIBITIONS; A Feast for the Eyes, At Offices in Midtown | False | By Deborah Baldwin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-mccooey-robert-h.html | Paid Notice: Deaths MCCOOEY, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-europe-netherlands-phone-company-seeks-equity.html | World Business Briefing \| Europe: Netherlands: Phone Company Seeks Equity | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/IHT-afghan-women-must-have-a-say-letters-to-the-editor.html | Afghan Women Must Have a Say : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/potluck-and-bonfires.html | Potluck and Bonfires | False | By Luc Sante | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/replacement-for-tv-tower-lost-on-sept-11-is-in-doubt.html | Replacement For TV Tower Lost on Sept. 11 Is in Doubt | False | By Jayson Blair | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/iran-overseers-reject-effort-to-liberalize-election-law.html | Iran Overseers Reject Effort To Liberalize Election Law | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/c-corrections-325929.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/television-review-ken-help-the-mice-are-coming.html | TELEVISION REVIEW; Ken, Help! The Mice Are Coming | False | By Caryn James | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-grant-ellen-r.html | Paid Notice: Deaths GRANT, ELLEN R. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/2-boys-charged-in-sex-abuse-in-high-school-locker-room.html | 2 Boys Charged in Sex Abuse In High School Locker Room | False | By Elissa Gootman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-the-americas-nicaragua-farmers-losing-crops.html | World Briefing \| The Americas: Nicaragua: Farmers Losing Crops | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/q-a-sluggish-internet-diagnosing-the-problem.html | Q & A; Sluggish Internet? Diagnosing the Problem | False | By J.d. Biersdorfer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-manhattan-prison-transfer-for-embassy-bomber.html | Metro Briefing \| New York: Manhattan: Prison Transfer For Embassy Bomber | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/defendants-in-egypt-deny-plot-charges.html | Defendants in Egypt Deny Plot Charges | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/skiing-clark-in-ninth-place-is-best-the-us-can-do.html | SKIING; Clark, in Ninth Place, Is Best the U.S. Can Do | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/technology-briefing-internet-playboycom-falls-prey-to-hacker.html | Technology Briefing \| Internet: Playboy.com Falls Prey To Hacker | False | By John Schwartz (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/what-did-you-do-before-the-war.html | What Did You Do Before the War? | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/c-corrections-325937.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/john-w-nason-96-educator-helped-japanese-americans.html | John W. Nason, 96, Educator; Helped Japanese-Americans | False | By Paul Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-manhattan-bank-to-move-some-workers.html | Metro Briefing \| New York: Manhattan: Bank To Move Some Workers | False | By Charles V. Bagli (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-wasserman-frank.html | Paid Notice: Deaths WASSERMAN, FRANK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-jersey-trenton-lawsuit-in-suspicious-accidents.html | Metro Briefing \| New Jersey: Trenton: Lawsuit In Suspicious Accidents | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-asia-japan-service-industry-slumping.html | World Business Briefing \| Asia: Japan: Service Industry Slumping | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/public-lives-feeding-the-hungry-spiritually-and-spiritedly.html | PUBLIC LIVES; Feeding the Hungry, Spiritually and Spiritedly | False | By Joyce Wadler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/lots-of-competition-for-2001-s-hit-toy.html | Lots of Competition for 2001's Hit Toy | False | By Stephanie Strom | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/bronx-priest-fights-for-jamaica-s-poor.html | Bronx Priest Fights for Jamaica's Poor | False | By David Gonzalez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nation-challenged-suspect-debate-centers-which-court-will-decide-fate-arab-man.html | A NATION CHALLENGED: THE SUSPECT; Debate Centers on Which Court Will Decide Fate of Arab Man | False | By Don van Natta Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-the-americas-brazil-bank-workers-press-for-raise.html | World Business Briefing | The Americas: Brazil: Bank Workers Press For Raise | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-the-americas-guatemala-assassination-witness-stabbed.html | World Briefing | The Americas: Guatemala: Assassination Witness Stabbed | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/travel/fares-plus.html | Fares Plus | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/national-briefings-health-and-science-warmest-october-on-record.html | National Briefings | Health And Science: Warmest October On Record | False | By Andrew C. Revkin (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-portraits-grief-victims-dreaming-big-growing-closer-making.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Dreaming Big, Growing Closer and Making the Best of Every Moment | False | By These Sketches Were Written By Mireya Navarro, Jonathan D. Glater, Charlie Leduff, Dena Kleiman, Jane Gross, Jennifer 8. Lee, Alan Feuer and Constance L. Hays. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/circuits/birthing-the-internet-letters-from-the-delivery-room.html | Birthing the Internet: Letters From the Delivery Room | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-struhl-anne.html | Paid Notice: Deaths STRUHL, ANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/colleges-women-s-basketball-uconn-gains-another-prep-star.html | COLLEGES: WOMEN'S BASKETBALL; UCONN GAINS ANOTHER PREP STAR | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/IHT-un-health-agency-reports-rising-toll-from-disease-and-starvation-in.html | UN Health Agency Reports Rising Toll From Disease and Starvation : In North Korea, a Higher Death Rate | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/technology-briefing-telecommunications-mobile-emergency-response-project.html | Technology Briefing | Telecommunications: Mobile Emergency Response Project | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/transactions-326003.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/IHT-awed-liverpool-fans-give-barca-ovation-brazilian-boys-bring.html | Awed Liverpool Fans Give Barca Ovation : Brazilian Boys Bring Carnival to Europe | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/family-ghosts-and-wild-turkeys.html | Family Ghosts And Wild Turkeys | False | By Anne Raver | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-housewares-exclusive-collection-museum-shop-gifts-converted-mansion.html | CURRENTS: HOUSEWARES; An Exclusive Collection of Museum Shop Gifts in a Converted Mansion | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/quotation-of-the-day-323810.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/murder-rate-remains-stable-since-sept-11-giuliani-says.html | Murder Rate Remains Stable Since Sept. 11, Giuliani Says | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/l-birthing-the-internet-letters-from-the-delivery-room-and-the-wright-brothers-325236.html | Birthing the Internet: Letters From the Delivery Room; And the Wright Brothers? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-connecticut-bridgeport-2-lose-appeal-in-drug-case.html | Metro Briefing | Connecticut: Bridgeport: 2 Lose Appeal In Drug Case | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/french-steel-maker-moves-closer-to-takeovers.html | French Steel Maker Moves Closer to Takeovers | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-europe-switzerland-swisscom-profit-up.html | World Business Briefing | Europe: Switzerland: Swisscom Profit Up | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/radio-e-mail-connects-ships-to-shore.html | Radio E-Mail Connects Ships to Shore | False | By Charles J. Doane | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/kean-says-he-won-t-run-for-senate-seat.html | Kean Says He Won't Run For Senate Seat | False | By David Kocieniewski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/mcgreevey-names-aides-for-shift-in-trenton.html | McGreevey Names Aides For Shift In Trenton | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-analysis-some-wonder-where-pataki-has-been-during-uphill-fight.html | A NATION CHALLENGED: NEWS ANALYSIS; Some Wonder Where Pataki Has Been During Uphill Fight for Billions | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/c-corrections-325880.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-schwarz-preston-s.html | Paid Notice: Deaths SCHWARZ, PRESTON S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/raymond-m-downey-63-headed-fire-rescue-units.html | Raymond M. Downey, 63; Headed Fire Rescue Units | False | By Richard Goldstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/hints-of-an-alzheimer-s-aid-in-anti-inflammatory-drugs.html | Hints of an Alzheimer's Aid In Anti-Inflammatory Drugs | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/a-nation-challenged-riyadh-saudis-sees-no-bin-laden-iraq-link.html | A NATION CHALLENGED: RIYADH; Saudi Sees No bin Laden-Iraq Link | False | By Douglas Jehl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/a-soothing-cup-of-water-a-vessel-of-plain-kindness.html | A Soothing Cup of Water, A Vessel of Plain Kindness | False | By Jim Dwyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/neediest-cases-night-feasting-for-children-alternative-home-sweet-home.html | The Neediest Cases; Night of Feasting for Children at an Alternative Home Sweet Home | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/c-corrections-325899.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/IHT-1926empire-no-more-in-our-pages100-75-and-50-years-ago.html | 1926:Empire No More : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/bridge-missing-a-sure-grand-slam-and-going-down-instead.html | BRIDGE; Missing a Sure Grand Slam and Going Down Instead | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/music-review-of-flames-flickering-and-flaring.html | MUSIC REVIEW; Of Flames Flickering And Flaring | False | By Anne Midgette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/english-pot-smokers-pub-may-prove-a-model.html | English Pot Smokers' Pub May Prove a Model | False | By Sarah Lyall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-courts-release-asked-for-student-with-links-terrorist.html | A NATION CHALLENGED: THE COURTS; Release Asked For a Student With Links To a Terrorist | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/movies/footlights.html | Footlights | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/john-babarovic-69-architect-at-airports.html | John Babarovic, 69, Architect at Airports | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-charity-auction-bids-to-help-the-twin-towers-fund.html | CURRENTS: CHARITY AUCTION; Bids to Help the Twin Towers Fund | False | By N.c. Maisak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/IHT-now-lets-give-thanks-for-the-nice-guys-of-sports.html | Now Let's Give Thanks for the Nice Guys of Sports | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-unemployed-ground-zero-cleanup-jobs-prove-slow-materialize.html | A NATION CHALLENGED: THE UNEMPLOYED; Ground Zero Cleanup Jobs Prove Slow to Materialize | False | By Nina Bernstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/robert-h-heilbrunn-93-philanthropist.html | Robert H. Heilbrunn, 93, Philanthropist | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-basketball-high-flying-suns-pull-knicks-back-to-earth.html | PRO BASKETBALL; High-Flying Suns Pull Knicks Back to Earth | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/remains-of-macedonians-found-in-mass-grave.html | Remains of Macedonians Found in Mass Grave | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-europe-germany-new-foreign-policy-aide.html | World Briefing | Europe: Germany: New Foreign Policy Aide | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/boxing-viloria-a-professional-now-starting-to-gain-perspective.html | BOXING; Viloria, a Professional Now, Starting to Gain Perspective | False | By Lena Williams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/the-road-to-a-new-afghanistan.html | The Road to a New Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/philip-morris-identity-crisis-never-seems-to-go-away.html | Philip Morris Identity Crisis Never Seems To Go Away | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/restoration-job-chapel-lives-bowery-mission-improving-itself-it-helps-needy.html | Restoration Job: Chapel and Lives; Bowery Mission Is Improving Itself as It Helps Needy | False | By David W. Dunlap | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-white-plains-man-accused-of-anthrax-threat.html | Metro Briefing | New York: White Plains: Man Accused Of Anthrax Threat | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-krasner-norman-l.html | Paid Notice: Deaths KRASNER, NORMAN L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-hunt-new-sensors-report-know-they-re-there-can-see-them.html | A NATION CHALLENGED: THE HUNT; New Sensors Report, 'I Know They're in There, I Can See Them Breathing' | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-plastering-reviving-an-ancient-italian-art.html | CURRENTS: PLASTERING; Reviving an Ancient Italian Art | False | By Donna Paul | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/a-nation-challenged-the-victim-a-fan-of-mysteries-is-now-at-the-center-of-one.html | A NATION CHALLENGED: THE VICTIM; A Fan of Mysteries Is Now at the Center of One | False | By Winnie Hu With Al Baker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-donovan-robert-s.html | Paid Notice: Deaths DONOVAN, ROBERT S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/a-nation-challenged-the-president-bush-says-war-may-go-beyond-afghan-border.html | A NATION CHALLENGED: THE PRESIDENT; Bush Says War May Go Beyond Afghan Border | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-francis-panama.html | Paid Notice: Deaths FRANCIS, PANAMA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/a-nation-challenged-alliance-strikes-taliban-troops-outside-kabul.html | A NATION CHALLENGED: Alliance Strikes Taliban Troops Outside Kabul | False | By Barry Bearak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/boldface-names-318515.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/india-too-weighs-antiterror-measure-against-liberties.html | India, Too, Weighs Antiterror Measure Against Liberties | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/difrancesco-says-he-saved-state-nearly-500-million.html | DiFrancesco Says He Saved State Nearly $500 Million | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/music-review-a-piano-a-voice-and-the-hours-between-dusk-and-dawn.html | MUSIC REVIEW; A Piano, a Voice and the Hours Between Dusk and Dawn | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/news-watch-hand-helds-a-new-personal-organizer-knows-what-time-it-is.html | NEWS WATCH: HAND-HELDS; A New Personal Organizer Knows What Time It Is | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/theater/theater-review-terror-in-beirut-frustration-and-power-politics-in-washington.html | THEATER REVIEW; Terror in Beirut, Frustration and Power Politics in Washington | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/l-birthing-the-internet-letters-from-the-delivery-room-enough-glory-to-be-shared-325228.html | Birthing the Internet: Letters From the Delivery Room; Enough Glory to Be Shared | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/cell-yell-thanks-for-not-sharing.html | Cell Yell: Thanks for (Not) Sharing | False | By Eric A. Taub | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-football-fassel-has-the-giants-optimism-well-above-the-.500-level.html | PRO FOOTBALL; Fassel Has the Giants' Optimism Well Above the .500 Level | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/reports-suggest-that-recovery-will-be-soon-but-not-robust.html | Reports Suggest That Recovery Will Be Soon, But Not Robust | False | By David Leonhardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/news/now-lets-give-thanks-for-the-nice-guys-of-sports.html | Now Let's Give Thanks for the Nice Guys of Sports | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-heilbrunn-robert-h.html | Paid Notice: Deaths HEILBRUNN, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nation-challenged-interviews-police-are-split-questioning-mideast-men.html | A NATION CHALLENGED: THE INTERVIEWS; Police Are Split On Questioning Of Mideast Men | False | By Fox Butterfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/a-nation-challenged-323365.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/IHT-1901miami-gaming-in-our-pages100-75-and-50-years-ago.html | 1901:Miami Gaming : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/vitamin-producers-fined-752-million.html | Vitamin Producers Fined $752 Million | False | By Paul Meller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/death-of-7-year-old-bronx-girl-is-linked-to-abuse.html | Death of 7-Year-Old Bronx Girl Is Linked to Abuse | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/north-korean-death-rate-is-said-to-be-up-sharply-since-1994.html | North Korean Death Rate Is Said to Be Up Sharply Since 1994 | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-wiener-gertrude-rodman.html | Paid Notice: Deaths WIENER, GERTRUDE RODMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/baseball-contraction-and-selig-on-owners-plate.html | BASEBALL; Contraction and Selig on Owners' Plate | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/national-briefings-south-florida-message-license-plate-retained.html | National Briefings | South: Florida: Message License Plate Retained | False | By Gary Fineout (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-palermo-agents-see-fire-as-arson.html | Metro Briefing | New York: Palermo: Agents See Fire As Arson | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/economic-scene-model-for-lending-developing-nations-bangladesh-bank-relies-peer.html | Economic Scene; In a model for lending in developing nations, a Bangladesh bank relies on peer pressure for collateral. | False | By Hal R. Varian | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-standoff-foreign-militants-seek-safe-passage-afghan-city.html | A NATION CHALLENGED: THE STANDOFF; FOREIGN MILITANTS SEEK SAFE PASSAGE FROM AFGHAN CITY | False | By Dexter Filkins With Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/technology-microsoft-s-top-lawyer-sets-retirement.html | TECHNOLOGY; Microsoft's Top Lawyer Sets Retirement | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/dance-review-ballet-as-balm-in-a-tribute-to-a-city-on-the-mend.html | DANCE REVIEW; Ballet as Balm In a Tribute To a City On the Mend | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/personal-shopper-in-these-glasses-any-drink-will-do.html | PERSONAL SHOPPER; In These Glasses, Any Drink Will Do | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/circling-the-wagons-around-enron-risks-too-great-to-let-trader-just-die.html | Circling the Wagons Around Enron; Risks Too Great To Let Trader Just Die | False | By Andrew Ross Sorkin and Riva D. Atlas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-russia-s-heartland-forecast-is-hazy-310964.html | Russia's Heartland: Forecast Is Hazy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/mixed-signals-from-russia-on-prospects-for-oil-cutbacks.html | Mixed Signals From Russia On Prospects For Oil Cutbacks | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/c-corrections-325864.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/books/books-of-the-times-the-case-of-the-good-girl-gone-bad.html | BOOKS OF THE TIMES; The Case of the Good Girl Gone Bad | False | By Janet Maslin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/c-corrections-325902.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-lincoln-s-legacy-314323.html | Lincoln's Legacy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-asia-cambodia-no-visas-for-adopted-babies.html | World Briefing | Asia: Cambodia: No Visas For Adopted Babies | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/state-of-the-art-less-stuff-to-strut-but-a-show-goes-on.html | STATE OF THE ART; Less Stuff To Strut, But a Show Goes On | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/how-it-works-a-thermometer-that-squawks-when-the-bird-is-done.html | HOW IT WORKS; A Thermometer That Squawks When the Bird Is Done | False | By Susan Stellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/IHT-growth-forecasts-and-recession-letters-to-the-editor.html | Growth Forecasts and Recession : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-women-s-rights-relief-groups-seek-peacekeeping-force-for.html | A NATION CHALLENGED: WOMEN'S RIGHTS; Relief Groups Seek a Peacekeeping Force for Afghanistan | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/employees-retirement-plan-is-a-victim-as-enron-tumbles.html | Employees' Retirement Plan Is a Victim as Enron Tumbles | False | By Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-the-americas-argentina-union-chief-urges-protests.html | World Briefing | The Americas: Argentina: Union Chief Urges Protests | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-memorials-arkin-tessie.html | Paid Notice: Memorials ARKIN, TESSIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/world/a-nation-challenged-the-bond-how-bin-laden-and-taliban-forged-jihad-ties.html | A NATION CHALLENGED: THE BOND; How bin Laden and Taliban Forged Jihad Ties | False | By Douglas Frantz and David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/just-crazy-about-the-place.html | Just Crazy About the Place | False | By Roger Rosenblatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-levinson-jo-list.html | Paid Notice: Deaths LEVINSON, JO LIST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-shulman-max.html | Paid Notice: Deaths SHULMAN, MAX | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/watch-mobile-technology-now-if-you-can-only-download-mp3-born-be-wild.html | NEWS WATCH: MOBILE TECHNOLOGY; Now if You Can Only Download An MP3 of 'Born to Be Wild' | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/interpublic-and-pepsico-settling-suits.html | Interpublic And PepsiCo Settling Suits | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/classified/paid-notice-deaths-clement-alphonse-v-jr-md.html | Paid Notice: Deaths CLEMENT, ALPHONSE V. JR., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/photography-review-catching-the-world-in-the-act-of-changing.html | PHOTOGRAPHY REVIEW; Catching the World in the Act of Changing | False | By Sarah Boxer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/news-summary-322660.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/editorial-observer-mayor-elect-michael-bloomberg-begins-filling-very-blank-slate.html | Editorial Observer; Mayor-Elect Michael Bloomberg Begins Filling In a Very Blank Slate | False | By Eleanor Randolph | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/for-one-day-a-seating-plan-for-everyone.html | For One Day, A Seating Plan For Everyone | False | By Mary Higgins Clark and Carol Higgins Clark | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-connecticut-new-london-survey-on-women-s-earnings.html | Metro Briefing \| Connecticut: New London; Survey On Women's Earnings | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/us/florida-disbars-f-lee-bailey-over-stock-funds.html | Florida Disbars F. Lee Bailey Over Stock Funds | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/l-the-road-to-a-new-afghanistan-324213.html | The Road to a New Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-22 | 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/online-shopper-gift-wrap-is-more-than-the-sum-of-its-parts.html | ONLINE SHOPPER; Gift Wrap Is More Than the Sum of Its Parts | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/IHT-but-in-turin-the-soccer-is-lost-in-the-mist-spanish-teams-shine-in.html | But in Turin, the Soccer Is Lost in the Mist : Spanish Teams Shine In European Arena | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/police-charge-bronx-stepfather-with-murder-of-battered-girl-7.html | Police Charge Bronx Stepfather With Murder of Battered Girl, 7 | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-why-does-terror-rear-its-head-336955.html | Why Does Terror Rear Its Head? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-dowicz-mary-elizabeth-nee-monaghan.html | Paid Notice: Deaths DOWICZ, MARY ELIZABETH (NEE MONAGHAN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/pro-football-a-competitor-who-withdrew-from-the-game.html | PRO FOOTBALL; A Competitor Who Withdrew From the Game | False | By Ira Berkow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/white-house-letter-big-government-is-back-in-style.html | White House Letter; Big Government Is Back in Style | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-cookies-and-spam-provide-the-eu-much-to-chew-over.html | Cookies and Spam Provide The EU Much to Chew Over | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/transactions-337951.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/from-sunbeam-to-enron-andersen-s-reputation-suffers.html | From Sunbeam to Enron, Andersen's Reputation Suffers | False | By Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/IHT-when-military-trial-was-unfair.html | When Military Trial Was Unfair | False | By Kevin McGrath, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/c-corrections-331830.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/byron-sanders-76-actor-in-soap-operas.html | Byron Sanders, 76, Actor in Soap Operas | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-urban-pornography.html | ART IN REVIEW; 'Urban Pornography' | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/cumulative-pain.html | Cumulative Pain | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/style/IHT-security-in-puerto-rico-letters-to-the-travel-editor.html | Security in Puerto Rico : Letters to the Travel Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-russian-paper-finds-indicted-businessman.html | INTERNATIONAL BUSINESS; Russian Paper Finds Indicted Businessman | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-q-and-a-a-chat-with-an-insider-will-3g-services-take-offmy-answer-is-why.html | Q and A / A chat with an insider : Will 3G Services Take Off?'My Answer Is, Why Not? | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-message-board-letter-to-the-technology-editor-minimizing-magic-cookies.html | Message Board / Letter to the Technology Editor : Minimizing Magic Cookies | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/IHT-patching-up-afghanistan-letters-to-the-editor.html | Patching Up Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-struhl-anne.html | Paid Notice: Deaths STRUHL, ANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-vecchione-edward-jr.html | Paid Notice: Deaths VECCHIONE, EDWARD, JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-message-board-letter-to-the-technology-editor.html | Message Board / Letter to the Technology Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-siege-fierce-fighting-erupts-near-kunduz-despite-surrender.html | A NATION CHALLENGED: SIEGE; Fierce Fighting Erupts Near Kunduz, Despite Surrender Deal | False | By Dexter Filkins With Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/news-summary-335649.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-review-if-some-say-glory-others-cry-hubris.html | ART REVIEW; If Some Say Glory, Others Cry Hubris | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-weaponry-a-crafty-deadly-predator.html | A NATION CHALLENGED: WEAPONRY; A Crafty, Deadly Predator | False | By Kenneth Chang | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/charmed-harry-potter-is-poised-to-set-new-records.html | Charmed 'Harry Potter' Is Poised to Set New Records | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/two-bushes-and-the-everglades.html | Two Bushes and the Everglades | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-mental-health-parity-313890.html | Mental Health Parity | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-message-board-letter-to-the-technology-editor-91329081380.html | Message Board / Letter to the Technology Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-home-front-they-re-used-it-holiday-without-their-hero.html | A NATION CHALLENGED: THE HOME FRONT; They're Used to It: A Holiday Without Their Hero | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/music-review-fugues-from-a-foursome.html | MUSIC REVIEW; Fugues From a Foursome | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/pop-and-jazz-guide-326984.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/international/palestinians-say-israeli-forces-killed-a-top-leader-of-hamas.html | Palestinians Say Israeli Forces Killed a Top Leader of Hamas | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/a-nation-challenged-airport-security-us-airport-task-begins-with-hiring.html | A NATION CHALLENGED: AIRPORT SECURITY; U.S. AIRPORT TASK BEGINS WITH HIRING | False | By Michael Moss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/obituaries/gardner-mckay-69-tv-heartthrob-who-turned-to-writing-is-dead.html | Gardner McKay, 69, TV Heartthrob Who Turned to Writing, Is Dead | False | By John Sullivan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-asia-kazakhstan-president-fires-reform-advocates.html | World Briefing | Asia: Kazakhstan: President Fires Reform Advocates | False | By Birgit Brauer (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/since-attack-more-landlord-tenant-clashes-downtown.html | Since Attack, More Landlord-Tenant Clashes Downtown | False | By Susan Saulny | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/we-have-the-right-courts-for-bin-laden.html | We Have The Right Courts for Bin Laden | False | By Harold Hongju Koh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-europe-france-police-protest-in-paris.html | World Briefing | Europe: France: Police Protest In Paris | False | By Donald G. McNeil Jr. (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-data-packet-by-the-numbers.html | Data Packet: By the Numbers | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/the-neediest-cases-fresh-start-in-a-new-land-with-the-help-of-others.html | The Neediest Cases; Fresh Start in a New Land With the Help of Others | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/golf/clifton-browns-scorecard.html | Clifton Brown's Scorecard | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-hurt-bad-loans-slumping-stocks-two-large-japanese-banks.html | INTERNATIONAL BUSINESS; Hurt by Bad Loans and Slumping Stocks, Two Large Japanese Banks Report Poor Earnings | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-hometurf-tactics-cant-aid-microsoft-in-european-fight.html | Home-Turf Tactics Can't Aid Microsoft In European Fight | False | By Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/the-outsider-seeking-a-fly-to-fool-the-crafty-trout.html | THE OUTSIDER; Seeking a Fly to Fool The Crafty Trout | False | By James Gorman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-message-board-letter-to-the-technology-editor-hints-for-welltraveled.html | Message Board / Letter to the Technology Editor : Hints for Well-Traveled E-Mailers | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/pro-basketball-canby-s-return-is-crucial-but-dogged-by-doubt.html | PRO BASKETBALL; Camby's Return Is Crucial but Dogged by Doubt | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/film-review-when-grief-becomes-a-member-of-the-family.html | FILM REVIEW; When Grief Becomes A Member of the Family | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/europe-stocks-rise-nudged-by-oil-and-telecommunications.html | Europe Stocks Rise, Nudged by Oil and Telecommunications | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/IHT-prosts-f1-team-skids-into-a-financial-crisis.html | Prost's F1 Team Skids Into a Financial Crisis | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-africa-mozambique-homeless-a-year-after-floods.html | World Briefing | Africa: Mozambique: Homeless A Year After Floods | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/mary-kay-ash-who-built-a-cosmetics-empire-and-adored-pink-is-dead-at-83.html | Mary Kay Ash, Who Built a Cosmetics Empire and Adored Pink, Is Dead at 83 | False | By Enid Nemy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-patty-chang.html | ART IN REVIEW; Patty Chang | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-indigestioncap-geminis-merger-struggles.html | Indigestion:Cap Gemini's Merger Struggles | False | By Tim Phillips, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-message-board-letter-to-the-technology-editor-antivirus-software-can-be.html | Message Board / Letter to the Technology Editor : Anti-Virus Software Can Be Costly | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/style/IHT-the-frequent-traveler-nofrill-carriers-are-flying-high-since-sept.html | THE FREQUENT TRAVELER : No-Frill Carriers Are Flying High Since Sept. 11 | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/democracy-s-uneasy-steps-in-islamic-world.html | Democracy's Uneasy Steps in Islamic World | False | By Douglas Jehl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-francis-panama.html | Paid Notice: Deaths FRANCIS, PANAMA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-china-chip-plant-opened.html | World Business Briefing | Asia: China: Chip Plant Opened | False | By Craig S. Smith (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/IHT-britain-chooses-its-friends-letters-to-the-editor.html | Britain Chooses Its Friends : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/IHT-to-stabilize-afghanistan-fence-out-the-neighbors.html | To Stabilize Afghanistan, Fence Out the Neighbors | False | By Amin Saikal, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/pro-basketball-van-horn-rescues-nets-from-a-late-fade.html | PRO BASKETBALL; Van Horn Rescues Nets From a Late Fade | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/a-nation-challenged-335789.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/new-views-on-classics.html | New Views on Classics | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/utah-gop-endangers-a-democrat.html | Utah G.O.P. Endangers a Democrat | False | By Michael Janofsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-memorials-alkoff-abraham.html | Paid Notice: Memorials ALKOFF, ABRAHAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/international/alliance-reports-planes-flew-into-kunduz-to-rescue-fighters.html | Alliance Reports Planes Flew Into Kunduz to Rescue Fighters | False | By Dexter Filkins and Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/critic-s-notebook-lifting-the-veil-on-a-far-off-world.html | CRITIC'S NOTEBOOK; Lifting the Veil On a Far-Off World | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-drug-research-us-hunting-antiviral-drug-use-case-smallpox.html | A NATION CHALLENGED: DRUG RESEARCH; U.S. Hunting Antiviral Drug To Use in Case Of Smallpox | False | By Nicholas Wade | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-homeland-security-313980.html | Homeland Security | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/brooklyn-boy-is-shot-to-death-while-on-an-errand-for-mother.html | Brooklyn Boy Is Shot to Death While on an Errand for Mother | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/theater-review-works-by-playwrights-too-young-to-drink.html | THEATER REVIEW; Works by Playwrights Too Young to Drink | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/305-bodies-exhumed-by-bosnia-muslims-from-a-mass-grave.html | 305 Bodies Exhumed By Bosnia Muslims From a Mass Grave | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/television-review-in-which-adults-build-jalopies-from-scratch.html | TELEVISION REVIEW; . . . In Which Adults Build Jalopies From Scratch | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-questions-confidentiality-competing-principles-leave-some.html | A NATION CHALLENGED: QUESTIONS OF CONFIDENTIALITY; Competing Principles Leave Some Professionals Debating Responsibility to Government | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/city-agencies-are-struggling-with-cutbacks.html | City Agencies Are Struggling With Cutbacks | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/saudi-says-bush-s-words-may-soothe-arab-feelings.html | Saudi Says Bush's Words May Soothe Arab Feelings | False | By Douglas Jehl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-politics-intelligence-inquiries-into-failures-intelligence.html | A NATION CHALLENGED: THE POLITICS OF INTELLIGENCE; Inquiries Into Failures of Intelligence Community Are Put Off Until Next Year | False | By James Risen and Todd S. Purdum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-kelly-hugh-j.html | Paid Notice: Deaths KELLY, HUGH J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/film-review-a-born-deadeye-gets-a-job-as-what-else-a-hit-man.html | FILM REVIEW; A Born Deadeye Gets a Job As (What Else?) a Hit Man | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/high-school-football-fordham-prep-keeps-edge-with-victory-over-xavier.html | HIGH SCHOOL FOOTBALL; Fordham Prep Keeps Edge With Victory Over Xavier | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/album-of-the-week.html | Album of the Week | False | By Neil Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/nation-challenged-latest-casualty-exhaustive-search-for-clues-down-anthrax.html | A NATION CHALLENGED: THE LATEST CASUALTY; An Exhaustive Search for Clues, Down to an Anthrax Victim's Hairpins | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-officials-predict-upturn-in-unstable-south-korean-economy.html | INTERNATIONAL BUSINESS; Officials Predict Upturn in Unstable South Korean Economy | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-research-with-respect-314234.html | Research With Respect | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-sebastiaan-bremer-veronica.html | ART IN REVIEW; Sebastiaan Bremer -- 'Veronica' | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/IHT-1951big-and-small-in-our-pages100-75-and-50-years-ago.html | 1951:Big and Small : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/metro-briefing-new-york-manhattan-death-in-a-fire.html | Metro Briefing | New York: Manhattan: Death In A Fire | False | By Charlie Leduff (NYT COMPILED BY LYNETTE HOLLOWAY) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-elizabeth-peyton.html | ART IN REVIEW; Elizabeth Peyton | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-japan-insurer-files-for-bankruptcy.html | World Business Briefing \| Asia: Japan: Insurer Files For Bankruptcy | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-japan-trade-surplus-shrinks.html | World Business Briefing \| Asia: Japan: Trade Surplus Shrinks | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/home-video-new-views-on-classics.html | HOME VIDEO; New Views On Classics | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/automobiles/autos-on-friday-international-trucks-of-the-taliban-durable-not-discreet.html | AUTOS ON FRIDAY/International; Trucks of the Taliban: Durable, Not Discreet | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-oregon-the-fbi-and-our-rights-337056.html | Oregon, the F.B.I. And Our Rights | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/a-world-not-neatly-divided.html | A World Not Neatly Divided | False | By Amartya Sen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-americas-argentina-menem-to-run.html | World Briefing \| Americas: Argentina: Menem To Run | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/travel/china-tours.html | China Tours | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/skiing-a-us-favorite-loses-her-focus-and-her-form.html | SKIING; A U.S. Favorite Loses Her Focus and Her Form | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/chase-j-p-morgan-s-paper-anniversary-year-after-merger-rosy-plans-meet-reality.html | Chase and J. P. Morgan's Paper Anniversary; A Year After the Merger, Rosy Plans Meet Reality | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/high-school-football-a-town-where-football-is-the-glue-and-the-hope.html | HIGH SCHOOL FOOTBALL; A Town Where Football Is the Glue and the Hope | False | By Jere Longman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/boldface-names-330329.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-why-does-terror-rear-its-head-336998.html | Why Does Terror Rear Its Head? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-big-hearted-city-316156.html | Big-Hearted City | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-africa-namibia-threat-to-shoot-dismays-rights-group.html | World Briefing \| Africa: Namibia: Threat To Shoot Dismays Rights Group | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/taking-the-children-no-education-is-complete-without-broomsticks-101.html | TAKING THE CHILDREN; No Education Is Complete Without Broomsticks 101 | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/business-digest-329495.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-claim-to-help-choose-baby-s-sex-sets-off-furor-in-india.html | A Claim to Help Choose Baby's Sex Sets Off Furor in India | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/nation-challenged-portraits-grief-victims-104th-floor-two-towers-boyfriend.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; On the 104th Floor in Two Towers, a Boyfriend and a Brother Are Lost | False | These sketches were written by Adam Clymer, Sherri Day, Barnaby J. Feder, Constance L. Hays, Jan Hoffman, Dena Kleiman, Barbara Stewart and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/a-parade-steeped-in-pageantry-with-a-core-of-patriotism.html | A Parade Steeped in Pageantry, With a Core of Patriotism | False | By Andrew Jacobs and Shaila K. Dewan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/IHT-stability-means-trains-run-and-fruit-gets-jarred.html | Stability Means Trains Run and Fruit Gets Jarred | False | By Jean Lemierre, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/survey-of-small-businesses-finds-outlook-gloomy.html | Survey of Small Businesses Finds Outlook Gloomy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-but-a-us-rebound-could-prompt-quick-recovery-for-europe-recession-looms.html | But a U.S. Rebound Could Prompt Quick Recovery for Europe : Recession Looms in Germany | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/russia-s-economic-rebound.html | Russia's Economic Rebound | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-uneasiness-america-some-mideast-immigrants-shaken-ponder.html | A NATION CHALLENGED: UNEASINESS IN AMERICA; Some Mideast Immigrants, Shaken, Ponder Leaving U. S. | False | By Greg Winter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/books/books-of-the-times-a-gallery-of-portraits-always-intimate.html | BOOKS OF THE TIMES; A Gallery of Portraits, Always Intimate | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-olaf-breuning.html | ART IN REVIEW; Olaf Breuning | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/news/message-board-letter-to-the-technology-editor.html | Message Board / Letter to the Technology Editor | False | International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/why-does-terror-rear-its-head.html | Why Does Terror Rear Its Head? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-bram-dr-leonard.html | Paid Notice: Deaths BRAM, DR. LEONARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-ann-hamilton-at-hand.html | ART IN REVIEW; Ann Hamilton -- 'At Hand' | False | By Ken Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/florida-religious-theme-park-fights-for-property-tax-exemption.html | Florida Religious Theme Park Fights for Property Tax Exemption | False | By Dennis Blank | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/film-review-compassion-in-the-eye-of-a-storm.html | FILM REVIEW; Compassion in the Eye of a Storm | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/IHT-1901corset-crimes-in-our-pages100-75-and-50-years-ago.html | 1901:Corset Crimes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-battle-ugly-duckling-turns-be-formidable-air.html | A NATION CHALLENGED: THE BATTLE; Ugly Duckling Turns Out to Be Formidable In the Air | False | By Judith Miller and Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/disaster-gives-the-uninsured-wider-access-to-medicaid.html | Disaster Gives The Uninsured Wider Access To Medicaid | False | By Katherine E. Finkelstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/nation-challenged-computer-networks-cyberspace-seen-potential-battleground.html | A NATION CHALLENGED: THE COMPUTER NETWORKS; Cyberspace Seen as Potential Battleground | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/public-lives-helping-countries-and-people-to-heal.html | PUBLIC LIVES; Helping Countries, and People, to Heal | False | By Lynda Richardson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-levinson-jo-list.html | Paid Notice: Deaths LEVINSON, JO LIST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/a-trial-at-ground-zero-313688.html | A Trial at Ground Zero | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nato-plan-offers-russia-equal-voice-on-some-policies.html | NATO PLAN OFFERS RUSSIA EQUAL VOICE ON SOME POLICIES | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-diaz-victor-manuel-jr.html | Paid Notice: Deaths DIAZ, VICTOR MANUEL, JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/v-pasechnik-64-is-dead-germ-expert-who-defected.html | V. Pasechnik, 64, Is Dead; Germ Expert Who Defected | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-clement-alphonse-v-jr-md.html | Paid Notice: Deaths CLEMENT, ALPHONSE V. JR., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-message-board-letter-to-the-technology-editor-bluetooth-has-its-place.html | Message Board / Letter to the Technology Editor : Bluetooth Has Its Place and Time | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-hawthorne-dr-edward-l.html | Paid Notice: Deaths HAWTHORNE, DR. EDWARD L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/health-and-sports-officials-join-in-world-fight-against-smoking.html | Health and Sports Officials Join In World Fight Against Smoking | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-angelo-garraty-rita.html | Paid Notice: Deaths ANGELO, GARRATY, RITA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/a-nation-challenged-335436.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-message-board-letter-to-the-technology-editor-90717796606.html | Message Board / Letter to the Technology Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-garraty-rita-angelo.html | Paid Notice: Deaths GARRATY, RITA ANGELO | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-front-lines-in-skirmish-bold-rebel-attack-swerves-to-retreat.html | A NATION CHALLENGED: FRONT LINES; In Skirmish, Bold Rebel Attack Swerves to Retreat | False | By Barry Bearak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-weinberger-william.html | Paid Notice: Deaths WEINBERGER, WILLIAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/french-prime-minister-now-has-legal-problems-of-his-own.html | French Prime Minister Now Has Legal Problems of His Own | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., DDS. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/5-palestinian-boys-die-in-blast-in-gaza.html | 5 Palestinian Boys Die in Blast in Gaza | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-why-does-terror-rear-its-head-336971.html | Why Does Terror Rear Its Head? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/blair-set-to-come-out-strongly-for-british-integration-with-europe.html | Blair Set to Come Out Strongly for British Integration With Europe | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/news/indigestioncap-geminis-merger-struggles.html | Indigestion;Cap Gemini's Merger Struggles | False | By Tim Phillips, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/football-columbia-is-overmatched-as-fordham-rolls-in-finale.html | FOOTBALL; Columbia Is Overmatched As Fordham Rolls in Finale | False | By Brandon Lilly | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/a-nation-challenged-the-site-it-s-a-working-holiday-but-with-a-heaping-plate.html | A NATION CHALLENGED: THE SITE; It's a Working Holiday But With a Heaping Plate | False | By Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-thai-oil-stock-offering-is-much-in-demand.html | INTERNATIONAL BUSINESS; Thai Oil Stock Offering Is Much in Demand | False | By Wayne Arnold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/c-corrections-315583.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/books/weekend-excursion-the-house-the-scandal-the-poet.html | WEEKEND EXCURSION; The House, The Scandal, The Poet | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-jacobs-samuel.html | Paid Notice: Deaths JACOBS, SAMUEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-japan-ntt-posts-6-month-loss.html | World Business Briefing | Asia: Japan: N.T.T. Posts 6-Month Loss | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/south-korea-launches-missile-in-its-first-test-since-last-year.html | South Korea Launches Missile In Its First Test Since Last Year | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/fuel-targets-for-sport-utilities-pose-difficulties-for-automakers.html | Fuel Targets for Sport Utilities Pose Difficulties for Automakers | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-capa-edith.html | Paid Notice: Deaths CAPA, EDITH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/nation-challenged-communications-systems-attacks-hubs-could-disrupt-phone-lines.html | A NATION CHALLENGED: THE COMMUNICATIONS SYSTEMS; Attacks at Hubs Could Disrupt Phone Lines | False | By Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/style/IHT-festival-women-in-south-korea.html | FESTIVAL : Women in South Korea | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/apocalyptic-theology-revitalized-by-attacks.html | Apocalyptic Theology Revitalized by Attacks | False | By Kevin Sack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-data-packet-my-moneys-on.html | Data Packet: 'My money's on...' | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/european-team-to-discuss-concerns-with-zimbabwe-s-leader.html | European Team to Discuss Concerns With Zimbabwe's Leader | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/style/IHT-catching-a-cheap-flight.html | Catching a Cheap Flight | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/owner-of-casual-corner-chain-seen-in-deal-for-brooks-brothers.html | Owner of Casual Corner Chain Seen in Deal for Brooks Brothers | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-katz-laura.html | Paid Notice: Deaths KATZ, LAURA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/worldbusiness/IHT-seoul-surprises-with-growth-but-may-miss-budget.html | Seoul Surprises With Growth But May Miss Budget Target | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-message-board-letter-to-the-technology-editor-90141306492.html | Message Board / Letter to the Technology Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/bravery-at-home.html | Bravery at Home | False | By Jean S. Arbeiter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/pop-review-torch-songs-smoldering-inside-an-intimate-hearth.html | POP REVIEW; Torch Songs Smoldering Inside an Intimate Hearth | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/oregon-the-fbi-and-our-rights.html | Oregon, the F.B.I. and Our Rights | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-frank-wimberly-compositions-for-matter.html | ART IN REVIEW; Frank Wimberly -- 'Compositions for Matter' | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-europe-britain-takeover-bid-to-proceed.html | World Business Briefing | Europe: Britain: Takeover Bid To Proceed | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/photography-review-shades-of-surrealism-on-san-francisco-streets.html | PHOTOGRAPHY REVIEW; Shades of Surrealism On San Francisco Streets | False | By Sarah Boxer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-embassy-pakistan-closes-down-taliban-s-last-link-outside-world.html | A NATION CHALLENGED: THE EMBASSY; Pakistan Closes Down Taliban's Last Link to Outside World | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/new-video-releases-326461.html | New Video Releases | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-new-fork-in-the-mideast-313742.html | New Fork in the Mideast | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-memorials-mahler-david-q.html | Paid Notice: Memorials MAHLER, DAVID Q. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-much-more-than-the-sum-of-their-tests-337030.html | Much More Than the Sum of Their Tests | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-lyons-john-t-jr.html | Paid Notice: Deaths LYONS, JOHN T., JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-lewis-ogden-northrop-jr.html | Paid Notice: Deaths LEWIS, OGDEN NORTHROP, JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/sports-of-the-times-life-puts-different-spin-on-game.html | Sports of The Times; Life Puts Different Spin on Game | False | By Harvey Araton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/inside-337439.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/antiques-an-obsession-generated-by-porcelain.html | ANTIQUES; An Obsession Generated By Porcelain | False | By Wendy Moonan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-chairman-of-abb-hints-at-revamping.html | INTERNATIONAL BUSINESS; Chairman Of ABB Hints At Revamping | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/international/pentagon-says-report-of-us-soldiers-killed-is-absolutely-false.html | Pentagon Says Report of U.S. Soldiers Killed Is 'Absolutely False' | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/design/art-in-review.html | Art in Review | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/IHT-1926prosperous-era-in-our-pages100-75-and-50-years-ago.html | 1926:Prosperous Era : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/biotechnology-venture-hits-unexpected-snags.html | Biotechnology Venture Hits Unexpected Snags | False | By Andrew Pollack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-why-does-terror-rear-its-head-336904.html | Why Does Terror Rear Its Head? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/IHT-a-digital-pearl-harbor-letters-to-the-editor.html | A 'Digital Pearl Harbor' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/succeed-prison-without-serving-time-one-woman-store-sells-goods-inmates-their.html | How to Succeed in Prison Without Serving Time; One-Woman Store Sells Goods to Inmates And Their Visitors for the Trip Upstate | False | By Alan Feuer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/much-more-than-the-sum-of-their-tests.html | Much More Than the Sum of Their Tests | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-saints-spirits-and-strangers-masks-from-malawi.html | ART IN REVIEW; 'Saints, Spirits and Strangers'; 'Masks From Malawi' | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/london-journal-a-surprise-for-blair-there-s-life-in-the-lords-yet.html | London Journal; A Surprise for Blair: There's Life in the Lords Yet | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/college-basketball-preseason-nit-notebook-wake-forest-finals-thanks-hot-tip.html | COLLEGE BASKETBALL: PRESEASON N.I.T NOTEBOOK; Wake Forest in Finals Thanks to a Hot Tip | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-oregon-the-fbi-and-our-rights-337064.html | Oregon, the F.B.I. And Our Rights | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/spare-times-327581.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/albany-slow-to-divide-millions-for-charities.html | Albany Slow to Divide Millions for Charities | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-japan-airline-to-halt-some-flights.html | World Business Briefing | Asia: Japan: Airline To Halt Some Flights | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/24-cow-clones-all-normal-are-reported-by-scientists.html | 24 Cow Clones, All Normal, Are Reported by Scientists | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-leon-goldin-a-journey-made-visible.html | ART IN REVIEW; Leon Goldin -- 'A Journey Made Visible' | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-message-board-letter-to-the-technology-editor-third-world-has-specific.html | Message Board / Letter to the Technology Editor : Third World Has Specific Needs | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-the-fronts-with-target-list-us-presses-hunt-for-afghan-foes.html | A NATION CHALLENGED: THE FRONTS; WITH TARGET LIST, U.S. PRESSES HUNT FOR AFGHAN FOES | False | By Thom Shanker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/foreign-affairs-terrorist-software.html | Foreign Affairs; Terrorist Software | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/made-in-america-and-never-mind-the-gas-mileage.html | 'Made in America,' and Never Mind the Gas Mileage | False | By Neela Banerjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/collapse-at-illegal-mine-in-colombia-leaves-at-least-28-dead.html | Collapse at Illegal Mine in Colombia Leaves at Least 28 Dead | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-asia-india-militant-separatists-kill-11.html | World Briefing | Asia: India: Militant Separatists Kill 11 | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-lucchesi-alibrand.html | Paid Notice: Deaths LUCCHESI, ALIBRAND | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/style/IHT-the-true-story-of-a-thai-monarch.html | The 'True' Story of a Thai Monarch | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/us/a-nation-challenged-the-muslims-blending-day-of-feasting-into-month-of-fasting.html | A NATION CHALLENGED: THE MUSLIMS; Blending Day of Feasting Into Month of Fasting | False | By John W. Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/hairbreadth-win-in-fall-bridge-contest.html | Hairbreadth Win in Fall Bridge Contest | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/IHT-data-packet-the-next-big-thing.html | Data Packet: The Next Big Thing? | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/music-review-bruckner-and-shostakovich-in-a-homecoming-program.html | MUSIC REVIEW; Bruckner and Shostakovich In a Homecoming Program | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-casualties-bomb-remnants-increase-war-s-toll.html | A NATION CHALLENGED: CASUALTIES; Bomb Remnants Increase War's Toll | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/basketball/scotts-quarrel-with-malone-pumps-determination-into-nets.html | Scott's Quarrel With Malone Pumps Determination into Nets | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-kai-althoff.html | ART IN REVIEW; Kai Althoff | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/a-nation-challenged-the-firefighters-on-holiday-shift-gratitude-at-the-firehouse.html | A NATION CHALLENGED: THE FIREFIGHTERS; On Holiday Shift, Gratitude at the Firehouse | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-europe-scotland-new-leader-for-parliament.html | World Briefing | Europe: Scotland: New Leader For Parliament | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-newman-ernest-j.html | Paid Notice: Deaths NEWMAN, ERNEST J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/classified/paid-notice-deaths-mccooey-robert-h.html | Paid Notice: Deaths MCCOOEY, ROBERT H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-angelo-filomeno.html | ART IN REVIEW; Angelo Filomeno | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-why-does-terror-rear-its-head-336939.html | Why Does Terror Rear Its Head? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/tv-weekend-pop-embraces-the-teleconcert.html | TV WEEKEND; Pop Embraces The Teleconcert | False | By Ann Powers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-review-the-timeless-spell-of-empire.html | ART REVIEW; The Timeless Spell of Empire | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-economic-contraction-puts-germany-close-to-recession.html | INTERNATIONAL BUSINESS; Economic Contraction Puts Germany Close to Recession | False | By Edmund L Andrews | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/football-former-mystery-giant-has-thrived-in-oakland.html | FOOTBALL; Former Mystery Giant Has Thrived in Oakland | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/in-quest-of-the-perfect-fly.html | In Quest of the Perfect Fly | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-media-taliban-expel-100-journalists-canceling-tour-kandahar.html | A NATION CHALLENGED: THE MEDIA; Taliban Expel 100 Journalists, Canceling a Tour of Kandahar | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/style/IHT-taking-the-overland-route-letters-to-the-travel-editor.html | Taking the Overland Route : Letters to the Travel Editor | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-review-a-spiraling-trip-through-space-without-seat-belts.html | ART REVIEW; A Spiraling Trip Through Space Without Seat Belts | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/quotation-of-the-day-337447.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/nfl-matchups-week-11.html | N.F.L. Matchups Week 11 | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-overview-nov-22-2001-america-gives-thanks-military-seeks-bin.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 22, 2001; As America Gives Thanks, Military Seeks bin Laden, and Surrender | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/l-much-more-than-the-sum-of-their-tests-337048.html | Much More Than the Sum of Their Tests | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/adapting-to-a-world-less-ready-for-a-party.html | Adapting To a World Less Ready For a Party | False | By Jayson Blair | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-another-warlord-gun-control-policy-jalalabad-style-he-who.html | A NATION CHALLENGED: ANOTHER WARLORD; Gun Control Policy, Jalalabad Style: He Who Grabs All the Rifles Writes the Rules | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/business/malls-are-tightening-security-as-the-holiday-rush-begins.html | Malls Are Tightening Security as the Holiday Rush Begins | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/hockey-rookie-is-rewarding-the-rangers-for-their-faith-in-him.html | HOCKEY; Rookie Is Rewarding the Rangers for Their Faith in Him | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/not-home-for-the-holidays.html | Not Home for the Holidays | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/news/cookies-and-spam-provide-the-eu-much-to-chew-over.html | Cookies and Spam Provide The EU Much to Chew Over | False | By Brad Spurgeon, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/world/5-palestinian-schoolboys-killed-by-an-explosion-in-gaza.html | 5 Palestinian Schoolboys Killed by an Explosion in Gaza | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-23 | 2001-11-23 | https://www.nytimes.com/2001/11/23/international/blair-urges-britain-to-embrace-europe-and-implicitly-the-euro.html | Blair Urges Britain to Embrace Europe and, Implicitly, the Euro | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/c-corrections-355593.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/IHT-1901body-and-soul-in-our-pages100-75-and-50-years-ago.html | 1901:Body and Soul : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-leeds-charles-arthur-jr.html | Paid Notice: Deaths LEEDS, CHARLES ARTHUR JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/man-67-dies-after-being-hit-by-police-car.html | Man, 67, Dies After Being Hit by Police Car | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/residents-near-indian-point-plant-question-evacuation-plans.html | Residents Near Indian Point Plant Question Evacuation Plans | False | By Robert F. Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/journal-wait-until-dark.html | Journal; Wait Until Dark | False | By Frank Rich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/the-return-of-the-shopper.html | The Return of the Shopper | False | By Paco Underhill | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-mcglynn-john-joseph.html | Paid Notice: Deaths MCGLYNN, JOHN JOSEPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/a-full-charge-of-genocide-for-milosevic.html | A Full Charge Of Genocide For Milosevic | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-respect-for-treaties-340405.html | Respect for Treaties | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-donnelly-joseph-r.html | Paid Notice: Deaths DONNELLY, JOSEPH R. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-jerome-jerry.html | Paid Notice: Deaths JEROME, JERRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-a-peace-force-after-the-war-343250.html | A Peace Force After the War? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-european-union-expansion-has-limits.html | World Briefing | Europe: European Union: Expansion Has Limits | False | By Edmund L Andrews (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/c-corrections-355607.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-don-t-intervene-in-iraq-341673.html | Don't Intervene in Iraq | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-medical-research-340022.html | Medical Research | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-americas-brazil-electricity-restrictions-eased.html | World Briefing | Americas: Brazil: Electricity Restrictions Eased | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/hockey-rangers-show-fighting-spirit-but-little-else-in-collapse.html | HOCKEY; Rangers Show Fighting Spirit, but Little Else, in Collapse | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/nation-challenged-immigrants-afghans-us-seek-role-forming-homeland-government.html | A NATION CHALLENGED: THE IMMIGRANTS; Afghans in U.S. Seek Role in Forming Homeland Government | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-letters-kabul-paper-scraps-talk-judgment-day-words-friends.html | A NATION CHALLENGED: LETTERS FROM KABUL; On Paper Scraps, Talk of Judgment Day and Words to Friends at Home | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-bergman-klaus.html | Paid Notice: Deaths BERGMAN, KLAUS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/a-nation-challenged-354244.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/if-bin-laden-is-brought-to-trial.html | If bin Laden Is Brought to Trial | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/the-arbiters-of-recession-stand-ready.html | The Arbiters Of Recession Stand Ready | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/IHT-bush-has-an-obligation-to-build-an-afghan-peace.html | Bush Has an Obligation to Build an Afghan Peace | False | By Ivo H. Daalder and James M. Lindsay, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/pataki-paints-by-numbers-to-create-dim-picture.html | Pataki Paints By Numbers To Create Dim Picture | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-africa-rwanda-charges-of-plunder-in-congo-denied.html | World Briefing | Africa: Rwanda: Charges Of Plunder In Congo Denied | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-marketplace-herat-tv-man-king-veil-seller-lonely.html | A NATION CHALLENGED: THE MARKETPLACE; In Herat, TV Man Is King, Veil Seller Is Lonely | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/commodities-russia-delays-any-decision-on-oil-cuts.html | COMMODITIES; Russia Delays Any Decision On Oil Cuts | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-siege-pakistanis-again-said-evacuate-allies-taliban.html | A NATION CHALLENGED: THE SIEGE; PAKISTANIS AGAIN SAID TO EVACUATE ALLIES OF TALIBAN | False | By Dexter Filkins and Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/us/national-briefing-mid-atlantic-maryland-gay-rights.html | National Briefing | Mid-Atlantic: Maryland: Gay Rights | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/magazine/the-world-according-to-colin-powell.html | The World According to Colin Powell | False | By Bill Keller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/sports-of-the-times-right-way-wrong-way-knicks-way.html | Sports of The Times; Right Way, Wrong Way, Knicks' Way | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/college-basketball-orange-withstands-drought-with-smothering-defense.html | COLLEGE BASKETBALL; Orange Withstands Drought With Smothering Defense | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/business-digest-350940.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-seller-shirley.html | Paid Notice: Deaths SELLER, SHIRLEY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-asia-india-medical-college-overseer-accused.html | World Briefing | Asia: India: Medical College Overseer Accused | False | By P. J. Anthony (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-abel-bernard.html | Paid Notice: Deaths ABEL, BERNARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-two-fires-still-burning-340430.html | Two Fires, Still Burning | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/chapters/futureland.html | 'Futureland' | False | By Walter Mosley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-asia-china-planning-a-trip-to-the-moon.html | World Briefing | Asia: China: Planning A Trip To The Moon | False | By Erik Eckholm (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/college-football-nebraska-s-loss-opens-door-to-other-title-hopefuls.html | COLLEGE FOOTBALL; Nebraska's Loss Opens Door to Other Title Hopefuls | False | By Joe Drape | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/IHT-uk-future-tied-inextricably-to-europe-blair-says.html | U.K. Future Tied 'Inextricably' to Europe, Blair Says | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/a-nation-challenged-in-kabul-happiness-for-sale.html | A NATION CHALLENGED; In Kabul, Happiness for Sale | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/us/nation-challenged-boston-airport-despite-ruling-logan-official-predicts-ouster.html | A NATION CHALLENGED: THE BOSTON AIRPORT; Despite Ruling, Logan Official Predicts Ouster of Security Firm | False |  |  |  |  |  |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-if-bin-laden-is-brought-to-trial-354384.html | If bin Laden Is Brought to Trial | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/a-nation-challenged-the-families-for-twins-a-lost-double-and-a-missing-half.html | A NATION CHALLENGED: THE FAMILIES; For Twins, a Lost Double and a Missing Half | False | By Jane Gross | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/medellin-journal-a-coffee-icon-rides-his-mule-off-into-the-sunset.html | Medellá'sâ‰ºn Journal; A Coffee Icon Rides His Mule Off Into the Sunset | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-younglieb-lily.html | Paid Notice: Deaths YOUNGLIEB, LILY | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/pageoneplus/corrections.html | Corrections | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/us/religion-journal-american-islamic-media-assorted-and-aspiring.html | Religion Journal; American Islamic Media: Assorted and Aspiring | False | By Gustav Niebuhr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/citing-some-progress-un-panel-on-torture-urges-israel-to-take-more-steps.html | Citing Some Progress, U.N. Panel on Torture Urges Israel to Take More Steps | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/the-neediest-cases-art-exhibition-to-help-holiday-appeal.html | The Neediest Cases; Art Exhibition to Help Holiday Appeal | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/girl-found-dead-in-garage.html | Girl Found Dead in Garage | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/your-money/IHT-shopping-for-stocksremember-that-not-all-pathbreakers-make-a.html | Shopping for Stocks? Remember That Not All Pathbreakers Make a Profit | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/your-money/IHT-a-map-of-the-world.html | A Map Of the World | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/international/asia/taliban-dig-in-and-us-uses-pakistan-bases-to-join-hunt.html | Taliban Dig In and U.S. Uses Pakistan Bases to Join Hunt | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-garraty-rita-angelo.html | Paid Notice: Deaths GARRATY, RITA ANGELO | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-germany-trial-in-attacks-on-foreigners.html | World Briefing | Europe: Germany: Trial In Attacks On Foreigners | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/inside-352365.html | INSIDE | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/boxing-boxer-arrested-for-knockout-that-comes-after-his-defeat.html | BOXING; Boxer Arrested for Knockout That Comes After His Defeat | False | By Edward Wong | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-harry-potter-s-triumph-340375.html | Harry Potter's Triumph | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/international/world-briefing.html | World Briefing | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/israeli-forces-kill-a-top-leader-of-islamic-group-in-west-bank.html | Israeli Forces Kill a Top Leader Of Islamic Group in West Bank | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/IHT-successful-launch-may-be-a-signal-to-north-south-korea-testfires-a.html | Successful Launch May Be a Signal to South : South Korea Test-Fires A Missile in Yellow Sea | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/IHT-1951free-vietnam-in-our-pages100-75-and-50-years-ago.html | 1951:Free Vietnam : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/company-briefs-354872.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/dance-review-choreography-that-makes-the-most-of-young-talent.html | DANCE REVIEW; Choreography That Makes The Most of Young Talent | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/pro-football-giants-notebook-hamilton-needs-time-for-his-injury-to-heal.html | PRO FOOTBALL: GIANTS NOTEBOOK; Hamilton Needs Time For His Injury to Heal | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-asia-philippines-leader-seeks-help-against-rebel.html | World Briefing | Asia: Philippines: Leader Seeks Help Against Rebel | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/bloomberg-s-official-trip-will-be-made-on-his-jet.html | Bloomberg's Official Trip Will Be Made on His Jet | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-struhl-anne.html | Paid Notice: Deaths STRUHL, ANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/your-money/IHT-for-biotech-companies-the-future-is-just-beginning.html | For Biotech Companies, the Future Is Just Beginning | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/hard-times-borough-airports-airlines-cut-back-queens-loses-jobs-business.html | Hard Times in Borough of Airports; As Airlines Cut Back, Queens Loses Jobs and Business | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/us/delta-town-s-hopes-are-as-scarce-as-inmates.html | Delta Town's Hopes Are as Scarce as Inmates | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/edith-schwartz-capa-photography-collaborator-88.html | Edith Schwartz Capa -- Photography Collaborator, 88 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-ireland-suit-over-british-nuclear-site.html | World Briefing | Europe: Ireland: Suit Over British Nuclear Site | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/gardner-mckay-69-tv-heartthrob-who-turned-to-writing.html | Gardner McKay, 69, TV Heartthrob Who Turned to Writing | False | By John Sullivan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-capa-edith.html | Paid Notice: Deaths CAPA, EDITH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/your-money/IHT-disease-be-not-proudfuture-of-medicine-promises-limited.html | Disease, Be Not Proud:Future of Medicine Promises Limited Miracles | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-scientific-americans-340383.html | Scientific Americans | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-memorials-gouraud-sheila-marguerite.html | Paid Notice: Memorials GOURAUD, SHEILA MARGUERITE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/travel/club-st-lucia.html | Club St. Lucia | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/west-s-envoys-unhappy-find-zimbabwe-unhelpful.html | West's Envoys, Unhappy, Find Zimbabwe Unhelpful | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/world-business-briefing-asia-south-korea-loans-for-airlines.html | World Business Briefing | Asia: South Korea: Loans For Airlines | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-if-bin-laden-is-brought-to-trial-334406.html | If bin Laden Is Brought to Trial | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/a-nation-challenged-the-legal-front-spain-sets-hurdle-for-extraditions.html | A NATION CHALLENGED: THE LEGAL FRONT; SPAIN SETS HURDLE FOR EXTRADITIONS | False | By Sam Dillon With Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/blair-speech-is-seen-by-many-as-endorsement-of-the-euro.html | Blair Speech Is Seen by Many As Endorsement of the Euro | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/college-football-a-dismal-end-to-a-season-full-of-misery.html | COLLEGE FOOTBALL; A Dismal End To a Season Full of Misery | False | By Bill Finley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/plus-high-school-football-a-rare-defeat-for-a-florida-power.html | PLUS: HIGH SCHOOL FOOTBALL; A Rare Defeat For a Florida Power | False | By Steve Dorsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/high-school-football-st-francis-longtime-coach-seeks-first-title-since-1990.html | HIGH SCHOOL FOOTBALL; St. Francis' Longtime Coach Seeks First Title Since 1990 | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-the-emancipation-340731.html | The Emancipation | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/better-gas-mileage-greater-security.html | Better Gas Mileage, Greater Security | False | By Robert F. Kennedy Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/the-revival-of-lower-manhattan.html | The Revival of Lower Manhattan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/liberating-the-women-of-afghanistan.html | Liberating the Women of Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/hockey-islanders-move-back-into-first-ahead-of-ahern-the-rangers.html | HOCKEY; Islanders Move Back Into First, Ahead of, Ahem, the Rangers | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/a-quest-to-promote-the-quality-of-cars-made-in-south-africa.html | A Quest to Promote the Quality Of Cars Made in South Africa | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-if-bin-laden-is-brought-to-trial-354392.html | If bin Laden Is Brought to Trial | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/nation-challenged-anthrax-mystery-some-clues-about-victim-bronx-lead-nowhere.html | A NATION CHALLENGED: ANTHRAX MYSTERY; Some Clues About Victim In the Bronx Lead Nowhere | False | By Katherine E. Finkelstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/on-the-lookout-for-patriotic-incorrectness.html | On the Lookout For Patriotic Incorrectness | False | By Emily Eakin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | | https://www.nytimes.com/2001/11/24/nyregion/nation-challenged-portraits-grief-victims-oil-trader-avid-cyclist-leader.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; An Oil Trader, an Avid Cyclist and a Leader Dedicated to His Firehouse | False | These sketches were written by Michael Brick, Alison Leigh Cowan, Sherri Day, Leslie Eaton, Florence Fabricant, Alan Feuer, Elissa Gootman, Lynette Holloway, Andrew Jacobs, Tamar Lewin, Maria Newman and Barbara Stewart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/man-dies-trying-to-avoid-fire-by-sliding-down-a-drain-pipe.html | Man Dies Trying to Avoid Fire By Sliding Down a Drain Pipe | False | By Barbara Stewart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/news-summary-354651.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/chapters/mrs-kennedy.html | 'Mrs. Kennedy' | False | By Barbara Leaming | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-sloane-hermine-patricia.html | Paid Notice: Deaths SLOANE, HERMINE PATRICIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/world-business-briefing-europe-the-netherlands-more-job-cuts.html | World Business Briefing | Europe: The Netherlands: More Job Cuts | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-russia-agreement-on-moldova-rebels.html | World Briefing | Europe: Russia: Agreement On Moldova Rebels | False | By Sophia Kishkovsky (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/mcgreevey-sidesteps-politics-in-ramadan-speech-at-mosque.html | McGreevey Sidesteps Politics In Ramadan Speech at Mosque | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/a-nation-challenged-intelligence-a-powerful-combatant-in-france-s-war-on-terror.html | A NATION CHALLENGED: INTELLIGENCE; A Powerful Combatant in France's War on Terror | False | By Chris Hedges | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/c-corrections-355585.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-jacobs-samuel.html | Paid Notice: Deaths JACOBS, SAMUEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-berger-annette.html | Paid Notice: Deaths BERGER, ANNETTE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/style/IHT-discovering-chinas-cultures-in-asian-week.html | Discovering China's Cultures in 'Asian Week' | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/bridge-in-las-vegas-meltzer-team-wins-board-a-match-title.html | BRIDGE; In Las Vegas, Meltzer Team Wins Board-a-Match Title | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/chapters/the-feast-of-the-goat.html | 'The Feast of the Goat' | False | By Mario Vargas Llosa | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-overview-nov-23-2001-taliban-holdouts-europe-s-reservations.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 23, 2001; Taliban Holdouts, Europe's Reservations and Anthrax Frustrations | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/parents-say-proposal-for-college-preparatory-school-upper-east-side-falls-short.html | Parents Say Proposal for College-Preparatory School on Upper East Side Falls Short | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/chapters/janet-and-jackie.html | 'Janet and Jackie' | False | By Jan Pottker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/IHT-manilas-muslim-policy-left-in-tatters-by-revolt.html | Manila's Muslim Policy Left in Tatters by Revolt | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/theater/theater-review-turning-greek-tragedy-into-domestic-drama.html | THEATER REVIEW; Turning Greek Tragedy Into Domestic Drama | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/disbelief-and-tears-for-victim-5.html | Disbelief And Tears For Victim, 5 | False | By Yilu Zhao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/chapters/hateship-friendship-courtship-loveship-marriage.html | 'Hateship, Friendship, Courtship, Loveship, Marriage' | False | By Alice Munro | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-britain-back-to-school-for-blair.html | World Briefing | Europe: Britain: Back To School For Blair? | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/2-families-fault-nassau-for-deaths-from-virus.html | 2 Families Fault Nassau For Deaths From Virus | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-if-bin-laden-is-brought-to-trial-354317.html | If bin Laden Is Brought to Trial | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/with-ban-loosened-some-small-aircraft-return-to-manhattan-skies.html | With Ban Loosened, Some Small Aircraft Return to Manhattan Skies | False | By Lynette Holloway | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/weekinreview/is-it-clammy-in-here.html | Is it Clammy in Here? | False | By Sam Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/music-review-new-works-that-borrow-as-much-as-they-create.html | MUSIC REVIEW; New Works That Borrow As Much as They Create | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-special-forces-taliban-dig-us-uses-pakistan-bases-join-hunt.html | A NATION CHALLENGED: SPECIAL FORCES; Taliban Dig In And U.S. Uses Pakistan Bases To Join Hunt | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-levine-alice-kreindler.html | Paid Notice: Deaths LEVINE, ALICE KREINDLER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/international-business-much-maneuvering-around-german-tv.html | INTERNATIONAL BUSINESS; Much Maneuvering Around German TV | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/music-review-saying-farewell-in-a-rush-of-witty-ragas.html | MUSIC REVIEW; Saying Farewell in a Rush of Witty Ragas | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-marcus-harriett.html | Paid Notice: Deaths MARCUS, HARRIETT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/afghans-unhappy-ending-castaways-in-indonesia.html | Afghans' Unhappy Ending Castaways in Indonesia | False | By Seth Mydans | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/us/nation-challenged-skyscraper-condo-life-1000-feet-tight-security-great-view.html | A NATION CHALLENGED: THE SKYSCRAPER; Condo Life at 1,000 Feet: Tight Security, Great View | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/delicate-balance-awaits-buyer-of-brooks-brothers.html | 'Delicate Balance' Awaits Buyer of Brooks Brothers | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/a-nation-challenged-the-ambassador-us-envoy-to-pakistan-thrust-into-limelight.html | A NATION CHALLENGED: THE AMBASSADOR; U.S. Envoy to Pakistan Thrust Into Limelight | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/as-fiscal-engine-stalls-the-mechanics-line-up.html | As Fiscal Engine Stalls, the Mechanics Line Up | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/olympics-ioc-heartened-by-progress-in-athens.html | OLYMPICS; I.O.C. Heartened By Progress In Athens | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/pro-basketball-nets-trying-to-shake-off-2-injuries-on-road-trip.html | PRO BASKETBALL; Nets Trying to Shake Off 2 Injuries on Road Trip | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/chapters/a-hero-of-our-own.html | 'A Hero of Our Own' | False | By Sheila Isenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/us/nation-challenged-appropriations-democrats-say-now-time-raise-security-spending.html | A NATION CHALLENGED: THE APPROPRIATIONS; Democrats Say Now Is Time To Raise Security Spending | False | By Adam Clymer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/dance-review-acceptance-in-a-revival-for-an-abstract-work.html | DANCE REVIEW; Acceptance, in a Revival, For an Abstract Work | False | By Jack Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/think-tank-jiggling-its-way-into-history.html | THINK TANK; Jiggling Its Way Into History | False | By Emily Nussbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/IHT-with-its-new-muslim-alliance-us-risks-further-instability.html | With Its New Muslim Alliance, U.S. Risks Further Instability | False | By Marwan Bishara, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/hockey-devils-offense-still-in-short-supply.html | HOCKEY; Devils' Offense Still in Short Supply | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-simplify-simplify-341665.html | Simplify, Simplify | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/l-let-s-keep-our-natural-resources-alive-341657.html | Let's Keep Our Natural Resources Alive | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/us/life-on-mars-a-new-study-reads-those-crystals-differently.html | Life on Mars? A New Study Reads Those Crystals Differently | False | By Henry Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/world-business-briefing-asia-south-korea-stocks-reach-high.html | World Business Briefing | Asia: South Korea: Stocks Reach High | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/mary-kay-ash-builder-of-beauty-empire-dies-at-83.html | Mary Kay Ash, Builder of Beauty Empire, Dies at 83 | False | By Enid Nemy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/company-news-mitsubishi-to-expand-electric-power-business-in-us.html | COMPANY NEWS; MITSUBISHI TO EXPAND ELECTRIC POWER BUSINESS IN U.S. | False | By Dow Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/riveted-by-war-and-grief-italy-mourns-slain-writer.html | Riveted by War and Grief, Italy Mourns Slain Writer | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/man-killed-during-fight-with-family.html | Man Killed During Fight With Family | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/states-head-into-the-red.html | States Head Into the Red | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/chapters/riot.html | 'Riot' | False | By Shashi Tharoor | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-detone-leslie-h.html | Paid Notice: Deaths DETONE, LESLIE H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/quotation-of-the-day-347957.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-memorials-lazarus-meyer-flip.html | Paid Notice: Memorials LAZARUS, MEYER "FLIP" | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/news/manilas-muslim-policy-left-in-tatters-by-revolt.html | Manila's Muslim Policy Left in Tatters by Revolt | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/style/IHT-earth-dreamsthe-world-according-to-maps.html | Earth Dreams:The World According to Maps | False | By Roderick Conway Morris, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/for-holiday-shoppers-sale-is-the-only-thing.html | For Holiday Shoppers, Sale Is the Only Thing | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/business/international-business-south-korea-planning-to-build-a-hong-kong.html | INTERNATIONAL BUSINESS; South Korea Planning To Build a 'Hong Kong' | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/no-room-for-riches-of-the-indian-past.html | No Room for Riches Of the Indian Past | False | By Catherine C. Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/international/asia/pakistanis-again-said-to-evacuate-allies-of-taliban.html | Pakistanis Again Said to Evacuate Allies of Taliban | False | By Dexter Filkins and Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/pro-basketball-camby-s-not-quite-ready-but-the-knicks-need-him-now.html | PRO BASKETBALL; Camby's Not Quite Ready, but the Knicks Need Him Now | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/nation-challenged-no-anthrax-found-victim-s-home-two-nearby-postal-centers.html | A NATION CHALLENGED; No Anthrax Is Found at Victim's Home or Two Nearby Postal Centers | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/world-business-briefing-asia-japan-oil-company-breakup.html | World Business Briefing \| Asia: Japan: Oil Company Breakup | False | By Bridge News | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/grandpa-picasso-terribly-famous-not-terribly-nice.html | Grandpa Picasso: Terribly Famous, Not Terribly Nice | False | By Alan Riding | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/books/chapters/the-raw-and-the-cooked.html | 'The Raw and the Cooked' | False | By Jim Harrison | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/transactions-355747.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/us/mix-of-physics-and-politics-may-produce-lab-in-mine.html | Mix of Physics and Politics May Produce Lab in Mine | False | By James Glanz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/college-football-at-miami-tradition-attracts-a-faithful-flock.html | COLLEGE FOOTBALL; At Miami, Tradition Attracts a Faithful Flock | False | By Joe Drape | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/IHT-1926in-disgrace-in-our-pages100-75-and-50-years-ago.html | 1926:In Disgrace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/your-money/IHT-science-throws-us-a-curve.html | Science Throws Us a Curve | False | By Erika Kinetz, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/c-corrections-355615.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/putin-says-russia-to-study-plan-for-broader-nato-role.html | Putin Says Russia to Study Plan for Broader NATO Role | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/the-mayor-prepares-tearfully-to-depart.html | The Mayor Prepares, Tearfully, To Depart | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/abroad-at-home-right-and-wrong.html | Abroad at Home; Right And Wrong | False | By Anthony Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/classified/paid-notice-deaths-vecchione-edward-jr.html | Paid Notice: Deaths VECCHIONE, EDWARD, JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-media-hospitality-mixes-with-hostility-when-taliban-meet-press.html | A NATION CHALLENGED: THE NEWS MEDIA; Hospitality Mixes With Hostility When the Taliban Meet the Press | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/IHT-everything-isnt-rosy-but-progress-made-ioc-says-athens-games.html | Everything Isn't Rosy, but Progress Made : IOC Says Athens Games Appear More Shipshape | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/national/closeup-2-homeland-security-proposals.html | Closeup: 2 Homeland Security Proposals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-24 | 2001-11-24 | https://www.nytimes.com/2001/11/24/business/company-news-l-3-communications-extending-spar-aerospace-bid.html | COMPANY NEWS; L-3 COMMUNICATIONS EXTENDING SPAR AEROSPACE BID | False | By Bridge News | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/pass-the-bicarb.html | Pass the Bicarb | False | By Jane and Michael Stern | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-football-edwards-is-serious-student-of-the-jets-desultory-history.html | PRO FOOTBALL; Edwards Is Serious Student of the Jets' Desultory History | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-memorials-kleban-francis-j.html | Paid Notice: Memorials KLEBAN, FRANCIS J. | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/jersey-footlights-pulitzer-pictures.html | JERSEY FOOTLIGHTS; Pulitzer Pictures | False | By Margo Nash | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-reit-seymour-victory.html | Paid Notice: Deaths REIT, SEYMOUR VICTORY | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-an-al-of-all-trades.html | November 18-24; An Al-of-all-Trades | False | By Richard L. Berke | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-yael-antebi.html | A NATION CHALLENGED: THE DETAINEES; Yael Antebi | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/for-the-record-high-flying-gymnast-faces-sideline-season.html | FOR THE RECORD; High-Flying Gymnast Faces Sideline Season | False | By Chuck Slater | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/making-it-work-passing-the-baton.html | MAKING IT WORK; Passing the Baton | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-brief-cablevision-rates-to-rise-6-percent.html | IN BRIEF; Cablevision Rates To Rise 6 Percent | False | By Stewart Ain | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-what-they-were-thinking.html | THE WAY WE LIVE NOW: 11-25-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/muslims-in-gray.html | Muslims in Gray | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/hockey-parrish-breaks-silence-as-isles-beat-anaheim.html | HOCKEY; Parrish Breaks Silence as Isles Beat Anaheim | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/c-corrections-212440.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/bargains-for-buyers-may-also-hold-risk-of-slower-recovery.html | Bargains for Buyers May Also Hold Risk Of Slower Recovery | False | By David Leonhardt | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-altman-manny.html | Paid Notice: Deaths ALTMAN, MANNY | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-the-uncomfortable-question-of-anti-semitism-272434.html | The Uncomfortable Question of Anti-Semitism | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/behind-every-first-lady.html | Behind Every First Lady . . . | False | By Sally Bedell Smith | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-mick-jagger-is-off-and-rolling-again.html | MUSIC; Mick Jagger Is Off And Rolling Again | False | By Anthony Decurtis | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-ali-al-maqtari.html | A NATION CHALLENGED: THE DETAINEES; Ali al-Maqtari | False | By David Firestone | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/irving-crane-a-world-champion-who-brought-decorum-to-billiards-is-dead-at-88.html | Irving Crane, a World Champion Who Brought Decorum to Billiards, Is Dead at 88 | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-questions-for-ian-mckellen-the-wizard-king.html | THE WAY WE LIVE NOW: 11-25-01: QUESTIONS FOR IAN MCKELLEN; The Wizard King | False | By Amy Barrett | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/the-boating-report-sailing-success-in-toms-river.html | THE BOATING REPORT; Sailing Success in Toms River | False | By Herb McCormick | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/a-nation-challenged-the-fallout-pakistan-s-anxiety-grows-as-taliban-collapse.html | A NATION CHALLENGED: THE FALLOUT; Pakistan's Anxiety Grows as Taliban Collapse | False | By John F. Burns | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/international/american-marines-land-near-kandahar.html | American Marines Land Near Kandahar | False | By James Dao | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/peter-siracuse-game-day-every-day.html | Peter Siracuse: Game Day, Every Day | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/a-nation-challenged-time-out-of-joint-in-a-ruined-land.html | A NATION CHALLENGED; Time Out of Joint In a Ruined Land | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/thomas-m-brennan-rock-tunes-and-giggles.html | Thomas M. Brennan: Rock Tunes and Giggles | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/databank-investors-inch-their-way-toward-optimism.html | DataBank; Investors Inch Their Way Toward Optimism | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/li-work-fragrance-merger.html | L.I. @ WORK; Fragrance Merger | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-lori-turk-michael-parizman.html | WEDDINGS; Lori Turk, Michael Parizman | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-worm-warfare.html | Ideas & Trends; Worm Warfare | False | By By Tom Zeller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/family-buries-boy-5-who-died-in-shooting.html | Family Buries Boy, 5, Who Died in Shooting | False | By Al Baker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-robbins-beatrice-noback-bea.html | Paid Notice: Deaths ROBBINS, BEATRICE NOBACK (BEA) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/blending-in-quickly-in-margaritaville.html | Blending In Quickly In Margaritaville | False | By Jennifer Moses | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/l-the-health-care-spark-355380.html | The Health Care Spark | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/worth-noting-another-atlantic-city-mayor-is-out-to-beat-the-odds.html | WORTH NOTING; Another Atlantic City Mayor Is Out to Beat the Odds | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/theater-review-what-happens-when-a-star-vehicle-is-staged-without-a-star.html | THEATER REVIEW; What Happens When a Star Vehicle Is Staged Without a Star | False | By Alvin Klein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-giannasca-barbara-lynn.html | Paid Notice: Deaths GIANNASCA, BARBARA LYNN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/l-i-work-quality-king-and-fatwire-lead-hofstra-s-top-50-list.html | L.I. @ WORK; Quality King and FatWire Lead Hofstra's Top 50 List | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-united-nations-272493.html | United Nations | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-cooperation-long-odds-with-us-yemen-now-cooperating-fight.html | A NATION CHALLENGED: COOPERATION; Long at Odds With the U.S., Yemen Is Now Cooperating to Fight Terror | False | By Raymond Bonner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-litchfield-will-fridays-ever-be-the-same.html | In Litchfield, Will Fridays Ever Be The Same? | False | By Elizabeth Maker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/on-the-job-the-grand-prize-a-chance-to-laugh.html | ON THE JOB; The Grand Prize: A Chance to Laugh | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-still-unbearable-but-better.html | November 18-24; Still Unbearable, but Better | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/arthur-warren-scullin-a-schmoozer-extraordinaire.html | Arthur Warren Scullin: A Schmoozer Extraordinaire | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-bailey-robert-w.html | Paid Notice: Deaths BAILEY, ROBERT W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-killed-for-covering-the-war.html | November 18-24; Killed for Covering the War | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-barch-hans-md.html | Paid Notice: Deaths BARCH, HANS, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/e-h-colbert-96-dies-wrote-dinosaur-books.html | E. H. Colbert, 96, Dies; Wrote Dinosaur Books | False | By Anahad O'Connor | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/big-man-temporarily-on-campus.html | Big Man Temporarily On Campus | False | By Stephen Rodrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-in-her-songs-she-puts-everything-on-the-line.html | MUSIC; In Her Songs, She Puts Everything on the Line | False | By Greil Marcus | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/worth-noting-speaking-of-trouble-meet-assemblyman-tucker.html | WORTH NOTING; Speaking of Trouble, Meet Assemblyman Tucker | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/l-safety-first-287199.html | Safety First | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/parents-reconsider-teenagers-city-trips.html | Parents Reconsider Teenagers' City Trips | False | By Susan Hodara | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/worth-noting-once-again-soaries-says-he-may-want-to-run.html | WORTH NOTING; Once Again, Soaries Says He May Want to Run | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/the-age-of-dissonance-a-parents-party-make-a-wish.html | THE AGE OF DISSONANCE; A Parents' Party? Make a Wish | False | By Bob Morris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-danielle-elon-andrew-feigenbaum.html | WEDDINGS; Danielle Elon, Andrew Feigenbaum | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/the-world-a-war-on-terror-meets-a-war-on-drugs.html | The World; A War on Terror Meets a War on Drugs | False | By Tim Golden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-competition-rages-on-how-stocks-trade.html | Investing Competition Rages On How Stocks Trade | False | By Dan Colarusso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/type-b-chief-guides-gm-on-a-course-to-revival.html | 'Type B' Chief Guides G.M. On a Course To Revival | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/denis-lavelle-a-mothers-devoted-son.html | Denis Lavelle: A Mother's Devoted Son | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/television-radio-a-forgotten-creator-of-modern-comedy.html | TELEVISION/RADIO; A Forgotten Creator of Modern Comedy | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-hain-herbert.html | Paid Notice: Deaths HAIN, HERBERT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-shari-blumenthal-bryan-mintz.html | WEDDINGS; Shari Blumenthal, Bryan Mintz | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/art-architecture-for-a-dealer-in-stones-a-showcase-of-folk-art-gems.html | ART/ARCHITECTURE; For a Dealer in Stones, a Showcase of Folk Art Gems | False | By Rita Reif | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-sharon-litwin-ethan-hoberman.html | WEDDINGS; Sharon Litwin, Ethan Hoberman | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/first-person-the-jumpy-ones.html | FIRST PERSON; The Jumpy Ones | False | By Martha Weinman Lear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/art-architecture-it-may-or-may-not-be-great-but-immortal-never.html | ART/ARCHITECTURE; It May or May Not Be Great. But Immortal? Never! | False | By Miles Unger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/on-pro-football-rices-competitive-spirit-is-younger-than-his-39-years.html | ON PRO FOOTBALL; Rice's Competitive Spirit Is Younger Than His 39 Years | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/settlers-find-solace-in-an-isolated-gaza-community.html | Settlers Find Solace in an Isolated Gaza Community | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/yourmoney/in-mr-gores-new-job-a-drexel-connection.html | In Mr. Gore's New Job, a Drexel Connection | False | Compiled by Rick Gladstone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-a-5-finger-exercise-in-stylish-warmth.html | PULSE; A 5-Finger Exercise In Stylish Warmth | False | By Karen Robinovitz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-the-uncomfortable-question-of-anti-semitism-272442.html | The Uncomfortable Question of Anti-Semitism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/generalissimo.html | Generalissimo | False | By Walter Kirn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/automobiles/bmw-m5-it-s-nice-to-drive-the-king.html | BMW M5: It's Nice To Drive The King | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-begging-pardon.html | November 18-24; Begging Pardon | False | By Alison Leigh Cowan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-diary-accounting-peer-review-gets-more-scrutiny.html | INVESTING; DIARY; Accounting Peer Review Gets More Scrutiny | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-university-heights-original-hall-fame-tries-get-back-its.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTS; The Original Hall of Fame Tries to Get Back on Its Feet | False | By Matt Sedensky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/going-from-surplus-to-deficit-in-one-year.html | Going From Surplus to Deficit in One Year | False | By Stacey Stowe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/commercial-property-new-jersey-waterfront-projects-planned-north-of-jersey-city.html | Commercial Property/New Jersey; Waterfront Projects Planned North of Jersey City | False | By John Holusha | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/environment-a-night-sky-obscured-by-dusk-to-dawn-light.html | ENVIRONMENT; A Night Sky Obscured By Dusk-to-Dawn Light | False | By Claudia Rowe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/fashion/weddings/candis-peterkin-and-timothy-james.html | Candis Peterkin and Timothy James | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/long-island-journal-an-expert-in-the-neglected-history-of-food.html | LONG ISLAND JOURNAL; An Expert in the Neglected History of Food | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-younglieb-lily.html | Paid Notice: Deaths YOUNGLIEB, LILY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-taming-the-piano-with-touch-and-tools.html | MUSIC; Taming the Piano With Touch and Tools | False | By Ben Sisario | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-homer-s-odyssey-272469.html | Homer's Odyssey | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-politics-treffinger-s-in-kean-s-out.html | BRIEFING: POLITICS; TREFFINGER'S IN, KEAN'S OUT | False | By Steve Strunsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212687.html | BOOKS IN BRIEF: NONFICTION | False | By Tyler D. Johnson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/basketball/martins-exuberance-is-symbol-of-new-nets.html | Martin's Exuberance Is Symbol of New Nets | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/jason-sekzer-campers-united.html | Jason Sekzer: Campers, United | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-amy-bressler-eric-shuffler.html | WEDDINGS; Amy Bressler, Eric Shuffler | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/a-nation-challenged-363154.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/credits.html | Credits | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/museums-of-civil-war-are-torn-by-debate.html | Museums Of Civil War Are Torn By Debate | False | By Francis X. Clines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/quotation-of-the-day-362530.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-how-to-put-a-nation-back-together-again.html | Ideas & Trends; How To Put a Nation Back Together Again | False | By Barbara Crossette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/review/article-20011125917405354090-no-title.html | Article 20011125917405354090 -- No Title | False | By | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/paperback-best-sellers-november-25-2001.html | PAPERBACK BEST SELLERS: November 25, 2001 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/good-eating-beyond-chutney.html | GOOD EATING; Beyond Chutney | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/c-corrections-306630.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-biological-warfare-turner-s-foundation-spend-millions-fight.html | A NATION CHALLENGED: BIOLOGICAL WARFARE; Turner's Foundation to Spend Millions to Fight Bioterrorism | False | By Judith Miller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-the-long-drive-home.html | THE WAY WE LIVE NOW: 11-25-01; The Long Drive Home | False | By Ann Patchett | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/soccer-last-world-cup-spot-at-stake.html | SOCCER; Last World Cup Spot at Stake | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/long-islanders-on-a-quest-for-local-history.html | Long Islanders On a Quest for Local History | False | By Shandray Gabbay | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/baseball-inside-baseball-delay-only-complicates-contraction.html | BASEBALL: INSIDE BASEBALL; Delay Only Complicates Contraction | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/a-reclaimed-park-is-due-in-fall-2002.html | A Reclaimed Park Is Due in Fall 2002 | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/c-travel-advisory-286699.html | Travel Advisory | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-seeking-freedom-and-security-at-a-time-of-war-365386.html | Seeking Freedom and Security at a Time of War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212660.html | BOOKS IN BRIEF: NONFICTION | False | By Alex Abramovich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-campuses-new-battles-in-old-war-over-freedom-of-speech.html | A NATION CHALLENGED: THE CAMPUSES; New Battles in Old War Over Freedom of Speech | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-brief-court-clears-way-for-vote-in-brookhaven.html | IN BRIEF; Court Clears Way For Vote in Brookhaven | False | By Jon Rather | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-bernstein-irving.html | Paid Notice: Deaths BERNSTEIN, IRVING | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/habitats-white-plains-from-rental-to-co-op-in-the-same-building.html | Habitats/White Plains; From Rental to Co-op In the Same Building | False | By Trish Hall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/nation-challenged-portraits-grief-victims-quiet-one-dj-man-november-head-table.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; The Quiet One, the D.J., A Man of November, And the Head of the Table | False | These sketches were written by Carla Baranauckas, Lisa Belkin, Celestine Bohlen, Adam Clymer, Sherri Day, Jim Dwyer, Jonathan Fuerbringer, Steven Greenhouse, Andrew Jacobs, Kirk Johnson, Felicia R. Lee, Andy Newman, Gustav Niebuhr, Mirta Ojito, Anthony Ramirez, Sara Rimer and Melena Z. Ryzik | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/what-s-doing-in-orlando.html | What's Doing In Orlando | False | By Sara Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/wine-under-20-a-chardonnay-is-a-mainstay.html | WINE UNDER $20; A Chardonnay Is a Mainstay | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/critics-fault-lobbyists-work-for-pataki.html | Critics Fault Lobbyists' Work for Pataki | False | By RICHARD PÃ©rÃ©z-PEÃ±A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-public-radio-dumbing-down-306428.html | PUBLIC RADIO; Dumbing Down | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/crime-211540.html | CRIME | False | By Marilyn Stasio | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/bartlesville-journal-oil-company-town-has-a-sudden-identity-crisis.html | Bartlesville Journal; Oil Company Town Has a Sudden Identity Crisis | False | By Jim Yardley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/l-two-if-by-rail-287253.html | Two if by Rail | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-de-montmollin-laurent-guillaume.html | Paid Notice: Deaths DE MONTMOLLIN, LAURENT GUILLAUME | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-harlem-a-neighborhood-beacon-gets-a-last-minute-rescue.html | NEIGHBORHOOD REPORT: HARLEM; A Neighborhood Beacon Gets a Last-Minute Rescue | False | By Judith Matloff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-what-if-terror-went-nuclear-365416.html | What if Terror Went Nuclear? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/l-meir-in-milwaukee-287237.html | Meir in Milwaukee | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-kew-gardens-hills-anxious-community-ponders-its-own-patrols.html | NEIGHBORHOOD REPORT: KEW GARDENS HILLS; An Anxious Community Ponders Its Own Patrols | False | By Jim O'Grady | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/letters-public-radio.html | Letters: Public Radio | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-roberts-elaine-nee-fink.html | Paid Notice: Deaths ROBERTS, ELAINE (NEE FINK) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/theater/music/lou-reed-the-tell-tale-rocker.html | MUSIC; Lou Reed, The Tell-Tale Rocker | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/south-africa-s-aids-vortex-engulfs-a-rural-community.html | South Africa's AIDS Vortex Engulfs a Rural Community | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-the-uncomfortable-question-of-anti-semitism-272400.html | The Uncomfortable Question of Anti-Semitism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/c-corrections-365343.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/on-politics-once-kept-at-arm-s-length-torricelli-is-again-embraced.html | ON POLITICS; Once Kept at Arm's Length, Torricelli Is Again Embraced | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/on-writers-and-writing-there-goes-the-neighborhood.html | ON WRITERS AND WRITING; There Goes the Neighborhood | False | By Margo Jefferson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/your-home-renovating-without-permission.html | Your Home; Renovating Without Permission | False | By Jay Romano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/private-sector-tapping-the-wall-street-melting-pot.html | Private Sector; Tapping the Wall Street Melting Pot | False | By Patrick McGeehan (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/q-and-a-274054.html | Q and A | False | By Suzanne MacNeille | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-randall-david.html | Paid Notice: Deaths RANDALL, DAVID | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-the-uncomfortable-question-of-anti-semitism-272426.html | The Uncomfortable Question of Anti-Semitism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-schoenberg-open-ears-306541.html | SCHOENBERG; Open Ears | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits-denease-conley-tough-with-a-studious-side.html | Denease Conley: Tough, With a Studious Side | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/students-learn-the-art-of-curating.html | Students Learn the Art of Curating | False | By Margo Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/footlights-music-to-watch-by.html | Footlights; Music to Watch By | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-sloane-hermine-patricia.html | Paid Notice: Deaths SLOANE, HERMINE PATRICIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/li-work-funny-but-that-voice-sounds-so-familiar.html | L.I. @ WORK; Funny, but That Voice Sounds So Familiar . . . | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-business-mattresses-move-in-where-books-used-to-be.html | IN BUSINESS; Mattresses Move In Where Books Used to Be | False | By Susan Hodara | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/soapbox-a-sanctuary-that-soothes-the-spirit.html | SOAPBOX; A Sanctuary That Soothes the Spirit | False | By Larry Hauser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/l-try-soccer-s-way-365289.html | Try Soccer's Way | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/learning-from-israel-and-its-mistakes.html | Learning From Israel And Its Mistakes | False | By Tom Segev | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/c-travel-advisory-286702.html | Travel Advisory | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/citypeople-fire-and-ice-cream.html | CITYPEOPLE; Fire and Ice Cream | False | By Katherine Marsh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-memorials-cannon-victor-m-jr.html | Paid Notice: Memorials CANNON, VICTOR M., JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-giving-women-a-voice-341703.html | Giving Women a Voice | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/if-you-re-thinking-living-westerleigh-staten-island-where-flags-fly-outside.html | If You're Thinking of Living In/Westerleigh, Staten Island; Where Flags Fly Outside Historic Homes | False | By Janice Fioravante | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/unearthing-the-notebook-that-unnerved-society.html | Unearthing The Notebook That Unnerved Society | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/postings-east-68th-st-center-for-prostate-urological-cancers-new-sloan-kettering.html | Postings: On East 68th St., a Center for Prostate and Urological Cancers; New Sloan-Kettering Building | False | By Edwin McDowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-cities-camden-takeover.html | BRIEFING: CITIES; CAMDEN TAKEOVER | False | By Karen Demasters | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212725.html | BOOKS IN BRIEF: NONFICTION | False | By Chris Hedges | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-halberg-gyula-peter.html | Paid Notice: Deaths HALBERG, GYULA PETER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-homer-s-odyssey-272450.html | Homer's Odyssey | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/c-corrections-341789.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-gestures-embrace-the-urge.html | THE WAY WE LIVE NOW: 11-25-01: GESTURES; Embrace the Urge | False | By Ben Yagoda | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/best-address-in-jerusalem.html | Best Address in Jerusalem | False | By Chris Hedges | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/l-defining-heroism-287210.html | Defining Heroism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/automobiles/fast-paced-thrillers-brought-you-letter-m-m3-complex-pursuit-simple-pleasure.html | Fast-Paced Thrillers, Brought to You by the Letter 'M'; M3: Complex Pursuit of Simple Pleasure | False | By Dan Neil | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-person-skating-on-the-edge-of-a-dream.html | IN PERSON; Skating on the Edge of a Dream | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/the-world-s-economies-slide-together-into-recession.html | The World's Economies Slide Together Into Recession | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/jersey-one-jersey-girl-s-advice-to-afghan-women.html | JERSEY; One Jersey Girl's Advice to Afghan Women | False | By Debra Galant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/an-old-house-reveals-the-state-s-black-history.html | An Old House Reveals The State's Black History | False | By Robert Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/soccer-concerns-about-heading-by-youth-soccer-players-set-off-debate.html | SOCCER; Concerns About Heading by Youth Soccer Players Set Off Debate | False | By Edward Wong | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/economic-view-what-the-fed-can-t-do-about-this-recession.html | ECONOMIC VIEW; What the Fed Can't Do About This Recession | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/jan-maciejewski-a-guy-just-like-him.html | Jan Maciejewski: A Guy Just Like Him | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-siege-surrender-taliban-begins-final-northern-stronghold.html | A NATION CHALLENGED: THE SIEGE; SURRENDER OF TALIBAN BEGINS AT FINAL NORTHERN STRONGHOLD | False | By Dexter Filkins With Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/reckonings-an-alternate-reality.html | Reckonings; An Alternate Reality | False | By Paul Krugman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-vallas-george.html | Paid Notice: Deaths VALLAS, GEORGE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-deborah-hofmann-eric-asimov.html | WEDDINGS; Deborah Hofmann, Eric Asimov | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/best-sellers-november-25-2001.html | BEST SELLERS: November 25, 2001 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/business-when-a-workplace-dispute-goes-very-public.html | Business; When a Workplace Dispute Goes Very Public | False | By Susan E. Reed | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-whiting-jane-nee-rendleman.html | Paid Notice: Deaths WHITING, JANE (NEE RENDLEMAN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/music-guest-conductors-lead-yonkers-philharmonic.html | MUSIC; Guest Conductors Lead Yonkers Philharmonic | False | By Robert Sherman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-is-it-clammy-in-here.html | Ideas & Trends; Is it Clammy in Here? | False | By Sam Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-charnas-juliet.html | Paid Notice: Deaths CHARNAS, JULIET | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/lives-shrouded-in-contradiction.html | LIVES; Shrouded in Contradiction | False | By Gelareh Asayesh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-kaufman-sol.html | Paid Notice: Deaths KAUFMAN, SOL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/yourmoney/most-parties-will-go-on-even-if-they-re-quieter.html | Most Parties Will Go On, Even If They're Quieter | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/cuttings-making-golf-courses-ecologically-greener.html | CUTTINGS; Making Golf Courses Ecologically Greener | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/c-corrections-290122.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-sobelman-dayna-lynne.html | Paid Notice: Deaths SOBELMAN, DAYNA LYNNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/the-morphing-of-czernowitz.html | The Morphing of Czernowitz | False | By Larry Wolff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/singing-solo-from-her-irish-roots.html | Singing Solo From Her Irish Roots | False | By Thomas Staudter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/theater/theater-sondheim-young-and-dazzling.html | THEATER; Sondheim, Young and Dazzling | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/garden/greener-golf-courses-ecologically-that-is.html | Greener Golf Courses, Ecologically, That Is | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/art-don-t-expect-happy-clowns-in-this-show-of-circus-art.html | ART; Don't Expect Happy Clowns In This Show of Circus Art | False | By William Zimmer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/c-corrections-354899.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/running-a-repeat-champion-at-regionals.html | RUNNING; A Repeat Champion At Regionals | False | By Marc Bloom | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-seller-shirley.html | Paid Notice: Deaths SELLER, SHIRLEY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/soapbox-beside-the-point.html | SOAPBOX; Beside the Point | False | By Jordana Jakubovic | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/design/art-listings.html | Art Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-amy-johnson-james-cox.html | WEDDINGS; Amy Johnson, James Cox | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/jersey-footlights-thinking-about-the-flag.html | JERSEY FOOTLIGHTS; Thinking About the Flag | False | By Margo Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/live-from-dystopia.html | Live From Dystopia | False | By Nikki Dillon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/fyi-306649.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-public-radio-targeting-sponsors-306401.html | PUBLIC RADIO; Targeting Sponsors | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/tv/for-young-viewers-tall-enough-for-the-world-to-see.html | FOR YOUNG VIEWERS; Tall Enough For the World to See | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/c-corrections-354880.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-raising-a-happy-healthy-clone.html | November 18-24; Raising a Happy, Healthy Clone | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/theater/for-tony-kushner-an-eerily-prescient-return.html | For Tony Kushner, an Eerily Prescient Return | False | By Peter Marks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/wolves-wander-into-germany-aiding-a-resettlement-effort.html | Wolves Wander Into Germany, Aiding a Resettlement Effort | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/tv/cover-story-truth-justice-quaker-oats-and-corvettes.html | COVER STORY; Truth, Justice, Quaker Oats and Corvettes | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-introduction-272370.html | Introduction | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/when-repair-shrinks-closet-space.html | When Repair Shrinks Closet Space | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-simmons-dr-samuel-ira.html | Paid Notice: Deaths SIMMONS, DR. SAMUEL IRA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-goldman-lucille-i-dpm.html | Paid Notice: Deaths GOLDMAN, LUCILLE I., DPM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-guide-306665.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-long-augustus-c.html | Paid Notice: Deaths LONG, AUGUSTUS C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/counterfeiters-turn-magic-into-cash.html | Counterfeiters Turn Magic Into Cash | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/alice-munro.html | Alice Munro | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/frank-schott-in-the-garden-at-the-stove.html | Frank Schott: In the Garden, at the Stove | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/theater/theater-listings.html | Theater Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/days-of-wine-and-ritalin.html | Days of Wine and Ritalin | False | By Cathleen Schine | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/college-football-hurricanes-show-why-they-are-ranked-no-1.html | COLLEGE FOOTBALL; Hurricanes Show Why They Are Ranked No. 1 | False | By Joe Drape | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-affordable-housing-complex-that-works.html | The Affordable Housing Complex That Works | False | By Jill P. Capuzzo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-brief-heron-lands-again-on-beach-in-southold.html | IN BRIEF; Heron Lands Again On Beach in Southold | False | By John Rather | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-congressional-anthrax.html | November 18-24; Congressional Anthrax | False | By David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/alice-munro-20011125923230244418.html | Alice Munro | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/following-up-a-reclaimed-park-is-due-in-fall-2002.html | FOLLOWING UP; A Reclaimed Park Is Due in Fall 2002 | False | By Barbara Stewart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-lydia-payne-jacob-johnson-iii.html | WEDDINGS; Lydia Payne, Jacob Johnson III | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/l-hyde-park-287202.html | Hyde Park | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/ulster-protestants-to-end-demonstrations-against-schoolchildren.html | Ulster Protestants to End Demonstrations Against Schoolchildren | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-bergeim-hildegarde-e.html | Paid Notice: Deaths BERGEIM, HILDEGARDE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-football-what-a-difference-a-year-makes-raiders-doing-what-giants-did.html | PRO FOOTBALL; What a Difference a Year Makes: Raiders Doing What Giants Did | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/dance-giving-a-lift-to-dancers-moving-on-after-dance.html | DANCE; Giving a Lift To Dancers Moving On After Dance | False | By Suki John | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/private-sector-a-corporate-believer-s-turnabout.html | Private Sector; A Corporate Believer's Turnabout | False | By J. Suzanne McCoy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/a-space-station-out-of-control.html | A Space Station Out of Control | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/letters.html | Letters | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-seeking-freedom-and-security-at-a-time-of-war-365360.html | Seeking Freedom and Security at a Time of War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/l-yankee-heartbreak-365319.html | Yankee Heartbreak | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/andrew-m-king-a-real-golfer.html | Andrew M. King A Real Golfer | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-notes-from-underground.html | Ideas & Trends; Notes From Underground | False | By Naomi Wax | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/yourmoney/more-workers-skimp-as-drug-costs-rise.html | More Workers Skimp as Drug Costs Rise | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/backtalk-athletes-offer-straight-talk-about-cancer.html | BackTalk; Athletes Offer Straight Talk About Cancer | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-slide-begins.html | The Slide Begins | False | By Vivian S. Toy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/flag-flying-causes-stir-at-palace-in-honolulu.html | Flag Flying Causes Stir At Palace In Honolulu | False | By Michele Kayal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/footlights-talking-and-sketching.html | Footlights; Talking and Sketching | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/jersey-footlights-nutcracker-behind-glass.html | JERSEY FOOTLIGHTS; Nutcracker Behind Glass | False | By Margo Nash | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/theater-review-mysteries-in-thriller-at-penguin.html | THEATER REVIEW; Mysteries In Thriller At Penguin | False | By Alvin Klein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-sports-arenas-newark-arena-stalls.html | BRIEFING: SPORTS ARENAS; NEWARK ARENA STALLS | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/travel-advisory-african-americana-an-alexandria-guide.html | Travel Advisory; African-Americana: An Alexandria Guide | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/east-end-germ-lab-getting-an-upgrade.html | East End Germ Lab Getting an Upgrade | False | By John Rather | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-juster-howard-h.html | Paid Notice: Deaths JUSTER, HOWARD H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-return-to-new-york-340570.html | Return to New York | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/l-two-if-by-rail-287245.html | Two if by Rail | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-fugitive-bin-laden-reported-spotted-fortified-camp-afghan-east.html | A NATION CHALLENGED: THE FUGITIVE; Bin Laden Reported Spotted in Fortified Camp in Afghan East | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-erin-o-brien-pablo-cubarle.html | WEDDINGS; Erin O'Brien, Pablo cubarle | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-wight-christian-f.html | Paid Notice: Deaths WIGHT, CHRISTIAN F. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-kelly-hugh-j.html | Paid Notice: Deaths KELLY, HUGH J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-too-late-the-potoroo.html | BOOKS IN BRIEF: NONFICTION; Too Late the Potoroo | False | By Edward McSweegan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/road-map-not-included.html | Road Map Not Included | False | By William H. Pritchard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-kramon-florence-simet.html | Paid Notice: Deaths KRAMON, FLORENCE SIMET | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/market-insight-how-much-of-a-surge-for-security-stocks.html | MARKET INSIGHT; How Much Of a Surge For Security Stocks? | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/south-beach-restaurant-information.html | South Beach: Restaurant Information | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-jacobs-samuel.html | Paid Notice: Deaths JACOBS, SAMUEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/communities-a-hometown-hero-for-ridgewood.html | COMMUNITIES; A Hometown Hero for Ridgewood | False | By Maria Newman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/james-r-paul-finding-their-place.html | James R. Paul: Finding Their Place | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-transportation-nj-transit-report.html | BRIEFING: TRANSPORTATION; N.J. TRANSIT REPORT | False | By Karen Demasters | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/dot-com-is-dot-gone-and-the-dream-with-it.html | Dot-Com Is Dot-Gone, And the Dream With It | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/dining-out-french-dishes-but-lighter-in-hartsdale.html | DINING OUT; French Dishes, but Lighter, in Hartsdale | False | By M. H. Reed | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-myers-eugene.html | Paid Notice: Deaths MYERS, EUGENE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/nation-challenged-arab-americans-after-sept-11-complaints-job-bias-mount.html | A NATION CHALLENGED: THE ARAB-AMERICANS; After Sept. 11, Complaints of Job Bias Mount | False | By Pam Belluck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/benefits-312487.html | BENEFITS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-holy-guano.html | Ideas & Trends; Holy Guano! | False | By Scott Veale | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-supreme-court-justice-reappointed.html | BRIEFING: SUPREME COURT; JUSTICE REAPPOINTED | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-zeigen-samuel-l-llb.html | Paid Notice: Deaths ZEIGEN, SAMUEL L., LLB | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/farrell-p-lynch-strivers-like-their-parents.html | Farrell P. Lynch: Strivers, Like Their Parents | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-what-if-terror-went-nuclear-365394.html | What if Terror Went Nuclear? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/fashion-the-swimmer.html | FASHION; The Swimmer | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-basketball-inside-the-nba-ignoring-advantages-few-teams-use-zone.html | PRO BASKETBALL; INSIDE THE N.B.A.; Ignoring Advantages, Few Teams Use Zone | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/a-la-carte-tastes-of-the-great-southwest-nassau.html | A LA CARTE; Tastes of the Great Southwest (Nassau) | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/kevin-s-cohen-friends-everywhere.html | Kevin S. Cohen: Friends Everywhere | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/x-y-and-me.html | X, Y and Me | False | By Emily Nussbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/coping-their-demeanors-don-t-betray-the-desperation.html | COPING; Their Demeanors Don't Betray The Desperation | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/mount-laurel-a-battle-that-won-t-go-away.html | Mount Laurel: A Battle That Won't Go Away | False | By Jill P. Capuzzo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-noise-barrier-they-hate-and-love.html | The Noise Barrier They Hate (and Love) | False | By Linda F. Burghardt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-sarah-lavalley-marcel-guttinger.html | WEDDINGS; Sarah LaValley, Marcel GÃ¼ttinger | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-the-uncomfortable-question-of-anti-semitism-272396.html | The Uncomfortable Question of Anti-Semitism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/writers-and-artists-first.html | Writers and Artists First | False | By Barry Gewen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/conservation-minded-housing-in-indiana.html | Conservation-Minded Housing in Indiana | False | By Keith Schneider | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/a-fire-along-the-border-hits-kent.html | A Fire Along the Border Hits Kent | False | By Christine Woodside | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-increase-foreign-aid-343501.html | Increase Foreign Aid | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/hockey-devils-discover-offense-to-end-winless-streak.html | HOCKEY; Devils Discover Offense To End Winless Streak | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-1824.html | November 18-24 | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/the-enemy-of-my-enemy.html | The Enemy of My Enemy | False | By Jonathan Lear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-forman-sol.html | Paid Notice: Deaths FORMAN, SOL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/unclaimed-and-mostly-forgotten-a-testament-to-troubled-lives.html | Unclaimed and Mostly Forgotten: A Testament to Troubled Lives | False | By Patricia Weiss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-east-village-raised-voice-noted-feminist-this-time-over.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A Raised Voice by a Noted Feminist, This Time Over Rental Politics | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-morningside-heights-somber-notes-underground-folk-music.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Somber Notes From the Underground: A Folk Music Landmark Faces Uncertainty | False | By Adrian Brune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/following-up-remembering-an-old-scandal.html | FOLLOWING UP; Remembering An Old Scandal | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/market-watch-will-new-york-be-told-once-again-to-drop-dead.html | MARKET WATCH; Will New York Be Told, Once Again, to Drop Dead? | False | By Alex Berenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/mr-right-is-mr-wrong.html | Mr. Right Is Mr. Wrong | False | By Adam Goodheart | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/hold-the-mayo-and-the-sandwich-exchange-bans-deliveries.html | Hold the Mayo, and the Sandwich: Exchange Bans Deliveries | False | By Edward Wyatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/theater/staging-to-songs-it-s-blissful-night-music.html | THEATER; Staging To Songs, It's Blissful Night Music | False | By Alvin Klein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/high-school-football-florida.html | HIGH SCHOOL FOOTBALL; FLORIDA | False | By Steve Dorsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/horse-racing-a-big-farewell-afternoon-for-velazquez-and-pletcher.html | HORSE RACING; A Big Farewell Afternoon For Velazquez and Pletcher | False | By Bill Finley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-arkuss-claire.html | Paid Notice: Deaths ARKUSS, CLAIRE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-guide-293733.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/othersports/yagudin-facing-pressure-from-former-understudy.html | Yagudin Facing Pressure From Former Understudy | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-in-and-around-a-giant-s-footsteps.html | MUSIC; In (and Around) a Giant's Footsteps | False | By Johanna Keller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/by-the-way-jews-in-new-jersey.html | BY THE WAY; Jews in New Jersey | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-staten-island-up-close-baffling-voyage-staten-island.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; The Baffling Voyage of the Staten Island-Australia Ferry | False | By Jim O'Grady | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-world-according-to-powell.html | The World According To Powell | False | By Bill Keller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/restaurants-creative-outlet.html | RESTAURANTS; Creative Outlet | False | By Karla Cook | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-sports-arenas-meadowlands-support-wanes.html | BRIEFING: SPORTS ARENAS; MEADOWLANDS SUPPORT WANES | False | By Jo Piazza | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/christopher-s-epps-accounting-and-poetry.html | Christopher S. Epps: Accounting and Poetry | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/art-architecture-stitch-by-stitch-a-daughter-of-islam-takes-on-taboos.html | ART/ARCHITECTURE; Stitch by Stitch, a Daughter of Islam Takes On Taboos | False | By Hilarie M. Sheets | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-donner-julius.html | Paid Notice: Deaths DONNER, JULIUS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/robert-t-lane-a-sons-cake-and-candles.html | Robert T. Lane: A Son's Cake and Candles | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-environment-at-risk-365491.html | Environment at Risk | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/dining-out-a-sea-cliff-standby-in-a-time-of-change.html | DINING OUT; A Sea Cliff Standby in a Time of Change | False | By Joanne Starkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/nation-challenged-detainees-swept-up-dragnet-hundreds-sit-custody-ask-why.html | A NATION CHALLENGED: THE DETAINEES; Swept Up in a Dragnet, Hundreds Sit in Custody and Ask, 'Why?' | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-prince-elaine-corinne-katzberg.html | Paid Notice: Deaths PRINCE, ELAINE CORINNE (KATZBERG) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/hands-on-america-tries-again-to-end-the-endless-conflict.html | Hands-On; America Tries, Again, to End the Endless Conflict | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/responsible-party-keith-mcnally-holding-the-mayo-efficiently.html | RESPONSIBLE PARTY/KEITH McNALLY; Holding the Mayo, Efficiently | False | By Julie Dunn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/rooms-in-quest-of-guests.html | Rooms In Quest Of Guests | False | By Barry Estabrook | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-football-inside-the-nfl-quarterback-quiz-who-plays-why.html | PRO FOOTBALL: INSIDE THE N.F.L.; Quarterback Quiz: Who Plays? Why? | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-ps-rock-around-the-table.html | PULSE: P.S.; Rock Around the Table | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/seeking-freedom-and-security-at-a-time-of-war.html | Seeking Freedom and Security at a Time of War | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/overview-nov-24-2001-afghan-style-surrender-entrepreneurial-zeal-powerful-grief.html | AN OVERVIEW: NOV. 24, 2001; Afghan-Style Surrender, Entrepreneurial Zeal and a Powerful Grief | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-public-radio-community-radio-306487.html | PUBLIC RADIO; Community Radio | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-hoffman-michael-e.html | Paid Notice: Deaths HOFFMAN, MICHAEL E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-business-land-rover-franchise-opens-with-a-gift-to-red-cross.html | IN BUSINESS; Land Rover Franchise Opens With a Gift to Red Cross | False | By Marek Fuchs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-holst-spencer.html | Paid Notice: Deaths HOLST, SPENCER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-the-uncomfortable-question-of-anti-semitism-272418.html | The Uncomfortable Question of Anti-Semitism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/travel-advisory-a-rail-link-from-new-york-to-newark-airport.html | Travel Advisory; A Rail Link From New York to Newark Airport | False | By David Cay Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/liberties-uncivil-liberties.html | Liberties; Uncivil Liberties? | False | By Maureen Dowd | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-kerner-margaret-peggy-nee-hans.html | Paid Notice: Deaths KERNER, MARGARET (PEGGY) (NEE HANS) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-business-a-business-designed-to-help-restore-order.html | IN BUSINESS; A Business Designed To Help Restore Order | False | By Susan Hodara | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/nereida-de-jesus-life-with-lauren.html | Nereida De Jesus: Life With Lauren | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/long-island-vines-for-francophiles-thirst.html | LONG ISLAND VINES; For Francophiles' Thirst | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/theater/theater-sex-even-love-whatever-it-takes-to-connect.html | THEATER; Sex, Even Love, Whatever It Takes to Connect | False | By John Leguizamo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-fund-strategies-to-soothe-tax-pain.html | Investing Fund Strategies to Soothe Tax Pain | False | By Elizabeth Reed Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/israeli-soldier-killed-in-gaza-nablus-mourns-a-hamas-leader.html | Israeli Soldier Killed in Gaza; Nablus Mourns a Hamas Leader | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-floch-ellen-ruthie-nee-rosenberg.html | Paid Notice: Deaths FLOCH, ELLEN "RUTHIE" (NEE ROSENBERG) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-basketball-stojakovic-and-kings-stop-nets-from-coming-back.html | PRO BASKETBALL; Stojakovic and Kings Stop Nets From Coming Back | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-diary-gains-seen-in-college-savings.html | INVESTING: DIARY; Gains Seen in College Savings | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/swept-up-in-a-dragnet-hundreds-sit-in-custody-and-ask-why.html | Swept Up in a Dragnet, Hundreds Sit in Custody and Ask, 'Why?' | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-what-if-terror-went-nuclear-365408.html | What if Terror Went Nuclear? | | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/book-value-three-user-s-manuals-for-modern-management.html | BOOK VALUE; Three User's Manuals For Modern Management | False | By William J. Holstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/kevin-pfeifer-shouting-with-his-life.html | Kevin Pfeifer: Shouting With His Life | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/l-return-for-senators-365297.html | Return for Senators? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-the-uncomfortable-question-of-anti-semitism-272388.html | The Uncomfortable Question of Anti-Semitism | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/travel-advisory-handel-s-london-home-opens-as-a-museum.html | Travel Advisory; Handel's London Home Opens as a Museum | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/evening-hours-a-week-of-thanks.html | EVENING HOURS; A Week Of Thanks | False | By Bill Cunningham | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-lower-manhattan-music-retailer-back-so-volume.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Music Retailer Is Back, And So Is the Volume | False | By Denny Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/hewlett-packard-s-destiny.html | Hewlett-Packard's Destiny | | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/more-budget-games-in-nassau-county.html | More Budget Games in Nassau County | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/william-h-kelly-jr-mr-long-beach-island.html | William H. Kelly Jr.: Mr. Long Beach Island | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-24 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-microsoft-tries-to-settle.html | November 18-24; Microsoft Tries to Settle | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-world-trade-center-residents-rights-306525.html | WORLD TRADE CENTER; Residents' Rights | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-24 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-the-city-steps-out.html | November 18-24; The City Steps Out | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/personal-business-diary-more-workers-skimp-as-drug-costs-rise.html | PERSONAL BUSINESS: DIARY; More Workers Skimp As Drug Costs Rise | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/l-romantic-bench-287180.html | Romantic Bench | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-idea-lab-love-the-service-around-here.html | THE WAY WE LIVE NOW: 11-25-01: IDEA LAB; Love the Service Around Here | False | By David Brooks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/l-a-loaf-of-bread-287229.html | A Loaf of Bread | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neediest-cases-children-s-long-term-illnesses-mean-strain-families-resources.html | The Neediest Cases; Children's Long-Term Illnesses Mean a Strain on Families' Resources | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-memorials-williams-dolores-clarke.html | Paid Notice: Memorials WILLIAMS, DOLORES CLARKE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/he-learned-to-stop-worrying-and-love-the-bomb.html | He Learned to Stop Worrying and Love the Bomb | False | By Richard Rhodes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/don-t-cry-over-failed-rice.html | Don't Cry Over Failed Rice | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/li-work-chyron-to-pare-jobs.html | L.I. @ WORK; Chyron to Pare Jobs | False | By Warren Strugatch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/in-the-region-long-island-new-owner-for-industrial-core-of-ex-grumman-site.html | In the Region/Long Island; New Owner for Industrial Core of Ex-Grumman Site | False | By Carole Paquette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/janice-ashley-a-renaissance-woman.html | Janice Ashley: A Renaissance Woman | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-maggiolo-mary.html | Paid Notice: Deaths MAGGIOLO, MARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/l-all-in-the-sale-365270.html | All in the Sale | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/william-h-bernstein-the-late-bloomer.html | William H. Bernstein: The Late Bloomer | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-kushel-lillian.html | Paid Notice: Deaths KUSHEL, LILLIAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/food-diary-a-small-food-thing.html | FOOD DIARY; A Small Food Thing | False | By Amanda Hesser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/l-double-parked-limousines-are-also-a-pollution-issue-289370.html | Double-Parked Limousines Are Also a Pollution Issue | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/postings-guidelines-board-s-annual-publication-analyzing-rental-market.html | Postings: Guidelines Board's Annual Publication; Analyzing Rental Market | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-schoenberg-on-the-periphery-306568.html | SCHOENBERG; On the Periphery | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-anthrax-two-another-baffling-case.html | November 18-24; Anthrax Two: Another Baffling Case | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/miami-beachs-downtoearth-eating-spots.html | Miami Beach's Down-to-Earth Eating Spots | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-amy-gittelman-kenneth-miller.html | WEDDINGS; Amy Gittelman, Kenneth Miller | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/film-the-city-of-our-dreams.html | FILM; The City Of Our Dreams | False | By Nancy Ramsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/style-leave-it-to-cheever.html | STYLE; Leave It To Cheever | False | By Steve Garbarino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/travel-advisory-water-buses-cruising-in-fort-lauderdale.html | Travel Advisory; Water Buses Cruising In Fort Lauderdale | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-transportation-immigrants-licenses-limited.html | BRIEFING: TRANSPORTATION; IMMIGRANTS' LICENSES LIMITED | False | By John Holl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/australia-wants-more-people-but-without-more-immigration.html | Australia Wants More People, but Without More Immigration | False | By John Shaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/television-radio-a-quest-quixotic-or-crazy.html | TELEVISION/RADIO; A Quest, Quixotic Or Crazy | False | By Ann Hornaday | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/film-seeing-the-outsized-outsider-in-a-slightly-new-way.html | FILM; Seeing the Outsized Outsider in a (Slightly) New Way | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/football/giants-audio.html | Giants Audio | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-vecchione-edward-jr.html | Paid Notice: Deaths VECCHIONE, EDWARD, JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/carlton-w-bartels-wraparound-buddha.html | Carlton W. Bartels: Wraparound Buddha | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/c-corrections-289191.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/soapbox-family-reflections.html | SOAPBOX; Family Reflections | False | By Jane Keiter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/international/asia/nepal-rebels-end-ceasefire-carrying-out-wave-of-attacks.html | Nepal Rebels End Cease-Fire, Carrying Out Wave of Attacks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/nj-company-best-little-warehouse-in-new-jersey.html | N.J. & COMPANY; Best Little Warehouse In New Jersey | False | By Susan Warner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/james-r-paul-finding-their-place.html | James R. Paul: Finding Their Place | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-view-from-north-canaan-fire-burns-old-station-and-hits-a-town-s-heart.html | The View From/North Canaan; Fire Burns Old Station And Hits a Town's Heart | False | By Jeffrey B. Cohen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/c-corrections-375314.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/ncaafootball/the-new-york-times-top-50.html | The New York Times Top 50 | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/international/taliban-foes-say-kunduz-is-theirs.html | Taliban Foes Say Kunduz Is Theirs | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-public-radio-molding-audiences-306398.html | PUBLIC RADIO; Molding Audiences | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-lori-ann-krushefski-james-miller.html | WEDDINGS; Lori Ann Krushefski, James Miller | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/dining-out-after-a-glimpse-or-two-the-choice-is-thai.html | DINING OUT; After a Glimpse or Two, the Choice Is Thai | False | By Patricia Brooks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/smoke-out-a-lesson-before-lighting-up.html | Smoke Out: A Lesson Before Lighting Up | False | By Alix Boyle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/improv-on-the-world-stage.html | Improv on the World Stage | False | By Aaron L. Friedberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/personal-business-diary-the-gift-tightrope.html | PERSONAL BUSINESS: DIARY; The Gift Tightrope | False | Compiled by Vivian Marino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212652.html | BOOKS IN BRIEF: NONFICTION | False | By Peter Temes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-john-adams-banned-in-boston.html | MUSIC; John Adams, Banned In Boston | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/travel-advisory-correspondent-s-report-hard-victoria-falls-no-flood-tourists.html | Travel Advisory: Correspondent's Report; Hard By Victoria Falls, No Flood of Tourists | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/chapters/special-providence.html | 'Special Providence' | False | By Walter Russell Mead | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/dead-girl-and-mother-found-in-casino-garage-are-identified.html | Dead Girl and Mother Found In Casino Garage Are Identified | False | By Jayson Blair | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/c-corrections-365351.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-miyoshi-aichi-augustus.html | Paid Notice: Deaths MIYOSHI, AICHI AUGUSTUS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-vows-aleandra-wentworth-george-stephanopoulos.html | WEDDINGS: VOWS; Alexandra Wentworth, George Stephanopoulos | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/opinion-the-rise-and-the-fall-of-gulotta.html | OPINION; The Rise and the Fall Of Gulotta | False | By Desmond Ryan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-mohammed-refai.html | A NATION CHALLENGED: THE DETAINEES; Mohammed Refai | False | By Pam Belluck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-nato-and-russia-woo.html | November 18-24; NATO and Russia Woo | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/footlights-a-sharing-of-images.html | Footlights; A Sharing of Images | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/collateral-damage-in-lower-manhattan.html | Collateral Damage In Lower Manhattan | False | By Terry Pristin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/when-more-was-more.html | When More Was More | False | By Wayne Curtis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/nation-challenged-survivors-sept-11-widows-unite-grief-finds-political-voice.html | A NATION CHALLENGED: SURVIVORS; As Sept. 11 Widows Unite, Grief Finds Political Voice | False | By Dan Barry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-public-radio-obvious-analysis-306452.html | PUBLIC RADIO; Obvious Analysis | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-bill-walton-s-inside-game-272477.html | Bill Walton's Inside Game | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/outdoors-howling-with-wolves-in-an-unseasonable-minnesota.html | OUTDOORS; Howling With Wolves in an Unseasonable Minnesota | False | By Nelson Bryant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/quick-bite-red-bank-we-all-live-in-elsie-s-submarine.html | QUICK BITE/Red Bank; We All Live in Elsie's Submarine | False | By Jack Silbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/sands-point-center-introduces-deaf-blind-to-a-wider-world.html | Sands Point Center Introduces Deaf-Blind to a Wider World | False | By Laurie Nadel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/personal-business-digital-cameras-are-no-longer-just-for-the-digerati.html | Personal Business; Digital Cameras Are No Longer Just for the Digerati | False | BY David Gonzalez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-diary-401-k-participants-hold-on.html | INVESTING: DIARY; 401(k) Participants Hold on | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-a-ray-of-hope-in-kosovo.html | November 18-24; A Ray of Hope in Kosovo | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/on-the-town-the-view-from-on-high.html | ON THE TOWN; The View From on High | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/business-diary-most-parties-will-go-on-even-if-they-re-quieter.html | BUSINESS: DIARY; Most Parties Will Go On, Even If They're Quieter | False | By Vivian Marino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-berenholtz-harry.html | Paid Notice: Deaths BERENHOLTZ, HARRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/counterintelligence-update-anchor-the-brains-behind-herself.html | COUNTERINTELLIGENCE; 'Update' Anchor: The Brains Behind Herself | False | By Alex Witchel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-on-language-the-arab-street.html | THE WAY WE LIVE NOW: 11-25-01; On Language; The Arab Street | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/news-summary-362956.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/david-alger-tales-from-a-lunch-table.html | David Alger: Tales From a Lunch Table | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-basem-diab.html | A NATION CHALLENGED: THE DETAINEES; Basem Diab | False | By Greg Winter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/personal-business-it-s-not-grandma-s-clearance-sale-it-s-online-worth-billions.html | Personal Business; It's Not Grandma's Clearance Sale. It's Online and Worth Billions. | False | By David J. Wallace | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-the-ethicist-death-on-the-trail.html | THE WAY WE LIVE NOW: 11-25-01: THE ETHICIST; Death on the Trail | False | By Randy Cohen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/practical-traveler-to-europe-on-the-cheap.html | Practical Traveler; To Europe, On the Cheap | False | By Susan Stellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-capa-edith.html | Paid Notice: Deaths CAPA, EDITH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/business-diary-are-ethics-an-elective.html | BUSINESS: DIARY; Are Ethics an Elective? | False | By Julie Dunn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/a-harmony-of-voices-is-raised-for-opera.html | A Harmony Of Voices Is Raised For Opera | False | By Leslie Kandell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/nation-challenged-law-bush-s-new-rules-fight-terror-transform-legal-landscape.html | A NATION CHALLENGED: THE LAW; Bush's New Rules to Fight Terror Transform the Legal Landscape | False | By Matthew Purdy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/selling-through-the-slump.html | Selling Through the Slump | False | By Robb Mandelbaum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212695.html | BOOKS IN BRIEF: NONFICTION | False | By Janet Steen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/wild-turkeys-stage-comeback-on-island.html | Wild Turkeys Stage Comeback on Island | False | By Valerie Cotsalas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/cuttings-greener-golf-courses-ecologically-that-is.html | CUTTINGS; Greener Golf Courses, Ecologically, That Is | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-public-radio-a-whole-world-306444.html | PUBLIC RADIO; A Whole World | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/what-if-terror-went-nuclear.html | What if Terror Went Nuclear? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/l-the-smart-set-wastes-brainpower-on-socializing-307629.html | The Smart Set Wastes Brainpower on Socializing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/virtual-rape.html | Virtual Rape | False | By Wendy Kaminer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/dance-where-western-technique-and-african-wisdom-meet.html | DANCE; Where Western Technique and African Wisdom Meet | False | By Ann Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-homeland-security-security-quest-also-offers-opportunities.html | A NATION CHALLENGED: HOMELAND SECURITY; Security Quest Also Offers Opportunities | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-adams-gertrude-g.html | Paid Notice: Deaths ADAMS, GERTRUDE G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-getting-what-you-pay-for-now-uncle-sam-wants-you.html | Ideas & Trends: Getting What You Pay For; Now, Uncle Sam Wants You | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/streetscapes-metro-north-tracks-look-down-rail-tunnels-below-park-ave.html | Streetscapes/The Metro-North Tracks; A Look Down at the Rail Tunnels Below Park Ave. | False | By Christopher Gray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/garnet-bailey-ace-of-baileybaisse.html | Garnet Bailey: Ace of 'Bailey-baisse' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/oxford-journal-a-bit-of-peace-for-a-town-exposed.html | Oxford Journal; A Bit of Peace for a Town Exposed | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/edna-cintron-her-courage-and-strength.html | Edna Cintron: Her Courage and Strength | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-williamsburg-brief-appearance-soho-star-draws-mixed-reviews.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; A Brief Appearance by a SoHo Star Draws Mixed Reviews | False | By Hannah M. Wallace | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/high-school-football-freeport-s-20-game-streak-is-ended-by-farmingdale.html | HIGH SCHOOL FOOTBALL; Freeport's 20-Game Streak Is Ended by Farmingdale | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/film-series-listings.html | Film Series Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/talks-and-accusations-resume-over-a-world-tobacco-treaty.html | Talks, and Accusations, Resume Over a World Tobacco Treaty | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-public-radio-music-as-news-306460.html | PUBLIC RADIO; Music as News | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/critic-s-choice-reclaiming-the-city-movie-by-movie.html | CRITIC'S CHOICE; Reclaiming the City, Movie by Movie | False | By Julie Salamon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/romantic-bench-safety-first-hyde-park.html | Romantic Bench; Safety First; Hyde Park | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/realestate/abandoned-houses-are-reborn-in-style.html | Abandoned Houses Are Reborn in Style | False | By Nadine Brozan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-swaddling-the-neck-simply.html | PULSE; Swaddling the Neck, Simply | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-changing-sides-alliance-deals-with-warlord-taliban-fighters.html | A NATION CHALLENGED: CHANGING SIDES; As Alliance Deals With a Warlord, Taliban Fighters Slip Away | False | By John Kifner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-soll-sanford-sandy.html | Paid Notice: Deaths SOLL, SANFORD "SANDY." | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/a-boom-built-upon-sand-gone-bust.html | A Boom Built Upon Sand, Gone Bust | False | By Alex Berenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/escape-into-new-york.html | Escape Into New York | False | By David Lehman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-an-apparel-rent-a-closet.html | PULSE; An Apparel Rent-a-Closet | False | By Ellen Tien | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/chess-a-favorite-of-tal-s-in-nimzo-indian-defense.html | CHESS; A Favorite of Tal's in Nimzo-Indian Defense | False | By Robert Byrne | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/yourmoney/accounting-peer-review-gets-more-scrutiny.html | Accounting Peer Review Gets More Scrutiny | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-the-anthrax-front-let-s-be-vigilant-341681.html | The Anthrax Front: Let's Be Vigilant | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/german-greens-patch-rift-and-support-use-of-military.html | German Greens Patch Rift And Support Use of Military | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/l-on-the-witness-stand-212466.html | On the Witness Stand | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/has-multiculturalism-failed.html | Has Multiculturalism Failed? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-rakowsky-ralph.html | Paid Notice: Deaths RAKOWSKY, RALPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-nacer-fathi-mustafa.html | A NATION CHALLENGED: THE DETAINEES; Nacer Fathi Mustafa | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-yesterday-s-hero-kabul-s-new-rulers-lament-leader-who-died-too.html | A NATION CHALLENGED: YESTERDAY'S HERO; Kabul's New Rulers Lament a Leader Who Died Too Soon | False | By Barry Bearak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music/music-listings.html | Music Listings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/bottle-of-cognac-is-used-to-lure-suspect-into-hands-of-the-police.html | Bottle of Cognac Is Used to Lure Suspect Into Hands of the Police | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/because-too-many-sequins-is-not-enough.html | Because Too Many Sequins Is Not Enough | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/film-paris-for-real-vs-paris-on-film-we-ll-always-have-the-movies.html | FILM; Paris for Real vs. Paris on Film: We'll Always Have the Movies | False | By Kristin Hohenadel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-citrin-ceil.html | Paid Notice: Deaths CITRIN, CEIL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-memorials-lazarus-meyer-flip.html | Paid Notice: Memorials LAZARUS, MEYER "FLIP" | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/portfolios-etc-a-country-on-the-brink-of-default-it-may-not-hurt-much.html | PORTFOLIOS, ETC.; A Country on the Brink of Default? It May Not Hurt Much | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-jennifer-sokol-greg-goldberg.html | WEDDINGS; Jennifer Sokol, Greg Goldberg | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-ahmed-abou-el-kheir.html | A NATION CHALLENGED: THE DETAINEES; Ahmed Abou el-Kheir | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits-mark-francis-broderick-a-remarkable-smile.html | Mark Francis Broderick: A Remarkable Smile | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/learning-to-take-it-seriously.html | Learning To Take It Seriously | False | By Dean Nelson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-garraty-rita-angelo.html | Paid Notice: Deaths GARRATY, RITA ANGELO | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits-sean-p-and-farrell-p-lynch-strivers-like-their-parents.html | Sean P. and Farrell P. Lynch: Strivers, Like Their Parents | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/l-public-radio-losing-a-legacy-306436.html | PUBLIC RADIO; Losing a Legacy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-what-if-terror-went-nuclear-365424.html | What if Terror Went Nuclear? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/worth-noting-was-codey-in-trouble-depends-on-whom-you-ask.html | WORTH NOTING; Was Codey in Trouble? Depends On Whom You Ask | False | By David Herszenhorn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/sports-of-the-times-the-giants-inspiring-tight-end.html | Sports of The Times; The Giants' Inspiring Tight End | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-jerome-jerry.html | Paid Notice: Deaths JEROME, JERRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/review/for-the-american-schindler-writers-and-artists-first.html | For the American Schindler, Writers and Artists First | False | By Barry Gewen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/closure-a-buzzword-becomes-a-quest.html | Closure? A Buzzword Becomes a Quest | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-cheer-up-it-used-to-be-even-colder.html | Ideas & Trends; Cheer Up. It Used to Be Even Colder. | False | By James Glanz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/1-dead-2-wounded-in-shooting.html | 1 Dead, 2 Wounded in Shooting | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/new-noteworthy-paperbacks-212806.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-inwood-now-that-fences-are-gone-about-steak-for-dinner.html | NEIGHBORHOOD REPORT: INWOOD; Now That the Fences Are Gone, How About a Steak for Dinner? | False | By Seth Kugel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/salvatore-f-pepe-for-family-a-tomatofest.html | Salvatore F. Pepe: For Family, a Tomatofest | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/us/administration-revising-its-drug-discount-proposal.html | Administration Revising Its Drug Discount Proposal | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/city-refines-its-counting-of-the-dead.html | City Refines Its Counting Of the Dead | False | By Diane Cardwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/now-the-envelope-please-uh-never-mind.html | Now, the Envelope, Please. Uh, Never Mind. | False | By Guy Trebay | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/art-architecture-the-truth-is-out-how-realists-could-be-so-realistic.html | ART/ARCHITECTURE; The Truth Is Out: How Realists Could Be So Realistic | False | By Richard B. Woodward | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/video-a-murder-mystery-with-aspirations.html | VIDEO; A Murder Mystery With Aspirations | False | By Kevin Filipski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/noticed-a-bump-and-no-shake.html | NOTICED; A Bump and No Shake | False | By Stephan Talty | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/the-world-ripping-yarns-the-spy-novel-returns.html | The World: Ripping Yarns; The Spy Novel Returns | False | By Joseph Finder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-marcus-harriett.html | Paid Notice: Deaths MARCUS, HARRIETT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/l-minnesota-fans-are-being-punished-365262.html | Minnesota Fans Are Being Punished | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-basketball-houston-is-bright-spot-in-dismal-game-by-knicks.html | PRO BASKETBALL; Houston Is Bright Spot in Dismal Game by Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/private-sector-in-mr-gore-s-new-job-a-drexel-connection.html | Private Sector; In Mr. Gore's New Job, A Drexel Connection | False | By Laura M. Holson (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-point-front-and-center.html | The Point, Front and Center | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-business-a-struggle-over-an-empty-store.html | IN BUSINESS; A Struggle Over an Empty Store | False | By Diana Marszalek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-elizabeth-moser-douglas-chamberlain.html | WEDDINGS; Elizabeth Moser, Douglas Chamberlain | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/talking-money-with-rick-fox-vanessa-l-williams-behind-glamorous-life-his-hers.html | TALKING MONEY with RICK FOX and VANESSA L WILLIAMS; Behind the Glamorous Life, His-and-Hers Nest Eggs | False | By Geraldine Fabrikant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-chinatown-s-ordeal-341746.html | Chinatown's Ordeal | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/word-for-word-bounties-everybody-s-got-a-price-hunting-public-enemy-no-1-no-2.html | Word for Word/Bounties; Everybody's Got a Price: Hunting Public Enemy No. 1, No. 2.... | False | By Kari Haskell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-williamsburg-shelter-plan-wins-court-but-residents-aren-t.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; A Shelter Plan Wins in Court, But Residents Aren't Swayed | False | By Erika Kinetz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-hurney-joseph-j.html | Paid Notice: Deaths HURNEY, JOSEPH J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/on-the-street-have-a-bonny-day.html | ON THE STREET; Have a Bonny Day | False | By Bill Cunningham | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-gi-s-at-the-airport-340707.html | G.I.'s at the Airport | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/l-united-nations-272485.html | United Nations | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/sports-of-the-times-it-s-one-more-for-danny-and-courtney.html | Sports of The Times; It's 'One More for Danny and Courtney' | False | By Harvey Araton | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/the-world-after-the-taliban-who-don-t-forget-north-korea.html | The World; After the Taliban, Who? Don't Forget North Korea. | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/music-for-starters-a-tribute-to-stern.html | MUSIC; For Starters, a Tribute to Stern | False | By Robert Sherman | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-appetizers-for-romance.html | PULSE; Appetizers For Romance | False | By Jennifer Tung | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-even-little-oil-gets-bigger.html | November 18-24; Even Little Oil Gets Bigger | False | By Alex Berenson | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/travel-advisory-canadian-airline-shuts-stranding-thousands.html | Travel Advisory; Canadian Airline Shuts, Stranding Thousands | False | By Susan Catto | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-neediest-cases-chronic-illness-acute-need.html | THE NEEDIEST CASES; Chronic Illness, Acute Need | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-abel-bernard.html | Paid Notice: Deaths ABEL, BERNARD | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/l-changed-climate-365300.html | Changed Climate | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/rail-link-from-new-york-to-newark-canadian-airline-shuts.html | Rail Link From New York to Newark; Canadian Airline Shuts | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-leonard-alice-nee-ebert.html | Paid Notice: Deaths LEONARD, ALICE (NEE EBERT) | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-finkelstein-hubert.html | Paid Notice: Deaths FINKELSTEIN, HUBERT | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/gregory-richards-the-call-of-the-city.html | Gregory Richards: The Call of the City | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/county-lines-bouncing-back-in-chappaqua.html | COUNTY LINES; Bouncing Back in Chappaqua | False | By Marek Fuchs | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/l-in-defense-of-sontag-212458.html | In Defense of Sontag | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/dance/dance-listings.html | Dance Listings | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-with-peter-f-spano-preferred-international-value-fund.html | INVESTING WITH/Peter F. Spano; Preferred International Value Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-bending-elbows-a-barber-s-soothing-aria.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Barber's Soothing Aria | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/midstream-planning-ahead-for-peace-of-mind.html | MIDSTREAM; Planning Ahead for Peace of Mind | False | By James Schembari | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/world/big-issues-petty-debate-in-taiwan.html | Big Issues, Petty Debate in Taiwan | False | By Mark Landler | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/books/silicon-beach.html | Silicon Beach | False | By Geoff Nicholson | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/private-sector-toning-it-down-in-hollywood.html | Private Sector; Toning It Down in Hollywood | False | By Jane L. Levere (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/anthony-jovic-a-special-plaque.html | Anthony Jovic: A Special Plaque | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/choice-tables-in-and-around-south-beach-focusing-squarely-on-food.html | Choice Tables; In and Around South Beach, Focusing Squarely on Food | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/national/portraits/edward-r-pykon-fast-eddy-from-lehigh.html | Edward R. Pykon: Fast Eddy From Lehigh | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/opinion/l-seeking-freedom-and-security-at-a-time-of-war-365378.html | Seeking Freedom and Security at a Time of War | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/classified/paid-notice-deaths-burkhardt-william.html | Paid Notice: Deaths BURKHARDT, WILLIAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-25 | 2001-11-25 | https://www.nytimes.com/2001/11/25/business/l-the-health-care-spark-355399.html | The Health Care Spark | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-malakoff-lois-maurer.html | Paid Notice: Deaths MALAKOFF, LOIS MAURER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing-calendar-today-air-quality-in-lower-manhattan.html | Metro Briefing | Calendar: Today: Air Quality In Lower Manhattan | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/nation-challenged-religion-attacks-impact-recedes-return-religion-usual.html | A NATION CHALLENGED: RELIGION; As Attacks' Impact Recedes, A Return to Religion as Usual | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/IHT-europe-irritated-by-lack-of-consultation-on-military-campaign-us-allies.html | Europe Irritated by Lack of Consultation on Military Campaign : U.S. Allies Chafe at 'Cleanup' Role | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-drug-trade-with-taliban-gone-opium-farmers-return-their-only.html | A NATION CHALLENGED: DRUG TRADE; With Taliban Gone, Opium Farmers Return to Their Only Cash Crop | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-risk-rewards.html | James K. Glassman's World of Investing : Risk Rewards Young Investors | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/bloomberg-a-man-of-contradictions-but-with-a-single-focus.html | Bloomberg a Man of Contradictions, but With a Single Focus | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/basketball/nets-beginning-to-see-what-oakland-knew.html | Nets Beginning to See What Oakland Knew | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-football-the-giants-continue-their-downward-slide.html | PRO FOOTBALL; The Giants Continue Their Downward Slide | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-aghassi-morris.html | Paid Notice: Deaths AGHASSI, MORRIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/olympics/an-archive-of-the-bid.html | An Archive of the Bid | True | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-overview-nov-25-2001-grisly-uprising-famed-hide-outs-altered.html | A NATION CHALLENGED: AN OVERVIEW: NOV. 25, 2001; Grisly Uprising, Famed Hide-Outs and Altered American Attitudes | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-lieberman-nettie.html | Paid Notice: Deaths LIEBERMAN, NETTIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/sorest-loss-in-colombia-mine-collapse-the-children.html | Sorest Loss in Colombia Mine Collapse: The Children | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media-smaller-spotlight-for-a-big-time-correspondent.html | MEDIA; Smaller Spotlight for a Big-Time Correspondent | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/international/time-out-of-joint-in-a-ruined-land.html | Time Out of Joint in a Ruined Land | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/canada-s-global-city-not-toronto.html | Canada's Global City (Not Toronto) | False | By Barbara Crossette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/dining/cooking/clam-and-oyster-chowder-la-frdric.html | Clam and Oyster Chowder â ́šâ€ la Frã ́šÃ©dã ́šÃ©ric | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/hockey-penalty-prone-rangers-drop-second-in-a-row.html | HOCKEY; Penalty-Prone Rangers Drop Second in a Row | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-memorials-richart-mimi.html | Paid Notice: Memorials RICHART, MIMI | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-privacy-after-death-341860.html | Privacy After Death | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metropolitan-diary-369748.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/company-says-it-produced-embryo-clones.html | Company Says It Produced Embryo Clones | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/worldbusiness/IHT-editors-note-the-case-for-broadband.html | EDITOR'S NOTE : The Case for Broadband | False | By Victoria Shannon, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-struhl-anne.html | Paid Notice: Deaths STRUHL, ANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/IHT-1926catherines-kiss-in-our-pages100-75-and-50-years-ago.html | 1926:Catherine's Kiss : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/nassau-faces-tax-increase-of-up-to-15.html | Nassau Faces Tax Increase Of Up to 15% | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-memorials-frank-claire-lerit.html | Paid Notice: Memorials FRANK, CLAIRE LERIT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-caves-tunnels-heavily-fortified-ant-farms-deter-bin-laden-s.html | A NATION CHALLENGED: CAVES AND TUNNELS; Heavily Fortified 'Ant Farms' Deter bin Laden's Pursuers | False | By Michael Wines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-matthews-william-t.html | Paid Notice: Deaths MATTHEWS, WILLIAM T. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-kramon-florence.html | Paid Notice: Deaths KRAMON, FLORENCE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/IHT-1951unity-pressure-in-our-pages100-75-and-50-years-ago.html | 1951:Unity Pressure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/on-television-competitive-twists-and-turns-in-hardly-an-ordinary-season.html | On Television; Competitive Twists and Turns In Hardly an Ordinary Season | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/rock-review-shift-in-pain-as-growing-up-hits-home.html | ROCK REVIEW; Shift in Pain, as Growing Up Hits Home | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-what-stake-in-the-sat-342122.html | What Stake in the SAT? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/IHT-the-peace-agreement-with-muslim-mindanao-isnt-working.html | The Peace Agreement With Muslim Mindanao Isn't Working | False | By David G. Timberman , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-falling-science-scores-371424.html | Falling Science Scores | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/nation-challenged-tributes-flag-carry-sentiments-ground-zero-afghanistan.html | A NATION CHALLENGED: THE TRIBUTES; Flag to Carry Sentiments From Ground Zero to Afghanistan | False | By David W. Chen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-can-democracy-stifle-the-rage-374059.html | Can Democracy Stifle the Rage? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/IHT-q-and-a-a-chat-with-an-insider-we-had-blind-faith-in-competition.html | Q and A / A chat with an insider : 'We Had Blind Faith in Competition' | False | By Victoria Shannon , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/jean-louis-palladin-55-a-french-chef-with-verve-dies.html | Jean-Louis Palladin, 55, a French Chef With Verve, Dies | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-weiner-irwin.html | Paid Notice: Deaths WEINER, IRWIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-rampage-former-inhabitants-trickle-back-area-ravaged-taliban.html | A NATION CHALLENGED: RAMPAGE; Former Inhabitants Trickle Back to Area Ravaged by Taliban | False | By Barry Bearak | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-slaughterhouse-where-thousands-drought-refugees-wait-for-food.html | A NATION CHALLENGED: 'SLAUGHTERHOUSE'; Where Thousands Of Drought Refugees Wait for Food or Death | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/milton-shaw-80-who-oversaw-first-nuclear-submarine-project.html | Milton Shaw, 80, Who Oversaw First Nuclear Submarine Project | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/dining/cooking/oysters-rockefeller.html | Oysters Rockefeller | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-paroly-george.html | Paid Notice: Deaths PAROLY, GEORGE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-leonard-alice-nee-ebert.html | Paid Notice: Deaths LEONARD, ALICE (NEE EBERT) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-brenner-richard.html | Paid Notice: Deaths BRENNER, RICHARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-can-democracy-stifle-the-rage-374067.html | Can Democracy Stifle the Rage? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/campuses-seeing-military-with-new-eyes-after-sept-11-attack-students-reconsider.html | On Campuses, Seeing the Military With New Eyes; After Sept. 11 Attack, Students Reconsider Old Perceptions | False | By David W. Chen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/movies/are-the-wizard-s-numbers-just-the-tip-of-the-iceberg.html | Are the Wizard's Numbers Just the Tip of the Iceberg? | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/news-summary-374580.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-jadek-philip.html | Paid Notice: Deaths JADEK, PHILIP | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/dining/cooking/mignonette.html | Mignonette | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/treasury-chief-sees-an-economic-brightening.html | Treasury Chief Sees an Economic Brightening | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/barnes-noble-will-try-to-squeeze-better-deals-from-publishers.html | Barnes & Noble Will Try to Squeeze Better Deals From Publishers | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-football-redskins-unexpected-recovery-continues.html | PRO FOOTBALL; Redskins' Unexpected Recovery Continues | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/the-wrong-time-to-fight-iraq.html | The Wrong Time to Fight Iraq | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-basketball-camby-returns-tonight-to-height-starved-knicks.html | PRO BASKETBALL; Camby Returns Tonight To Height-Starved Knicks | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/skiing-brother-of-a-champion-shows-his-talent-too.html | SKIING; Brother of a Champion Shows His Talent, Too | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-nation-challenged-the-future-afghans-wait-for-portents-in-bonn-talks.html | A NATION CHALLENGED: THE FUTURE; Afghans Wait For Portents In Bonn Talks | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/most-wanted-drilling-down-video-game-consoles-game-systems-ready-for-battle.html | MOST WANTED: DRILLING DOWN/VIDEO GAME CONSOLES; Game Systems Ready for Battle | False | By Susan Stellin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-cleary-kevin-f-esq.html | Paid Notice: Deaths CLEARY, KEVIN F. ESQ. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/intel-says-design-innovations-will-aid-chip-performance.html | Intel Says Design Innovations Will Aid Chip Performance | False | By Barnaby J. Feder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media-company-assesses-impact-of-book-award-on-sales.html | MEDIA; Company Assesses Impact Of Book Award on Sales | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-lepanto-arthur-b.html | Paid Notice: Deaths LEPANTO, ARTHUR B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/dining/cooking/oysters-and-clams-the-raw-and-the-cooked.html | Oysters and Clams: The Raw and the Cooked | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/artist-at-work-david-robertson-rapport-at-the-end-of-a-baton.html | ARTIST AT WORK: DAVID ROBERTSON; Rapport at the End of a Baton | False | By Peter Marks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-memorials-gross-sidney.html | Paid Notice: Memorials GROSS, SIDNEY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-forman-sol.html | Paid Notice: Deaths FORMAN, SOL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-weintraub-bronka.html | Paid Notice: Deaths WEINTRAUB, BRONKA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/democrats-say-pataki-hurt-efforts-to-secure-disaster-aid.html | Democrats Say Pataki Hurt Efforts to Secure Disaster Aid | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/sports-of-the-times-guaranteed-no-playoffs-for-the-giants-this-season.html | Sports of The Times; Guaranteed: No Playoffs for the Giants This Season | False | By Dave Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-pow-s-american-said-be-killed-during-failed-prison-uprising.html | A NATION CHALLENGED: THE P.O.W.'S; An American Is Said to Be Killed During a Failed Prison Uprising | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-football-half-brother-s-death-is-inspiration-for-thomas.html | PRO FOOTBALL; Half Brother's Death Is Inspiration for Thomas | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/parking-garages-suffering-from-manhattan-s-single-driver-restrictions.html | Parking Garages Suffering From Manhattan's Single-Driver Restrictions | False | By Charles V Bagli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/travel/tremblant-ski-deals.html | Tremblant Ski Deals | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/theater/critic-s-notebook-sondheim-s-kabuki-hybrid-may-have-found-its-moment.html | CRITIC'S NOTEBOOK; Sondheim's Kabuki Hybrid May Have Found Its Moment | False | By Bruce Weber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/rebuilding-a-ravaged-land.html | Rebuilding a Ravaged Land | False | By M. Ishaq Nadiri | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-bailey-robert-w.html | Paid Notice: Deaths BAILEY, ROBERT W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/panel-says-us-economy-entered-recession-in-march.html | Panel Says U.S. Economy Entered Recession in March | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/compressed-data-mass-voicemailing-seeks-volunteers-to-leave-jobs.html | Compressed Data; Mass Voicemailing Seeks Volunteers to Leave Jobs | False | By Andrew Zipern | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/telecommunications-entrepreneur-with-a-colorful-resume.html | Telecommunications Entrepreneur With a Colorful Rã˜sã©sumã˜sã© | False | By Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/this-weeks-economic-events.html | This Week's Economic Events | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/high-school-football-the-friars-finally-get-their-title.html | HIGH SCHOOL FOOTBALL; The Friars Finally Get Their Title | False | By Fred Bierman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/nation-challenged-portraits-grief-victims-big-playmate-party-pro-self-taught.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Big Playmate, a Party Pro and a Self-Taught 'Stay-in-School' Backer | False | These sketches were written by Karen W. Arenson, Jennifer Dunning, Barnaby J. Feder, Constance L. Hays, Andrew Jacobs, Dylan Loeb McClain, Andy Newman and Yilu Zhao. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-riemer-joseph-g-iii.html | Paid Notice: Deaths RIEMER, JOSEPH G. III | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/IHT-government-policy-leads-korea-to-top-position-in-highspeed-access-seouls.html | Government Policy Leads Korea to Top Position in High-Speed Access : Seoul's Strong Hand Sets Pace on Web | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-leighton-miriam-nee-kaback.html | Paid Notice: Deaths LEIGHTON, MIRIAM, NEE KABACK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-choosing-peacekeepers-342734.html | Choosing Peacekeepers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/editors-note-potter-pursues-titanic.html | Editors' Note; Potter Pursues Titanic | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-feinberg-irwin-l.html | Paid Notice: Deaths FEINBERG, IRWIN L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/can-democracy-stifle-the-rage.html | Can Democracy Stifle the Rage? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/ballet-review-a-rodent-infestation-that-soothes-the-soul.html | BALLET REVIEW; A Rodent Infestation That Soothes the Soul | False | By Jack Anderson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing-new-york-manhattan-shooting-victim-was-bystander.html | Metro Briefing \| New York: Manhattan: Shooting Victim was Bystander | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/IHT-1901hot-frontiers-in-our-pages100-75-and-50-years-ago.html | 1901:Hot Frontiers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-dollin-dr-joseph.html | Paid Notice: Deaths DOLLIN, DR. JOSEPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-loprete-lawrence-d.html | Paid Notice: Deaths LOPRETE, LAWRENCE D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/the-neediest-cases-girl-s-cancer-complicates-an-already-difficult-life.html | The Neediest Cases; Girl's Cancer Complicates An Already Difficult Life | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-jones-mary-myers.html | Paid Notice: Deaths JONES, MARY MYERS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/dining/cooking/print-the-articles.html | Print the Articles | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/white-house-letter-shrinking-from-view-but-still-looming-large.html | White House Letter; Shrinking From View But Still Looming Large | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/beijing-journal-mao-s-buried-past-a-strange-subterranean-city.html | Beijing Journal; Mao's Buried Past: A Strange, Subterranean City | False | By Craig S. Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/congressional-countdown.html | Congressional Countdown | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-nation-challenged-stronghold-taliban-foes-say-kunduz-is-theirs.html | A NATION CHALLENGED; STRONGHOLD; TALIBAN FOES SAY KUNDUZ IS THEIRS | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/alarm-rings-nbc-today-loses-ground-abc-morning-program-narrows-gap-will-katie.html | Alarm Rings at NBC as 'Today' Loses Ground; ABC Morning Program Narrows Gap. Will Katie Couric Stay? | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-barrett-william-l.html | Paid Notice: Deaths BARRETT, WILLIAM L | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/amazon-plant-proliferates-again-in-african-lake-causing-economic-peril.html | Amazon Plant Proliferates Again in African Lake, Causing Economic Peril | False | By Marc Lacey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing-new-york-queens-murder-conviction.html | Metro Briefing \| New York: Queens: Murder Conviction | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/international/us-bomb-hurts-gis-in-fight-at-fort.html | U.S. Bomb Hurts G.I.'s in Fight at Fort | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-ashcroft-and-liberties-341550.html | Ashcroft and Liberties | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/patents-using-seaweed-counteract-fungus-that-can-harm-cattle-but-needed-help.html | Patents; Using a seaweed to counteract a fungus that can harm cattle but is needed to help the grass grow. | False | By Teresa Riordan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-weintrob-harry.html | Paid Notice: Deaths WEINTROB, HARRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-lomuscio-dr-richard-j.html | Paid Notice: Deaths LOMUSCIO, DR. RICHARD J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/compressed-data-professors-study-method-for-doing-well-on-ebay.html | Compressed Data; Professors Study Method for Doing Well on EBay | False | By Steve Lohr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/3-teenagers-held-in-plot-at-massachusetts-school.html | 3 Teenagers Held in Plot At Massachusetts School | False | By Fox Butterfield With Robert D. McFadden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media-business-advertising-hucksters-patriots-you-be-judge-it-s-again-time-for.html | THE MEDIA BUSINESS: ADVERTISING; Hucksters or patriots? You be the judge. It's again time for 20 questions on Madison Avenue. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/the-media-business-advertising-addenda-accounts-374717.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/skiing-a-new-mission-statement.html | SKIING; A New Mission Statement | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/new-economy-time-may-have-come-for-national-corps-technology-experts-protect.html | New Economy; The time may have come for a national corps of technology experts to protect and repair vital information systems. | False | By Amy Cortese | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/all-terrain-zealotry.html | All-Terrain Zealotry | False | By Christopher Buckley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-mahoney-dorothy-concetta-nee-lombardo.html | Paid Notice: Deaths MAHONEY, DOROTHY (CONCETTA), NEE LOMBARDO | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/israeli-troops-kill-boy-13-in-bethlehem-clash.html | Israeli Troops Kill Boy, 13, in Bethlehem Clash | False | By Joel Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/books/books-of-the-times-longing-for-a-time-when-power-tipped-the-scales.html | BOOKS OF THE TIMES; Longing for a Time When Power Tipped the Scales | False | By Patricia Cohen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/a-nation-challenged-374016.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/filipinos-fear-more-violence-as-5-muslim-provinces-vote.html | Filipinos Fear More Violence As 5 Muslim Provinces Vote | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/books/this-week.html | This Week | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing-new-jersey-rochelle-park-50-hurt-in-collapse.html | Metro Briefing | New Jersey: Rochelle Park: 50 Hurt In Collapse | False | By Jayson Blair (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/on-pro-football-raiders-set-to-play-well-into-next-year.html | ON PRO FOOTBALL; Raiders Set to Play Well Into Next Year | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing-new-york-manhattan-man-dies-in-car-crash.html | Metro Briefing | New York: Manhattan: Man Dies In Car Crash | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/landlord-kills-tenant-and-tries-to-commit-suicide-police-say.html | Landlord Kills Tenant and Tries To Commit Suicide, Police Say | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/power-meets-modern-art-in-los-angeles.html | Power Meets Modern Art in Los Angeles | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/to-enforce-federal-law-342726.html | To Enforce Federal Law | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-football-extra-points-line-plays-part-in-loss.html | PRO FOOTBALL: EXTRA POINTS; Line Plays Part in Loss | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-reit-seymour-victory.html | Paid Notice: Deaths REIT, SEYMOUR VICTORY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/quotation-of-the-day-371726.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/equity-offerings-for-the-week.html | Equity Offerings For the Week | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-treuhaft-robert-e.html | Paid Notice: Deaths TREUHAFT, ROBERT E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-fighting-marines-joining-ground-fight-detained-taliban-stage.html | A NATION CHALLENGED: THE FIGHTING; MARINES JOINING GROUND FIGHT; DETAINED TALIBAN STAGE REVOLT | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/national/leahy-anthrax-letter-remains-unopened-scientists-are-wary.html | Leahy Anthrax Letter Remains Unopened; Scientists Are Wary | False | By David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/the-world-s-oppressors-342793.html | The World's Oppressors | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/arts-online-a-war-game-sort-of-but-you-can-t-control-the-action.html | ARTS ONLINE; A War Game (Sort of), but You Can't Control the Action | False | By Matthew Mirapaul | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-hoffman-michael-e.html | Paid Notice: Deaths HOFFMAN, MICHAEL E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/IHT/what-now-mad-cowscientists-less-afraid-of-risk-to-people.html | What Now, Mad Cow? Scientists Less Afraid of Risk to People | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-maggio-gertrude-e.html | Paid Notice: Deaths MAGGIO, GERTRUDE E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/i-near-ground-zero-a-medical-gap-342068.html | Near Ground Zero, A Medical Gap | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/a-hunger-emergency-in-new-york.html | A Hunger Emergency in New York | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/shooting-victim-was-a-bystander.html | Shooting Victim Was a Bystander | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/IHT-despite-global-economic-slump-broadband-picks-up-in-region-asia-connects.html | Despite Global Economic Slump, Broadband Picks Up in Region : Asia Connects With Faster Net | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/IHT-smiles-in-kabul-then-in-baghdad-tel-aviv-gaza.html | Smiles in Kabul, Then in Baghdad, Tel Aviv, Gaza | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/IHT-briefly-captured-rebel-worries-manila.html | BRIEFLY : Captured Rebel Worries Manila | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/economy-puts-schools-in-tough-position.html | Economy Puts Schools in Tough Position | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/transactions-374814.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/communist-effort-to-prosecute-czech-priest-raises-ghosts-of-past.html | Communist Effort to Prosecute Czech Priest Raises Ghosts of Past | False | By Peter S. Green | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-ross-james-o.html | Paid Notice: Deaths ROSS, JAMES O. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/tired-of-stereotyping-bikers-turn-to-law.html | Tired of Stereotyping, Bikers Turn to Law | False | By John Carpenter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/on-pro-football-barber-can-run-and-hit.html | ON PRO FOOTBALL; Barber Can Run, And Hit | False | By Mike Freeman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/e-commerce-report-used-car-wholesalers-see-promise-web-dealers-can-benefit-too.html | E-Commerce Report; Used-car wholesalers see promise in the Web. Dealers can benefit, too, but how much will they buy into it? | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/on-college-football-miami-leaves-questions-to-others.html | ON COLLEGE FOOTBALL; Miami Leaves Questions To Others | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-basketball-disappointing-finish-to-nets-western-trip.html | PRO BASKETBALL; Disappointing Finish To Nets' Western Trip | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/bridge-turks-take-narrow-victory-in-pairs-event-at-nationals.html | BRIDGE; Turks Take Narrow Victory In Pairs Event at Nationals | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-nation-challenged-moviegoers-film-critics-with-a-keen-eye-for-violence.html | A NATION CHALLENGED: MOVIEGOERS; Film Critics With a Keen Eye for Violence | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/dining/cooking/clams-casino.html | Clams Casino | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/movies/potter/readers-comment-on-harry-potter-and-the-sorcerers-stone.html | Readers Comment on 'Harry Potter and the Sorcerer's Stone' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-matters-chasing-aid-20-billion-is-just-a-start.html | Metro Matters; Chasing Aid: $20 Billion Is Just a Start | False | By Joyce Purnick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/essay-kangaroo-courts.html | Essay; Kangaroo Courts | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-de-montmollin-laurent-guillaume.html | Paid Notice: Deaths DE MONTMOLLIN, LAURENT GUILLAUME | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-bauer-julius-norman-jo-jo.html | Paid Notice: Deaths BAUER, JULIUS NORMAN (JO, JO) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/international/asia/turning-brazilian-migrant-workers-into-japanese.html | Turning Brazilian Migrant Workers Into Japanese | False | By James Brooke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/us/nation-challenged-public-health-moving-bioterrorism-back-burner-singed-us.html | A NATION CHALLENGED: PUBLIC HEALTH; Moving Bioterrorism From the Back Burner Singed U.S. Disease Centers | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/business-digest-366889.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-states-and-the-disabled-341606.html | States and the Disabled | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/IHT-philippines-hopes-malaysia-will-continue-to-hold-muslim-leader-rebel.html | Philippines Hopes Malaysia Will Continue to Hold Muslim Leader : Rebel Captured, but Manila Uneasy | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/inside-372099.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-elliott-margaret-k.html | Paid Notice: Deaths ELLIOTT, MARGARET K. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-rigg-elizabeth-schultz.html | Paid Notice: Deaths RIGG, ELIZABETH SCHULTZ | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/soccer/metropolitan-flavor-in-ncaa-round-of-16.html | Metropolitan Flavor in N.C.A.A. Round of 16 | False | By Jack Bell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-nation-challenged-geology-nature-made-the-perfect-hiding-place.html | A NATION CHALLENGED: GEOLOGY; Nature Made The Perfect Hiding Place | False | By Kenneth Chang | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/IHT-q-a-tim-spicer-ships-pose-inviting-targets-but-they-remain-unprotected.html | Q & A /Tim Spicer : Ships Pose Inviting Targets, But They Remain Unprotected | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/IHT-unofficial-game-tests-governing-of-cricket.html | Unofficial Game Tests Governing of Cricket | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media-bear-market-for-personal-finance-magazines.html | MEDIA; Bear Market for Personal Finance Magazines | False | By David Handelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-can-democracy-stifle-the-rage-374075.html | Can Democracy Stifle the Rage? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-can-democracy-stifle-the-rage-374083.html | Can Democracy Stifle the Rage? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-d-angelo-rita-y-phd.html | Paid Notice: Deaths D'ANGELO, RITA Y., PH.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/movies/comments-on-harry-potter-and-the-sorcerers-stone.html | Comments on 'Harry Potter and the Sorcerer's Stone' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/shoppers-solid-start-makes-retailers-cautiously-hopeful.html | Shoppers' Solid Start Makes Retailers Cautiously Hopeful | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/plus-track-and-field-sotomayor-tests-positive-for-a-steroid.html | PLUS: TRACK AND FIELD; Sotomayor Tests Positive for a Steroid | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-memorials-tietsort-john-rf.html | Paid Notice: Memorials TIETSORT, JOHN R.F. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/technology-europe-plans-a-constellation-of-satellites.html | TECHNOLOGY; Europe Plans a Constellation of Satellites | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-edbril-walter.html | Paid Notice: Deaths EDBRIL, WALTER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-obsessed-with-tests-341444.html | Obsessed With Tests | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/classified/paid-notice-deaths-holliday-ruth-dix-nairne.html | Paid Notice: Deaths HOLLIDAY, RUTH "DIX" NAIRNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media/account-news-in-advertising.html | Account News in Advertising | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/politics/bush-wants-iraq-to-let-weapons-inspectors-back.html | Bush Wants Iraq to Let Weapons Inspectors Back | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/l-we-new-york-because-we-the-arts-340065.html | We New York Because We the Arts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/business/worldbusiness/IHT-european-upstarts-find-market-tough-to-crack.html | European Upstarts Find Market Tough to Crack | False | By Chris Oakes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/in-america-justice-200-years-later.html | In America; Justice, 200 Years Later | False | By Bob Herbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-26 | 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-south-african-hospital-fights-aids-and-despair.html | A South African Hospital Fights AIDS and Despair | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-australia-australia-competition-for-miner.html | World Business Briefing | Australia: Australia: Competition For Miner | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-elliott-margaret-k.html | Paid Notice: Deaths ELLIOTT, MARGARET K. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-moscow-russia-puts-equipment-and-troops-near-kabul.html | A NATION CHALLENGED: MOSCOW; Russia Puts Equipment And Troops Near Kabul | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/market-place-stock-promoters-are-sending-e-mail-ads-users-sites-push-up-shares.html | Market Place; Stock promoters are sending e-mail ads to users of news sites to push up shares that have little track record. | False | By Floyd Norris and Gretchen Morgenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/the-neediest-cases-after-losing-high-hopes-a-chance-to-hope-again.html | The Neediest Cases; After Losing High Hopes, A Chance to Hope Again | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/economists-make-it-official-us-is-in-recession.html | Economists Make It Official; U.S. Is in Recession | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/us-couple-held-in-philippines-describe-their-ordeal-on-tape.html | U.S. Couple Held in Philippines Describe Their Ordeal on Tape | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-the-liaison-she-spoke-for-taliban-and-now-pays-a-price.html | A NATION CHALLENGED: THE LIAISON; She Spoke for Taliban And Now Pays a Price | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-cieciuch-helena-m.html | Paid Notice: Deaths CIECIUCH, HELENA M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/a-nation-challenged-388483.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/experienced-teams-from-italy-and-us-lead-bridge-event.html | Experienced Teams From Italy and U.S. Lead Bridge Event | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/l-talking-about-trauma-388157.html | Talking About Trauma | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/health/cases-learning-to-care-for-patients-in-truest-sense.html | CASES; Learning to Care for Patients, in Truest Sense | False | By Abigail Zuger, M.d. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/bush-denounces-cloning-and-calls-for-ban.html | Bush Denounces Cloning and Calls for Ban | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-cause-and-effect-off-to-mars-then-to-the-drugstore.html | VITAL SIGNS: CAUSE AND EFFECT; Off to Mars, Then to the Drugstore | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-africa-zimbabwe-friends-can-observe-vote.html | World Briefing | Africa: Zimbabwe: Friends Can Observe Vote | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/sol-forman-98-owner-of-famed-steakhouse.html | Sol Forman, 98, Owner of Famed Steakhouse | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/colleges-hurricanes-buchanon-might-be-the-best-of-the-best.html | COLLEGES; Hurricanes' Buchanon Might Be the Best of the Best | False | By Charlie Nobles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-europe-britain-profit-up-at-tobacco-concern.html | World Business Briefing | Europe: Britain: Profit Up At Tobacco Concern | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-mazar-i-sharif-us-bomb-wounds-gi-s-as-battle-rages-at-fort.html | A NATION CHALLENGED: MAZAR-I-SHARIF; U.S. Bomb Wounds G.I.'s as Battle Rages at Fort | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/style/front-row.html | Front Row | False | By Guy Trebay | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/books/arts-in-america-sunshine-for-windy-dreamscapes.html | ARTS IN AMERICA; Sunshine for Windy Dreamscapes | False | By Mark Derr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/weather-won-t-give-new-york-what-the-calendar-says-is-here.html | Weather Won't Give New York What the Calendar Says Is Here | False | By Andy Newman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-asia-japan-potentially-mad-cows-to-die.html | World Briefing | Asia: Japan: Potentially Mad Cows To Die | False | By James Brooke (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/music-review-24-songs-from-schubert-without-the-usual-tornado.html | MUSIC REVIEW; 24 Songs From Schubert, Without the Usual Tornado | False | By Anne Midgette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-move-to-force-south-africa-to-give-aids-drug-for-newborns.html | A Move to Force South Africa to Give AIDS Drug for Newborns | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/national-briefing-west-california-device-can-stop-trucks.html | National Briefing | West: California; Device Can Stop Trucks | False | By Evelyn Nieves (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/nurses-strike-at-hospital-on-long-island.html | Nurses Strike at Hospital on Long Island | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/ailey-troupe-goes-in-search-of-big-money.html | Ailey Troupe Goes in Search Of Big Money | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-malakoff-lois-maurer.html | Paid Notice: Deaths MALAKOFF, LOIS MAURER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/under-tight-security-shuttle-is-set-for-first-post-sept-11-flight.html | Under Tight Security, Shuttle Is Set for First Post-Sept. 11 Flight | False | By Warren E. Leary | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/national-briefing-south-arkansas-early-release-for-inmates.html | National Briefing | South: Arkansas; Early Release For Inmates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/nation-challenged-interviews-michigan-invites-men-mideast-be-interviewed.html | A NATION CHALLENGED: THE INTERVIEWS; MICHIGAN INVITES MEN FROM MIDEAST TO BE INTERVIEWED | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/top-companies-issuing-debt-at-a-fast-pace.html | Top Companies Issuing Debt At a Fast Pace | False | By Stephanie Strom | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/c-corrections-388912.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/norman-granz-who-took-jazz-smoky-clubs-put-it-concert-halls-dies-83.html | Norman Granz, Who Took Jazz Out of Smoky Clubs and Put It in Concert Halls, Dies at 83 | False | By Richard Severo | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/l-rewards-at-any-age-388149.html | Rewards at Any Age | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/news/troops-seize-airstrip-neartaliban-base-us-marines-land-in-afghanistan.html | Troops Seize Airstrip NearTaliban Base : U.S. Marines Land in Afghanistan | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/foreign-diplomats-lose-optimism-on-colombia-peace-talks.html | Foreign Diplomats Lose Optimism on Colombia Peace Talks | False | By Juan Forero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/theater/theater-review-the-panic-of-1837-those-were-the-days.html | THEATER REVIEW; The Panic of 1837: Those Were the Days | False | By Anita Gates | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-feinberg-irwin-l.html | Paid Notice: Deaths FEINBERG, IRWIN L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-military-analysis-afghan-south-is-new-front.html | A NATION CHALLENGED: MILITARY ANALYSIS; Afghan South Is New Front | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/sotheby-s-trial-witnesses-attest-to-chief-s-integrity.html | Sotheby's Trial Witnesses Attest to Chief's Integrity | False | By Ralph Blumenthal and Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/IHT-troops-dig-in-at-airstrip-near-taliban-base-us-marines-land-in.html | Troops Dig In At Airstrip Near Taliban Base : U.S. Marines Land in Afghanistan | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-gliedman-marvin-l-md.html | Paid Notice: Deaths GLIEDMAN, MARVIN L., M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/baseball-a-different-approach-for-ventura-this-year.html | BASEBALL; A Different Approach For Ventura This Year | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/public-feuding-pension-fund-dirty-laundry-keeps-flying-calpers-no-1-plan-us.html | Public Feuding At Pension Fund; Dirty Laundry Keeps Flying At Calpers, No. 1 Plan in U.S. | False | By Laura M. Holson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/nation-challenged-airline-security-us-pressuring-foreign-airlines-over-manifests.html | A NATION CHALLENGED: AIRLINE SECURITY; U.S. Pressuring Foreign Airlines Over Manifests | False | By Robert Pear | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-younger-rev-dr-george-d.html | Paid Notice: Deaths YOUNGER, REV. DR. GEORGE D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-the-mail-letter-sent-to-chile-tests-positive-for-anthrax.html | A NATION CHALLENGED: THE MAIL; Letter Sent to Chile Tests Positive for Anthrax | False | By Nicholas Wade | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/media-business-advertising-research-offers-insights-mood-college-students-since.html | THE MEDIA BUSINESS: ADVERTISING; Research offers insights on the mood of college students since Sept. 11. | False | By Jane L. Levere | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/gas-guzzling-in-a-patriotic-age-387690.html | Gas-Guzzling in a Patriotic Age | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/remedy-to-exclusive-zoning-goes-on-trial-in-new-jersey.html | Remedy to Exclusive Zoning Goes on Trial in New Jersey | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-younglieb-lilly.html | Paid Notice: Deaths YOUNGLIEB, LILLY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-overview-nov-26-2001-marines-afghanistan-s-south-riots-north.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 26, 2001; Marines in Afghanistan's South, Riots in North, Invitations in Michigan | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-africa-burundi-new-offensive-against-rebels.html | World Briefing | Africa: Burundi: New Offensive Against Rebels | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/hamamatsu-journal-sons-and-daughters-of-japan-back-from-brazil.html | Hamamatsu Journal; Sons and Daughters of Japan, Back From Brazil | False | By James Brooke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/international/four-factions-begin-talks-on-interim-afghan-government.html | Four Factions Begin Talks on Interim Afghan Government | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-islamabad-pakistanis-concerned-over-deaths-of-prisoners.html | A NATION CHALLENGED: ISLAMABAD; Pakistanis Concerned Over Deaths Of Prisoners | False | By Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-warning-readmit-inspectors-president-tells-iraq-else-unstated.html | A NATION CHALLENGED: A WARNING; Readmit Inspectors, President Tells Iraq, 'Or Else' Is Unstated | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/trial-of-2nd-man-starts-in-suffolk-in-attack-on-mexican-laborers.html | Trial of 2nd Man Starts in Suffolk In Attack on Mexican Laborers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/gas-guzzling-in-a-patriotic-age-387703.html | Gas-Guzzling in a Patriotic Age | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/theater/theater-review-dragging-out-essentials-of-a-holiday-perennial.html | THEATER REVIEW; Dragging Out Essentials of a Holiday Perennial | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/IHT-hold-states-accountable-for-terrorists-they-harbor.html | Hold States Accountable for Terrorists They Harbor | False | By Uri Dromi, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/pro-football-dazed-and-confused-giants-get-some-welcome-days-off.html | PRO FOOTBALL; Dazed and Confused Giants Get Some Welcome Days Off | False | By Bill Pennington | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing-new-jersey-trenton-job-fair-for-displaced-workers.html | Metro Briefing | New Jersey: Trenton: Job Fair For Displaced Workers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-suspects-belgium-and-france-hold-14-in-bombing-plot.html | A NATION CHALLENGED: SUSPECTS; Belgium and France Hold 14 in Bombing Plot | False | By Paul Meller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/fight-or-flight-two-primal-urges-at-war-with-small-children-prudence-is-the-rule.html | Fight or Flight? Two Primal Urges at War; With Small Children, Prudence Is the Rule | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-memorials-caplan-ronald-j.html | Paid Notice: Memorials CAPLAN, RONALD J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/style/IHT-fashfile-la-dolce-vita-on-the-rocks.html | Fashfile : La Dolce Vita, On the Rocks | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/baseball-torre-s-role-is-familiar-in-yanks-pursuit-of-giambi.html | BASEBALL; Torre's Role Is Familiar In Yanks' Pursuit of Giambi | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-kelly-hugh-j.html | Paid Notice: Deaths KELLY, HUGH J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-weintraub-bronka.html | Paid Notice: Deaths WEINTRAUB, BRONKA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/IHT-1901shielded-crooks-in-our-pages100-75-and-50-years-ago.html | 1901:Shielded Crooks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/now-bonds-pose-a-problem-for-japan-s-troubled-banks.html | Now Bonds Pose a Problem For Japan's Troubled Banks | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-new-york-needs-relief-378372.html | New York Needs Relief | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/travel/park-city.html | Park City | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/frontiers-of-cloning.html | Frontiers of Cloning | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-newman-henry.html | Paid Notice: Deaths NEWMAN, HENRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-london-british-defense-secretary-says-troops-for-afghanistan.html | A NATION CHALLENGED: LONDON; British Defense Secretary Says Troops for Afghanistan Are Being Taken Off High Alert | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/robots-learn-soccer-and-the-game-of-life.html | Robots Learn Soccer (and the Game of Life) | False | By Yudhijit Bhattacharjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/tests-negative-from-near-where-woman-died.html | Tests Negative From Near Where Woman Died | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-asia-japan-more-cuts-at-isuzu.html | World Business Briefing | Asia: Japan: More Cuts At Isuzu | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-plotkin-frederick-sheldon-phd.html | Paid Notice: Deaths PLOTKIN, FREDERICK SHELDON, PH.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/nation-challenged-detainee-professor-be-deported-after-secret-evidence-case.html | A NATION CHALLENGED: THE DETAINEE; Professor to Be Deported After Secret Evidence Case | False | By Dana Canedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-hoffman-michael-e.html | Paid Notice: Deaths HOFFMAN, MICHAEL E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/music-review-violinist-guides-his-audience-across-a-changing-landscape.html | MUSIC REVIEW; Violinist Guides His Audience Across a Changing Landscape | False | By Bernard Holland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/israeli-analysis-raises-new-doubt-about-arafat-s-power.html | Israeli Analysis Raises New Doubt About Arafat's Power | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/senate-to-consider-railroads-plan-to-invest-on-wall-street.html | Senate to Consider Railroads' Plan to Invest on Wall Street | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/skiing-miller-takes-big-step-to-the-salt-lake-games.html | SKIING; Miller Takes Big Step To the Salt Lake Games | False | By Selena Roberts | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/pro-basketball-all-s-well-as-camby-jump-starts-the-knicks.html | PRO BASKETBALL; All's Well As Camby Jump-Starts The Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/c-corrections-388890.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/footlights.html | Footlights | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/l-a-fictional-understudy-388181.html | A Fictional Understudy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-middle-east-egypt-concern-over-monitored-web-sites.html | World Briefing | Middle East: Egypt: Concern Over Monitored Web Sites | False | By Abeer Allam (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/music-review-a-sense-of-optimism-after-a-season-of-doubt.html | MUSIC REVIEW; A Sense of Optimism After a Season of Doubt | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/bangladeshi-court-acts-to-protect-hindus.html | Bangladeshi Court Acts to Protect Hindus | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/baseball-brosius-to-retire-after-four-seasons-with-yankees.html | BASEBALL; Brosius to Retire After Four Seasons With Yankees | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/national-briefing-northwest-idaho-deeper-cutbacks-offered.html | National Briefing | Northwest: Idaho: Deeper Cutbacks Offered | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-remedies-keeping-malaria-at-bay-with-garlic.html | VITAL SIGNS: REMEDIES; Keeping Malaria at Bay, With Garlic | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/worldbusiness/IHT-crossborder-premiums-banned-eu-forces-banks-to.html | Cross-Border Premiums Banned : EU Forces Banks To Equalize Fees | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-glover-price-perkins.html | Paid Notice: Deaths GLOVER, PRICE PERKINS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/pro-football-the-jets-get-up-off-the-couch-and-eagerly-go-back-to-work.html | PRO FOOTBALL; The Jets Get Up Off the Couch And Eagerly Go Back to Work | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/theater/theater-review-what-s-death-to-a-mother-with-work-to-be-done.html | THEATER REVIEW; What's Death To a Mother With Work To Be Done? | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/nfl-roundup-sapp-awakens-and-keeps-the-bucs-alive.html | N.F.L.: ROUNDUP; Sapp Awakens And Keeps The Bucs Alive | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nepal-curbs-rights-after-maoist-attacks.html | Nepal Curbs Rights After Maoist Attacks | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-memorials-leshefsky-yochanan.html | Paid Notice: Memorials LESHEFSKY, YOCHANAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-barrett-william-l.html | Paid Notice: Deaths BARRETT, WILLIAM L | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/with-biotechnology-a-potential-to-harm.html | With Biotechnology, a Potential to Harm | False | By Andrew Pollack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-europe-northern-ireland-trial-in-lawyer-s-killing-ends.html | World Briefing | Europe: Northern Ireland: Trial In Lawyer's Killing Ends | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-forman-sol.html | Paid Notice: Deaths FORMAN, SOL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/sports-of-the-times-real-fans-don-t-mind-rebuilding.html | Sports of The Times; Real Fans Don't Mind Rebuilding | False | By Harvey Araton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/business-digest-381985.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/books/books-of-the-times-in-like-a-lion-but-out-like-a-lamb.html | BOOKS OF THE TIMES; In Like a Lion but Out Like a Lamb | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/star-publisher-lands-a-second-act-causing-many-to-wonder-about-the-new-script.html | Star Publisher Lands a Second Act, Causing Many to Wonder About the New Script | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/national/justices-dismiss-case-on-affirmative-action.html | Justices Dismiss Case on Affirmative Action | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/health/personal-health-restless-legs-treatable-if-recognized.html | PERSONAL HEALTH; Restless Legs: Treatable, if Recognized | False | By Jane E. Brody | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-cusack-john.html | Paid Notice: Deaths CUSACK, JOHN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/soccer-notebook-metropolitan-flavor-in-round-of-16.html | SOCCER: NOTEBOOK; Metropolitan Flavor In Round of 16 | False | By Jack Bell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing-new-jersey-clinton-mother-who-killed-newborn-is-freed.html | Metro Briefing | New Jersey: Clinton: Mother Who Killed Newborn Is Freed | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/nassau-democrats-form-plan-to-cut-spending-and-raise-taxes.html | Nassau Democrats Form Plan to Cut Spending and Raise Taxes | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-an-insider-in-harlem-377880.html | An Insider in Harlem | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-briefing-internet-at-t-drops-low-cost-service.html | Technology Briefing | Internet: AT&T Drops Low-Cost Service | False | By Susan Stellin (NYT COMPILED BY STEVEN P. ROSENFELD) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/colleges-fdu-robbery-is-comedy-of-errors.html | COLLEGES; F.D.U. Robbery Is Comedy Of Errors | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/c-corrections-388882.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/a-nation-challenged-charity-grants-to-help-post-traumatic-stress.html | A NATION CHALLENGED: CHARITY; Grants to Help Post-Traumatic Stress | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/baseball-selig-isn-t-ready-to-call-off-contraction.html | BASEBALL; Selig Isn't Ready To Call Off Contraction | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/airline-sees-sept-11-as-a-turning-point.html | Airline Sees Sept. 11 as a Turning Point | False | By Mark Landler | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/news-summary-387630.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/spying-on-greece-s-planes-no-tourists-say-just-spotting.html | Spying on Greece's Planes? No, Tourists Say, Just Spotting | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-newman-lou.html | Paid Notice: Deaths NEWMAN, LOU | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/l-talking-about-trauma-388165.html | Talking About Trauma | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-prevention-help-for-those-willing-to-kick-a-habit.html | VITAL SIGNS: PREVENTION; Help for Those Willing to Kick a Habit | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-henschel-edna-davis.html | Paid Notice: Deaths HENSCHEL, EDNA DAVIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/nation-challenged-portraits-grief-victims-law-student-firefighter-who-played-one.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Law Student, a Firefighter Who Played One in Movies, a Cricketer | False | These sketches were written by Celestine Bohlen, Sherri Day, Leslie Eaton, Kenneth N. Gilpin, Steven Greenhouse, Hubert B. Herring, Dena Kleiman, Robert D. McFadden, Andy Newman, Mirta Ojito, Seth Solomonow and Robert F. Worth. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/crash-deals-new-blow-to-revival-of-swiss-airline.html | Crash Deals New Blow to Revival of Swiss Airline | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/quotation-of-the-day-381942.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/boxing-boxer-barred-and-charged-for-sucker-punch-after-loss.html | BOXING; Boxer Barred and Charged For Sucker Punch After Loss | False | By Edward Wong | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-barnett-charles-j-esquire.html | Paid Notice: Deaths BARNETT, CHARLES J., ESQUIRE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-the-home-front-through-a-child-s-eyes-387819.html | The Home Front, Through a Child's Eyes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/a-harvard-professor-s-baffling-vanishing.html | A Harvard Professor's Baffling Vanishing | False | By Fox Butterfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-bankruptcy-auction-begins-for-speech-technology-company.html | TECHNOLOGY; Bankruptcy Auction Begins for Speech Technology Company | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-herold-judith-nee-winograd.html | Paid Notice: Deaths HEROLD, JUDITH (NEE WINOGRAD) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/l-ignoring-the-real-issue-388130.html | Ignoring the Real Issue | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/c-corrections-388904.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/the-media-business-advertising-addenda-conflict-ends-a-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conflict Ends A Relationship | False | By Jane L. Levere | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/boldface-names-384801.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/hockey-islanders-appreciate-decibels-of-success.html | HOCKEY; Islanders Appreciate Decibels of Success | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-briefing-hardware-applied-materials-buys-chip-inspector.html | Technology Briefing | Hardware: Applied Materials Buys Chip Inspector | False | By Chris Gaither (NYT COMPILED BY STEVEN P. ROSENFELD) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/bloomberg-in-dominican-republic-meets-with-crash-victims-relatives.html | Bloomberg, in Dominican Republic, Meets With Crash Victims' Relatives | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-gas-guzzling-in-a-patriotic-age-387681.html | Gas-Guzzling in a Patriotic Age | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/sprawl-seen-to-hurt-south-s-forests.html | Sprawl Seen to Hurt South's Forests | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/public-lives-a-cross-a-shield-and-a-prayer-for-firefighters.html | PUBLIC LIVES; A Cross, a Shield, and a Prayer for Firefighters | False | By Glenn Collins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/nhl-roundup-bure-is-expected-to-miss-two-games.html | N.H.L.: ROUNDUP; Bure Is Expected To Miss Two Games | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-marcus-harriett.html | Paid Notice: Deaths MARCUS, HARRIETT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/national-briefing-west-hawaii-tourism-suffers-after-attacks.html | National Briefing | West: Hawaii: Tourism Suffers After Attacks | False | By Michele Kayal (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-hungry-and-poor-and-right-here-387568.html | Hungry and Poor (And Right Here) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-adams-rebbitzen-bernice.html | Paid Notice: Deaths ADAMS, REBBITZEN BERNICE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-europe-russia-oil-project-advances.html | World Business Briefing | Europe: Russia: Oil Project Advances | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/transitions-announced-for-two-fixtures-on-wall-street.html | Transitions Announced for Two Fixtures on Wall Street | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-asia-taiwan-chip-maker-raises-profit-forecast.html | World Business Briefing | Asia: Taiwan: Chip Maker Raises Profit Forecast | False | By Mark Landler (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/enron-talking-with-dynegy-as-they-work-to-rescue-deal.html | Enron Talking With Dynegy As They Work To Rescue Deal | False | By By Richard A. Oppel Jr. and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/dance-floor-above-pool-broke-codes-official-says.html | Dance Floor Above Pool Broke Codes, Official Says | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-standing-up-to-china-378127.html | Standing Up to China | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/c-corrections-388840.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/jazz-review-guitar-and-conversation-a-singer-at-ease-with-her-roots.html | JAZZ REVIEW; Guitar and Conversation: A Singer at Ease With Her Roots | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/IHT-on-sidelines-of-afghan-conflict-us-allies-chafe-at-playing-cleanup-role.html | On Sidelines of Afghan Conflict, U.S. Allies Chafe at Playing 'Cleanup' Role | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/a-nation-challenged-the-special-master-mediator-named-to-run-sept-11-fund.html | A NATION CHALLENGED: THE SPECIAL MASTER; Mediator Named to Run Sept. 11 Fund | False | By Diana B. Henriques and David Barstow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-ground-troops-vanguard-marines-digs-directs-air-attacks.html | A NATION CHALLENGED: GROUND TROOPS; Vanguard of Marines Digs In and Directs Air Attacks | False | By Thom Shanker and James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-performance-surgeons-need-steady-hand-and-sleep.html | VITAL SIGNS: PERFORMANCE; Surgeons Need Steady Hand, and Sleep | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-de-montmollin-laurent-guillaume.html | Paid Notice: Deaths DE MONTMOLLIN, LAURENT GUILLAUME | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/style/dressing-up-in-strange-times-from-sparkle-to-sputter.html | Dressing Up in Strange Times: From Sparkle to Sputter | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-riyadh-saudis-balk-at-request-on-accounts.html | A NATION CHALLENGED: RIYADH; Saudis Balk At Request On Accounts | False | By Douglas Jehl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/IHT-1951well-delivered-in-our-pages100-75-and-50-years-ago.html | 1951:Well Delivered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/for-radiation-how-much-is-too-much.html | For Radiation, How Much Is Too Much? | False | By Gina Kolata | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/1-stimulus-for-enron-378089.html | 'Stimulus' for Enron | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/gasguzzling-in-a-patriotic-age.html | Gas-Guzzling in a Patriotic Age | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/IHT-at-last-athens-is-on-track-for-the-2004-olympics.html | At Last, Athens Is on Track for the 2004 Olympics | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-mind-and-body-in-heart-disease-head-can-be-an-ally.html | VITAL SIGNS: MIND AND BODY; In Heart Disease, Head Can Be an Ally | False | By Eric Nagourney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/foreign-affairs-the-real-war.html | Foreign Affairs; The Real War | False | By Thomas L. Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/olympics-evaluating-athens-a-city-of-extremes.html | OLYMPICS; Evaluating Athens, a City of Extremes | False | By Christopher Clarey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/national-briefing-rockies-colorado-congressman-to-step-down.html | National Briefing | Rockies: Colorado: Congressman To Step Down | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/c-corrections-388866.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/aircraft-safety-and-the-case-of-the-plastic-tail.html | Aircraft Safety and the Case of the Plastic Tail | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-briefing-internet-new-computer-security-woes.html | Technology Briefing | Internet: New Computer Security Woes | False | By John Schwartz (NYT COMPILED BY STEVEN P. ROSENFELD) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/catching-the-urban-wave.html | Catching the Urban Wave | False | By D. J. Waldie | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/aids-crisis-leaves-africa-s-oldest-ways-at-a-loss.html | AIDS Crisis Leaves Africa's Oldest Ways at a Loss | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/bo-belinsky-64-the-playboy-pitcher-dies.html | Bo Belinsky, 64, the Playboy Pitcher, Dies | False | By Richard Goldstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/war-and-politics-in-afghanistan.html | War and Politics in Afghanistan | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-yepez-gumersindo.html | Paid Notice: Deaths YEPEZ, GUMERSINDO | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/IHT-afghan-womens-voice-letters-to-the-editor.html | Afghan Women's Voice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-kandahar-taliban-find-themselves-isolated-south-with-escape.html | A NATION CHALLENGED: KANDAHAR; Taliban Find Themselves Isolated in the South, With Escape Routes Cut Off | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/music/recreating-the-splendor-of-a-french-baroque-church.html | Recreating the Splendor of a French Baroque Church | False | By Paul Griffiths | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/jazz-review-slippery-eccentric-and-yet-in-control.html | JAZZ REVIEW; Slippery, Eccentric And Yet In Control | False | By Ben Ratliff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/muslim-women-as-symbols-and-pawns.html | Muslim Women as Symbols -- and Pawns | False | By Rina Amiri | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/a-nation-challenged-388971.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/mccall-to-stress-education-and-recall-his-roots-in-speech-ratcheting-up-campaign.html | McCall to Stress Education and Recall His Roots in Speech Ratcheting Up Campaign | False | By RICHARD PÉÃ¢ÂⓔREZ-PEÃ¢ÂⓦA | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-hassett-marian-c.html | Paid Notice: Deaths HASSETT, MARIAN C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-hernandez-jose-j-jr.html | Paid Notice: Deaths HERNANDEZ, JOSE J., JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-herman-david.html | Paid Notice: Deaths HERMAN, DAVID | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/the-home-front-through-a-child-s-eyes-387789.html | The Home Front, Through a Child's Eyes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/international/asia/for-foreign-taliban-prisoners-a-wretched-and-uncertain-20011127914595856656.html | For Foreign Taliban Prisoners, a Wretched and Uncertain Trip | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/a-breakthrough-on-cloning-perhaps-or-perhaps-not-yet.html | A Breakthrough on Cloning? Perhaps, or Perhaps Not Yet | False | By Gina Kolata With Andrew Pollack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-baruch-hans-md.html | Paid Notice: Deaths BARUCH, HANS, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/l-talking-about-trauma-388173.html | Talking About Trauma | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/style/IHT-multibranding-is-the-message-as-retailers-focus-on-luxury-for-paris.html | Multi-Branding Is the Message As Retailers Focus on Luxury : For Paris Stores, A New Belle Epoque | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-africa-namibia-president-chooses-not-to-run.html | World Briefing | Africa: Namibia: President Chooses Not To Run | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/a-nation-challenged-bioterrorism-plan-for-smallpox-rules-out-mass-vaccination.html | A NATION CHALLENGED: BIOTERRORISM; Plan for Smallpox Rules Out Mass Vaccination | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/IHT-now-a-historic-chance-to-welcome-muslims-into-the-system.html | Now a Historic Chance to Welcome Muslims Into the System | False | By Karim Raslan, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/music/convincing-innocence-on-stage.html | Convincing Innocence on Stage | False | By Anne Midgette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/health/facing-up-to-depression-after-a-bypass.html | Facing Up to Depression After a Bypass | False | By Randi Hutter Epstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/college-football-miami-and-florida-1-2-but-nothing-s-settled.html | COLLEGE FOOTBALL; Miami and Florida 1-2, but Nothing's Settled | False | By Joe Lapointe | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/q-a-376396.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/a-nation-challenged-the-investigation-careful-plan-devised-for-anthrax-letter.html | A NATION CHALLENGED: THE INVESTIGATION; Careful Plan Devised for Anthrax Letter | False | By David Johnston | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/transactions-389382.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-goodman-joan-schnur.html | Paid Notice: Deaths GOODMAN, JOAN SCHNUR | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-carlson-joel.html | Paid Notice: Deaths CARLSON, JOEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/IHT-war-as-an-anesthetic-letters-to-the-editor.html | War as an Anesthetic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-sullivan-kenneth-h.html | Paid Notice: Deaths SULLIVAN, KENNETH H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-madrid-before-sept-11-spain-s-police-kept-eye-terror-suspects.html | A NATION CHALLENGED: MADRID; Before Sept. 11, Spain's Police Kept Eye on Terror Suspects | False | By Sam Dillon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/but-for-the-young-and-brave-love-conquers-fear.html | But for the Young and Brave, Love Conquers Fear | False | By Winnie Hu | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/IHT-troops-seize-airstrip-neartaliban-base-us-marines-land-in-afghanistan.html | Troops Seize Airstrip NearTaliban Base : U.S. Marines Land in Afghanistan | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/pro-basketball-fizzling-finale-on-the-nets-trip-reveals-a-work-still-in-progress.html | PRO BASKETBALL; Fizzling Finale on the Nets' Trip Reveals a Work Still in Progress | False | By Liz Robbins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/massachusetts-school-opens-after-bomb-plot-arrests.html | Massachusetts School Opens After Bomb-Plot Arrests | False | By Pam Belluck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/IHT-1926yankees-abroad-in-our-pages100-75-and-50-years-ago.html | 1926:Yankees Abroad : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/basketball/camby-expected-to-lift-defense.html | Camby Expected to Lift Defense | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-hungry-and-poor-and-right-here-387550.html | Hungry and Poor (And Right Here) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-natelli-anthony-jr.html | Paid Notice: Deaths NATELLI, ANTHONY JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/music/enchanted-by-finlands-mythological-world.html | Enchanted by Finland's Mythological World | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-marks-sally-h.html | Paid Notice: Deaths MARKS, SALLY H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/dance-review-choreography-with-a-touch-of-the-olympics.html | DANCE REVIEW; Choreography With a Touch of the Olympics | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/letters-ignoring-the-real-issue.html | Letters: Ignoring the Real Issue | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/white-house-offers-a-choice-for-prosecutor.html | White House Offers a Choice For Prosecutor | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/IHT-the-propaganda-war-letters-to-the-editor.html | The Propaganda War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-bourgeois-violet.html | Paid Notice: Deaths BOURGEOIS, VIOLET | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/worldbusiness/IHT-thinking-ahead-commentary-global-trade-needs-a.html | THINKING AHEAD / Commentary : Global Trade Needs a Balancing Act | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-aftermath-a-deathly-peace-settles-on-kunduz-s-streets.html | A NATION CHALLENGED: AFTERMATH; A Deathly Peace Settles on Kunduz's Streets | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-talks-delegates-meet-first-step-toward-post-taliban-rule.html | A NATION CHALLENGED: THE TALKS; Delegates Meet in First Step Toward Post-Taliban Rule | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/us/justices-deal-utah-a-setback-in-its-bid-to-gain-a-house-seat.html | Justices Deal Utah a Setback In Its Bid to Gain a House Seat | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-no-man-s-land-bus-drivers-say-trip-across-bandit-region-was.html | A NATION CHALLENGED: NO MAN'S LAND; Bus Drivers Say Trip Across Bandit Region Was 200 Hellish Miles | False | By David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/IHT-a-war-delayed-letters-to-the-editor.html | A War Delayed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing-new-york-manhattan-fund-for-queens-air-crash.html | Metro Briefing | New York: Manhattan: Fund For Queens Air Crash | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/international/asia/for-foreign-taliban-prisoners-a-wretched-and-uncertain.html | For Foreign Taliban Prisoners, a Wretched and Uncertain Trip | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/international/alliance-declares-revolt-is-crushed.html | Alliance Declares Revolt Is Crushed | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing-new-york-brooklyn-4-movers-accused-of-fraud.html | Metro Briefing | New York: Brooklyn: 4 Movers Accused Of Fraud | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/rescue-season-follows-vacation-season-for-rare-turtle.html | Rescue Season Follows Vacation Season for Rare Turtle | False | By Daphne Palmer Geanacopoulos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/the-new-york-skyline.html | The New York Skyline | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/company-briefs-389110.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-failures-of-intelligence-378232.html | Failures of Intelligence | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/opera-review-audience-stands-up-to-cheer-a-stand-in.html | OPERA REVIEW; Audience Stands Up To Cheer A Stand-In | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-europe-britain-loss-at-technology-group.html | World Business Briefing | Europe: Britain: Loss At Technology Group | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/the-name-of-recession.html | The Name of Recession | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/IHT-commitment-of-marines-gives-key-role-to-ground-troops-signaling-a-push.html | Commitment of Marines Gives Key Role to Ground Troops : Signaling a Push for Total Victory | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/c-corrections-388858.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-jones-mary-myers.html | Paid Notice: Deaths JONES, MARY MYERS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/style/IHT-fashfile-galliano-birthday-honors.html | Fashfile : Galliano Birthday Honors | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-briefing-e-commerce-online-shopping-strengthens.html | Technology Briefing | E-Commerce: Online Shopping Strengthens | False | By Matt Richtel (NYT COMPILED BY STEVEN P. ROSENFELD) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/c-corrections-387380.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/tunnel-vision-new-on-the-path-crowding-just-like-the-subway.html | Tunnel Vision; New on the PATH: Crowding, Just Like the Subway | False | By Randy Kennedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/design/the-new-york-skyline.html | The New York Skyline | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-hungry-and-poor-and-right-here-387576.html | Hungry and Poor (And Right Here) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/science/scientists-ponder-limits-on-access-to-germ-research.html | Scientists Ponder Limits On Access to Germ Research | False | By Andrew Pollack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/classified/paid-notice-deaths-leighton-miriam.html | Paid Notice: Deaths LEIGHTON, MIRIAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-africa-rwanda-a-gathering-of-genocide-survivors.html | World Briefing | Africa: Rwanda: A Gathering Of Genocide Survivors | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-a-practical-way-to-make-power-from-wasted-heat.html | TECHNOLOGY; A Practical Way to Make Power From Wasted Heat | False | By Kenneth Chang | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/l-gas-guzzling-in-a-patriotic-age-387762.html | Gas-Guzzling in a Patriotic Age | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-europe-northern-ireland-a-peaceful-walk-to-school.html | World Briefing | Europe: Northern Ireland: A Peaceful Walk To School | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/opinion/the-home-front-through-a-childs-eyes.html | The Home Front, Through a Child's Eyes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-27 | 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing-new-york-new-rochelle-amtrak-service-restored.html | Metro Briefing | New York: New Rochelle: Amtrak Service Restored | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/justices-pondering-old-barriers-in-housing.html | Justices Pondering Old Barriers in Housing | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/pop-review-for-passion-and-justice-a-transforming-kiss.html | POP REVIEW; For Passion and Justice, A Transforming Kiss | False | By Jon Pareles | 2002-06-19 | TX 5-554-Kiss | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/the-chef-a-smarter-cookie.html | THE CHEF; A Smarter Cookie | False | By Bill Yosses | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/landmarks-group-approves-bold-plan-for-hearst-tower.html | Landmarks Group Approves Bold Plan for Hearst Tower | False | By David W. Dunlap | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-airline-security-official-says-he-ll-miss-screening-goal.html | A NATION CHALLENGED: AIRLINE SECURITY; Official Says He'll Miss Screening Goal | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-q-a-michael-zaoui-a-pause-in-consolidation.html | Q & A / Michael Zaoui : A Pause in Consolidation | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/the-minimalist-bonding-tenderly.html | THE MINIMALIST; Bonding, Tenderly | False | By Mark Bittman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-biological-terror-2-pakistanis-linked-papers-anthrax-weapons.html | A NATION CHALLENGED: BIOLOGICAL TERROR; 2 Pakistanis Linked to Papers on Anthrax Weapons | False | By Douglas Frantz With David Rohde | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/nation-challenged-media-marines-land-afghanistan-with-panache-semper-fi-press.html | A NATION CHALLENGED: THE MEDIA; Marines Land in Afghanistan With Panache, Semper Fi and Press Tagging Along | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/quotation-of-the-day-402362.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-europe-danube-river-shipping-revival.html | World Business Briefing | Europe: Danube River: Shipping Revival | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/2-palestinian-gunmen-kill-2-as-us-begins-peace-effort.html | 2 Palestinian Gunmen Kill 2 as U.S. Begins Peace Effort | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-a-secret-trial-it-s-not-our-way-404616.html | A Secret Trial: It's Not Our Way | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/for-the-big-canadian-banks-profit-is-retail-and-domestic.html | For the Big Canadian Banks, Profit Is Retail and Domestic | False | By Bernard Simon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/nation-challenged-portraits-grief-victims-surfing-firefighter-thrill-riding.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Surfing Firefighter, a Thrill-Riding Hunter, a Mormon Composer | False | These sketches were written by Carla Baranauckas, Nichole M. Christian, Jane Gross, Constance L. Hays, Jan Hoffman, N. R. Kleinfield, Barbara Stewart and Robert F. Worth. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/travel/washington-hotel-savings.html | Washington Hotel Savings | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/mcgreevey-seeks-to-bolster-state-s-chain-of-command-in-medical-disasters.html | McGreevey Seeks to Bolster State's Chain of Command in Medical Disasters | False | By David M. Halbfinger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-immigrants-us-makes-it-easier-to-detain-foreigners.html | A NATION CHALLENGED: THE IMMIGRANTS; U.S. Makes It Easier to Detain Foreigners | False | By David Firestone | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-media-business-advertising-addenda-2-food-companies-hire-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Food Companies Hire New Agencies | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/IHT-kuffour-grabs-winner-in-extra-time-of-game-marred-by-10-yellow.html | Kuffour Grabs Winner in Extra Time of Game Marred by 10 Yellow Cards : Bayern Edges Boca for Top Club Title | False | By Sebastian Moffett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/census-said-to-misplace-many-prisons-and-dorms.html | Census Said to Misplace Many Prisons and Dorms | False | By Janny Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/olympics/george-vecseys-postcards.html | George Vecsey's Postcards | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/racial-tensions-lead-to-student-protest-at-colgate.html | Racial Tensions Lead to Student Protest at Colgate | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/editorial-observer-putting-a-price-tag-on-the-legacy-of-martin-luther-king.html | Editorial Observer; Putting a Price Tag on the Legacy of Martin Luther King | False | By Brent Staples | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/the-neediest-cases-jobs-lost-found-and-lost-but-a-life-still-to-be-led.html | The Neediest Cases; Jobs Lost, Found and Lost, But a Life Still to Be Led | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-horwich-sally-b.html | Paid Notice: Deaths HORWICH, SALLY B. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/fed-official-backs-aggressive-rate-cuts.html | Fed Official Backs Aggressive Rate Cuts | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/nation-challenged-interviews-federal-effort-does-not-violate-law-oregon-attorney.html | A NATION CHALLENGED: THE INTERVIEWS; Federal Effort Does Not Violate Law, Oregon Attorney General Says | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-cavalieri-nilinda-m.html | Paid Notice: Deaths CAVALIERI, NILINDA M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/up-to-my-ears-in-medical-claims.html | Up to My Ears in Medical Claims | False | By Fran Glucroft, Written With Bobbi P. Markowitz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-fashionthe-business-and-the-brand-snakes-and-ladders.html | Fashion:The Business and The Brand : Snakes and Ladders | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-boss-guatemalan-family-ties.html | THE BOSS; Guatemalan Family Ties | False | By Wendy Murdock | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-surrey-jane.html | Paid Notice: Deaths SURREY, JANE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-york-manhattan-public-security-criticized.html | Metro Briefing | New York: Manhattan: Public Security Criticized | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-saudi-prince-with-an-unconventional-idea-elections.html | A Saudi Prince With an Unconventional Idea: Elections | False | By Douglas Jehl | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/parents-in-tribeca-cast-votes-on-when-to-reopen-ps-234.html | Parents in TriBeCa Cast Votes On When to Reopen P.S. 234 | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-lessdeveloped-countries-weather-economic-slump-a-reversal-of-roles-in-asia.html | Less-Developed Countries Weather Economic Slump : A Reversal of Roles in Asia | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/rights-report-holds-mexico-responsible-for-torture.html | Rights Report Holds Mexico Responsible For Torture | False | By Ginger Thompson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/IHT-counting-american-muslims-letters-to-the-editor.html | Counting American Muslims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-new-pollution-rules-395552.html | New Pollution Rules | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-soft-as-flowers-fresh-as-fruit-and-low-calorie.html | FOOD STUFF; Soft as Flowers, Fresh as Fruit And Low Calorie | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/how-secure-is-pakistans-plutonium.html | How Secure Is Pakistan's Plutonium? | False | By Mansoor Ijaz and R. James Woolsey | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/books/books-of-the-times-a-road-map-to-coping-with-disaster-legally.html | BOOKS OF THE TIMES; A Road Map to Coping With Disaster, Legally | False | By Richard Bernstein | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/us-and-russia-reach-deal-to-keep-sanctions-on-iraq.html | U.S. and Russia Reach Deal To Keep Sanctions on Iraq | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-wounded-hospital-gets-patients-but-nothing-help-them-with.html | A NATION CHALLENGED: THE WOUNDED; A Hospital Gets Patients, but Nothing to Help Them With | False | By C. J. Chivers | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-york-manhattan-member-quits-mta-board.html | Metro Briefing | New York: Manhattan: Member Quits M.T.A. Board | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-test-prep-memoir.html | BULLETIN BOARD; Test Prep Memoir | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-midwest-illinois-220-million-in-budget-cuts.html | National Briefing | Midwest: Illinois: $220 Million In Budget Cuts | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-bombing-us-planes-bomb-taliban-compound-in-kandahar-area.html | A NATION CHALLENGED: BOMBING; U.S. PLANES BOMB TALIBAN COMPOUND IN KANDAHAR AREA | False | By Thom Shanker With James Dao | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/astronomers-hit-milestone-as-they-study-distant-planet.html | Astronomers Hit Milestone As They Study Distant Planet | False | By John Noble Wilford | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/witness-says-price-fixing-for-auctions-began-earlier.html | Witness Says Price-Fixing For Auctions Began Earlier | False | By Ralph Blumenthal and Carol Vogel | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-silverman-lawrence-md.html | Paid Notice: Deaths SILVERMAN, LAWRENCE, M.D. | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-asia-india-13-die-in-kashmir-battle.html | World Briefing | Asia: India: 13 Die in Kashmir Battle | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-europe-britain-cuts-at-military-contractor.html | World Business Briefing | Europe: Britain: Cuts At Military Contractor | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-tender-tortes-awaiting-oven-and-fork.html | FOOD STUFF; Tender Tortes, Awaiting Oven and Fork | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-taliban-defector-jihad-thoughts-studying-computers.html | A NATION CHALLENGED: TALIBAN DEFECTOR; From Jihad To Thoughts Of Studying Computers | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/nation-challenged-soldiers-reservists-drop-what-they-were-doing-join-fight.html | A NATION CHALLENGED: THE SOLDIERS; Reservists Drop What They Were Doing to Join the Fight | False | By Greg Winter | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/international/cia-officer-dies-in-afghan-prison-riot-20011128942401303367.html | C.I.A. Officer Dies in Afghan Prison Riot | False | By James Risen | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-nisenson-estelle-abrams.html | Paid Notice: Deaths NISENSON, ESTELLE (ABRAMS) | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-barry-eli.html | Paid Notice: Deaths BARRY, ELI | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-singer-milton.html | Paid Notice: Deaths SINGER, MILTON | False | | 2002-06-19 | TX 5-554-595 | TX 6-681-675 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/style/IHT-shakespeare-to-vaudeville-and-a-touch-of-nostalgia-comedy-tragedy.html | Shakespeare to Vaudeville, and a Touch of Nostalgia : Comedy, Tragedy, Tribute | False | By Sheridan Morley, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/shore-leave-is-casualty-too-foreign-sailors-must-stay-aboard-ships-in-new-york.html | Shore Leave Is Casualty, Too; Foreign Sailors Must Stay Aboard Ships in New York | False | By Charlie Leduff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/theater/theater-review-tailoring-a-child-s-story-for-adults.html | THEATER REVIEW; Tailoring A Child's Story For Adults | False | By D. J. R. Bruckner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-the-workers-on-an-assembly-line-of-a-s-393568.html | The Workers on an Assembly Line of A's | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/science-morality-and-cloning.html | Science, Morality and Cloning | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/news/q-a-michael-zaoui-a-pause-in-consolidation.html | Q & A / Michael Zaoui : A Pause in Consolidation | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-west-oregon-changes-to-protect-sucker-fish.html | National Briefing | West: Oregon: Changes To Protect Sucker Fish | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/baseball/piazza-s-wish-is-another-slugger.html | BASEBALL; Piazza's Wish Is Another Slugger | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-rebellion-alliance-declares-revolt-is-crushed.html | A NATION CHALLENGED: REBELLION; ALLIANCE DECLARES REVOLT IS CRUSHED | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-south-tennessee-tornado-kills-1-injures-8.html | National Briefing | South: Tennessee: Tornado Kills 1, Injures 8 | False | By Emily Yellin (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/IHT-namesqaida-iraq-north-korea-libya-syria-sudan.html | Names:Qaida, Iraq, North Korea, Libya, Syria, Sudan | False | By John R. Bolton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-brezinsky-philip.html | Paid Notice: Deaths BREZINSKY, PHILIP | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/nation-challenged-new-york-jordanian-charged-with-lies-grand-jury-granted-bail.html | A NATION CHALLENGED: NEW YORK; Jordanian Charged With Lies To Grand Jury Is Granted Bail | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/books/writing-and-living-the-lit-life.html | Writing, And Living, The Lit Life | False | By Dinitia Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/student-charged-in-plot-she-warned-about.html | Student Charged in Plot She Warned About | False | By Fox Butterfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/detention-power-expanded.html | Detention Power Expanded | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-lonely-crusade-warning-africans-of-aids.html | A Lonely Crusade Warning Africans of AIDS | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/c-corrections-405817.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/markets-market-place-trying-restore-confidence-enron-salvage-merger.html | THE MARKETS: Market Place; Trying to Restore Confidence in Enron to Salvage a Merger | False | By Richard A. Oppel Jr. and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-thinking-local-in-japan.html | Thinking Local in Japan | False | By Kaori Shoji, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-mccabe-eugene-j.html | Paid Notice: Deaths MCCABE, EUGENE J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-media-swedish-journalist-slain-fears-rise-for-safety-reporters.html | A NATION CHALLENGED: NEWS MEDIA; Swedish Journalist Slain as Fears Rise for Safety of Reporters | False | By C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/company-news-gm-names-executive-to-oversee-takeover-of-daewoo.html | COMPANY NEWS; G.M. NAMES EXECUTIVE TO OVERSEE TAKEOVER OF DAEWOO | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-new-cuny-student-trustee.html | BULLETIN BOARD; New CUNY Student Trustee | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-at-least-28-are-killed-in-daylong-battle-with-government-troops.html | At Least 28 Are Killed in Daylong Battle With Government Troops : Philippine Rebels to Free Captives | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/television-review-whole-lotta-rememberin-and-baldin-goin-on.html | TELEVISION REVIEW; Whole Lotta Rememberin' (and Baldin') Goin' On | False | By Caryn James | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/syrup-s-fine-but-pancakes-have-a-flip-side.html | Syrup's Fine, but Pancakes Have a Flip Side | False | By Dorie Greenspan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-recovery-package-38-billion-tax-hiatus-proposed.html | A NATION CHALLENGED: THE RECOVERY PACKAGE; $38 Billion Tax Hiatus Proposed | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/family-awaits-news-on-cubans-lost-at-sea.html | Family Awaits News on Cubans Lost at Sea | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/c-corrections-405841.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-handelman-ruth.html | Paid Notice: Deaths HANDELMAN, RUTH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/now-appearing-a-prosciutto-in-the-round.html | Now Appearing A Prosciutto in the Round | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-memorials-horowitz-sarah-gayer.html | Paid Notice: Memorials HOROWITZ, SARAH GAYER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/russian-statement-lifts-oil-price.html | Russian Statement Lifts Oil Price | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/pro-football-jets-adapting-to-cottrell-s-point-of-view.html | PRO FOOTBALL; Jets Adapting To Cottrell's Point of View | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-halberg-g-peter-md.html | Paid Notice: Deaths HALBERG, G. PETER, M.D. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-europe-the-netherlands-grocer-s-profit-is-up.html | World Business Briefing | Europe: The Netherlands: Grocer's Profit Is Up | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/c-corrections-405868.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-science-morality-and-cloning-404551.html | Science, Morality and Cloning | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/us-airways-top-executive-is-leaving-at-a-critical-time.html | US Airways' Top Executive Is Leaving at a Critical Time | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-greece-foreigners-remain-jailed.html | World Briefing | Europe: Greece: Foreigners Remain Jailed | False | By Anthee Carassava (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-former-foes-afghans-do-a-double-take-and-see-russians-again.html | A NATION CHALLENGED: FORMER FOES; Afghans Do a Double Take And See Russians Again | False | By John Kifner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-goldstein-dorothy-r-meyer.html | Paid Notice: Deaths GOLDSTEIN, DOROTHY R. MEYER | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-custody-battle-for-a-baseball-s-true-owner.html | A Custody Battle for a Baseball's True Owner | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/on-baseball-brosius-exits-but-who-is-behind-door-no-2.html | ON BASEBALL; Brosius Exits, but Who Is Behind Door No. 2? | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-school-volunteers-up.html | BULLETIN BOARD; School Volunteers Up | False | By Stephanie Rosenbloom | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-northern-alliance-turks-train-13-guards-for-allies.html | A NATION CHALLENGED: NORTHERN ALLIANCE; Turks Train 13 Guards For Allies | False | By Somini Sengupta | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/nation-challenged-remains-error-put-body-one-firefighter-grave-firehouse.html | A NATION CHALLENGED: THE REMAINS; Error Put Body of One Firefighter In Grave of Another Colleague | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-gleicher-william.html | Paid Notice: Deaths GLEICHER, WILLIAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-asia-japan-wireless-phone-recall.html | World Business Briefing \| Asia: Japan: Wireless Phone Recall | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-gliedman-marvin-dr.html | Paid Notice: Deaths GLIEDMAN, MARVIN, DR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/ground-broken-for-fish-market.html | Ground Broken for Fish Market | False | By The New York Times | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/dance-review-improvisations-on-chat-taken-from-the-internet.html | DANCE REVIEW; Improvisations on Chat, Taken From the Internet | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/budget-deal-in-wee-hours-may-not-solve-nassau-woes.html | Budget Deal In Wee Hours May Not Solve Nassau Woes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/lessons-statistics-a-tool-for-life-is-getting-short-shrift.html | LESSONS; Statistics, a Tool for Life, Is Getting Short Shrift | False | By Richard Rothstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/IHT-1901blue-laws-in-our-pages100-75-and-50-years-ago.html | 1901:Blue Laws : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-now-appearing-a-prosciutto-in-the-round.html | FOOD STUFF; Now Appearing: A Prosciutto in the Round | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-policy-us-sees-limited-mission-in-postwar-afghanistan.html | A NATION CHALLENGED: POLICY; U.S. Sees Limited Mission In Postwar Afghanistan | False | By Patrick E. Tyler and Elaine Sciolino | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/baseball-lead-bidder-for-red-sox-has-the-times-as-investor.html | BASEBALL; Lead Bidder for Red Sox Has The Times as Investor | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-asia-south-korea-shots-exchanged-in-dmz.html | World Briefing \| Asia: South Korea: Shots Exchanged In DMZ | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/IHT-saddams-regime-in-iraq-should-be-the-next-tyranny-to-fall.html | Saddam's Regime in Iraq Should Be the Next Tyranny to Fall | False | By Stanley A. Weiss, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-york-manhattan-new-subway-line-to-start.html | Metro Briefing \| New York: Manhattan: New Subway Line To Start | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-kane-sara.html | Paid Notice: Deaths KANE, SARA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-even-the-hippest-brand-can-falter-on-a-whim-way-cool-and-way-not.html | Even the Hippest Brand Can Falter on a Whim : Way Cool and Way Not | False | By Katherine Knorr, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/ralph-burns-79-an-arranger-and-composer-from-big-bands-to-broadway.html | Ralph Burns, 79, an Arranger and Composer From Big Bands to Broadway | False | By Peter Keepnews | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-bronx-science-tries-ads.html | BULLETIN BOARD; Bronx Science Tries Ads | False | By Peter Valdina | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/a-new-normandy-north-of-the-golden-gate.html | A New Normandy, North of the Golden Gate | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-italy-election-disaster-for-leftists.html | World Briefing \| Europe: Italy: Election Disaster For Leftists | False | By Melinda Henneberger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/questioning-the-president-s-authority.html | Questioning the President's Authority | False | By Arlen Specter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/pro-basketball-camby-a-big-help-not-the-whole-solution.html | PRO BASKETBALL; Camby a Big Help, Not the Whole Solution | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-us-sees-accord-on-kings-role-bonn-talks-open-on-afghan-future.html | U.S. Sees Accord on King's Role : Bonn Talks Open On Afghan Future | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/egypt-puts-up-vacancy-signs.html | Egypt Puts Up Vacancy Signs | False | By Abeer Allam | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/opera-review-a-conductor-and-a-soprano-take-new-roles-at-the-met.html | OPERA REVIEW; A Conductor and a Soprano Take New Roles at the Met | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-in-the-laboratory-genome-offers-fingerprint-for-anthrax.html | A NATION CHALLENGED: IN THE LABORATORY; Genome Offers 'Fingerprint' For Anthrax | False | By William J. Broad | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/in-san-juan-bloomberg-promises-closer-ties.html | In San Juan, Bloomberg Promises Closer Ties | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/a-nation-challenged-connecticut-man-s-death-not-related-to-anthrax-governor-says.html | A NATION CHALLENGED: CONNECTICUT; Man's Death Not Related To Anthrax, Governor Says | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-postwar-plans-with-many-leaders-absent-talks-post-taliban-rule.html | A NATION CHALLENGED: POSTWAR PLANS; With Many Leaders Absent From Talks on Post-Taliban Rule, a Kabul Meeting Is Suggested | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/political-memo-cash-race-and-rancor-no-it-s-not-the-mayoral-race.html | Political Memo; Cash, Race and Rancor? No, It's Not the Mayoral Race | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/lloyd-s-sees-higher-losses-from-attacks.html | Lloyd's Sees Higher Losses From Attacks | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/weekinreview/bats-in-the-belfry.html | Bats in the Belfry? | False | By Nytimes.com | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/IHT-for-afghans-too-the-objective-is-human-rights.html | For Afghans, Too, the Objective Is Human Rights | False | By Irene Khan, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/a-russian-voice-in-nato.html | A Russian Voice in NATO | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/inside-403890.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-asia-nepal-rebels-attack-again.html | World Briefing | Asia: Nepal: Rebels Attack Again | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/for-cheese-farm-to-home-the-easy-way.html | For Cheese, Farm to Home, the Easy Way | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/c-corrections-405876.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/nokia-sees-weak-sales-into-2002.html | Nokia Sees Weak Sales Into 2002 | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-mid-atlantic-maryland-antismoking-ban-loses-support.html | National Briefing | Mid-Atlantic: Maryland: Antismoking Ban Loses Support | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-forman-sol.html | Paid Notice: Deaths FORMAN, SOL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/college-football-a-very-special-rivalry.html | COLLEGE FOOTBALL; A Very Special Rivalry | False | By Jere Longman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/lawmakers-break-an-impasse-on-education.html | Lawmakers Break an Impasse on Education | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-microsoft-move-may-hasten-settlement-of-european-case.html | TECHNOLOGY; Microsoft Move May Hasten Settlement of European Case | False | By Steve Lohr With Paul Meller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/IHT-taliban-prisoners-revolt-letters-to-the-editor-91735463463.html | Taliban Prisoners' Revolt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/transactions-406163.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/shootings-rise-in-last-3-weeks.html | Shootings Rise In Last 3 Weeks | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-luxury-labels-search-for-new-identity-in-a-shaken-world.html | Luxury Labels Search for New Identity in a Shaken World | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/in-chinatown-a-taste-of-revival.html | In Chinatown, A Taste of Revival | False | By Regina Schrambling | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-mcaneny-ernest.html | Paid Notice: Deaths MCANENY, ERNEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-on-third-avenue-sightings-of-cinnamon-puffs.html | FOOD STUFF; On Third Avenue, Sightings of Cinnamon Puffs | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-memorials-raine-sydonia.html | Paid Notice: Memorials RAINE, SYDONIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-drugs-and-advertising-394882.html | Drugs and Advertising | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-briefing-research-genomics-derived-drug-to-be-tested.html | Technology Briefing \| Research: Genomics-Derived Drug To Be Tested | False | By Andrew Pollack (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/executive-in-bergen-will-retire-next-year.html | Executive In Bergen Will Retire Next Year | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/sports-of-the-times-yashin-is-helping-to-revive-an-american-dynasty.html | Sports of The Times; Yashin Is Helping to Revive an American Dynasty | False | By George Vecsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-braun-lillian.html | Paid Notice: Deaths BRAUN, LILLIAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-south-georgia-airline-seeks-damages.html | National Briefing \| South: Georgia: Airline Seeks Damages | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-troubled-italian-firms-retrench.html | Troubled Italian Firms Retrench | False | By Robert Galbraith, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-berkheimer-george-a-dr.html | Paid Notice: Deaths BERKHEIMER, GEORGE A. DR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/art-review-assembling-scattered-works-by-the-cognoscenti-s-painter.html | ART REVIEW; Assembling Scattered Works By the Cognoscenti's Painter | False | By John Russell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/nfl-roundup-4-game-suspension-for-seattle-s-springs.html | N.F.L.: ROUNDUP; 4-Game Suspension For Seattle's Springs | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-overview-nov-27-2001-crushed-revolt-switching-sides-complaints.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 27, 2001; A Crushed Revolt, a Switching of Sides and Complaints at Home | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-hoffman-michael.html | Paid Notice: Deaths HOFFMAN, MICHAEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-west-california-ex-radical-s-lawyer-urged-plea.html | National Briefing \| West: California: Ex-Radical's Lawyer Urged Plea | False | By James Sterngold (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/baseball-selig-offers-his-forecast-for-the-game.html | BASEBALL; Selig Offers His Forecast For the Game | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/defusing-a-standoff.html | Defusing a Standoff | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/envoy-forges-bonds-and-reaps-benefits.html | Envoy Forges Bonds and Reaps Benefits | False | By Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-glover-price-perkins.html | Paid Notice: Deaths GLOVER, PRICE PERKINS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-lustgarten-irving.html | Paid Notice: Deaths LUSTGARTEN, IRVING | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/international/cia-officer-dies-in-afghan-prison-riot.html | C.I.A. Officer Dies in Afghan Prison Riot | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-heller-bernard-i.html | Paid Notice: Deaths HELLER, BERNARD I. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-london-in-drive-to-extradite-pilot-us-tones-down-charges.html | A NATION CHALLENGED: LONDON; In Drive to Extradite Pilot, U.S. Tones Down Charges | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/wine-talk-a-red-trying-to-live-down-its-name.html | WINE TALK; A Red Trying to Live Down Its Name | False | By Frank J. Prial | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-belgian-hope-in-software-sells-assets-at-auction.html | TECHNOLOGY; Belgian Hope in Software Sells Assets At Auction | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-africa-somalia-the-forgotten-emergency.html | World Briefing \| Africa: Somalia: The 'Forgotten Emergency' | False | By Marc Lacey (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-patrols-begin-operating-out-of-marine-base-us-military-narrows-focus-in.html | Patrols Begin Operating Out of Marine Base : U.S. Military Narrows Focus in Afghanistan | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-tynion-james-t-jr.html | Paid Notice: Deaths TYNION, JAMES T. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/justices-hear-case-on-privacy-of-students.html | Justices Hear Case On Privacy Of Students | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-crissan-bonnie-nee-munro.html | Paid Notice: Deaths CRISSAN, BONNIE (NEE MUNRO) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/hockey-rangers-put-pieces-together-for-a-tie.html | HOCKEY; Rangers Put Pieces Together for a Tie | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-vandow-benjamin.html | Paid Notice: Deaths VANDOW, BENJAMIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-calendar-today-scaffolding-hearing.html | Metro Briefing | Calendar: Today: Scaffolding Hearing | False | Compiled by Anthony Ramirez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/footlights.html | Footlights | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-briefing-internet-emi-buys-video-distributor.html | Technology Briefing | Internet: EMI Buys Video Distributor | False | By Suzanne Kapner (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-york-the-bronx-work-begins-on-fish-market.html | Metro Briefing | New York: The Bronx: Work Begins On Fish Market | False | By Charlie Leduff (COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-glackin-edward-j-jr.html | Paid Notice: Deaths GLACKIN, EDWARD J., JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/diamond-diplomacy.html | Diamond Diplomacy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-innovative-sportswear-labels-customize-clothes-and-ads.html | Innovative Sportswear Labels Customize Clothes â€šÃ‚Â® and Ads | False | By Rebecca Voight, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-jacobs-lenard-s.html | Paid Notice: Deaths JACOBS, LENARD S. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/sports-of-the-times-nets-have-new-look-winners.html | Sports of The Times; Nets Have New Look: Winners | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/nation-challenged-investigation-ashcroft-offers-accounting-641-charged-held.html | A NATION CHALLENGED: THE INVESTIGATION; ASHCROFT OFFERS ACCOUNTING OF 641 CHARGED OR HELD | False | By Neil A. Lewis and Don van Natta Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/news/innovative-sportswear-labels-customize-clothes-and-ads.html | Innovative Sportswear Labels Customize Clothes â€šÃ‚Â® and Ads | False | By Rebecca Voight, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/baseball-torre-tells-giambi-first-base-will-be-his.html | BASEBALL; Torre Tells Giambi First Base Will Be His | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/auctions-vive-opened-market-legal-changes-allow-sotheby-s-christie-s-hold-first.html | In Auctions, Vive the Opened Market; Legal Changes Allow Sotheby's and Christie's to Hold First Sales on French Turf | False | By Alan Riding | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/national/intellectual-property-pardons-and-recent-cases.html | Intellectual Property, Pardons and Recent Cases | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/25-and-under-on-the-upper-west-side-italian-food-without-tricks.html | $25 AND UNDER; On the Upper West Side, Italian Food Without Tricks | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-divirgilio-daniel-f.html | Paid Notice: Deaths DIVIRGILIO, DANIEL F. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/albany-court-rejects-suit-against-clergy.html | Albany Court Rejects Suit Against Clergy | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-charges-accusations-against-93-vary-widely.html | A NATION CHALLENGED: THE CHARGES; Accusations Against 93 Vary Widely | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/junk-bonds-may-rise-again-if-economy-is-near-a-bottom.html | Junk Bonds May Rise Again if Economy Is Near a Bottom | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/arts-abroad-purloined-harem-girls-and-other-russian-mysteries.html | ARTS ABROAD; Purloined Harem Girls, and Other Russian Mysteries | False | By John Varoli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-the-spirit-of-the-olympics.html | A NATION CHALLENGED; The Spirit of the Olympics | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/hockey-brodeur-wanders-and-the-devils-get-lost.html | HOCKEY; Brodeur Wanders and the Devils Get Lost | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-science-morality-and-cloning-404519.html | Science, Morality and Cloning | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-herman-alice-hausman.html | Paid Notice: Deaths HERMAN, ALICE HAUSMAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-asia-india-coke-subsidiary-to-diversify.html | World Business Briefing | Asia: India: Coke Subsidiary To Diversify | False | By Saritha Rai (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/business-digest-398527.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/IHT-taliban-prisoners-revolt-letters-to-the-editor.html | Taliban Prisoners' Revolt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/jobs/my-job-up-to-my-ears-in-medical-claims.html | MY JOB; Up to My Ears in Medical Claims | False | By Fran Glucroft | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/judge-dismisses-all-but-one-lawsuit-from-columbine-attack.html | Judge Dismisses All but One Lawsuit From Columbine Attack | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/tints-from-nature.html | Tints From Nature | False | By Denise Landis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/company-briefs-405361.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-memo-to-nasa-rethink-the-space-shuttle-396036.html | Memo to NASA: Rethink the Space Shuttle | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/IHT-1926essential-books-in-our-pages100-75-and-50-years-ago.html | 1926:Essential Books : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-lentakis-john-c.html | Paid Notice: Deaths LENTAKIS, JOHN E. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/istanbul-journal-campus-crowd-shrugs-at-marital-equality-law.html | Istanbul Journal; Campus Crowd Shrugs At Marital-Equality Law | False | By Somini Sengupta | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/media/2-food-companies-hire-new-agencies.html | 2 Food Companies Hire New Agencies | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/basketball-notebook-fordham-s-hill-says-he-is-feeling-well.html | BASKETBALL: NOTEBOOK; Fordham's Hill Says He is Feeling Well | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/jobs/trends-want-to-join-the-telecommuting-crowd-most-bosses-just-say-no.html | TRENDS; Want to Join the Telecommuting Crowd? Most Bosses Just Say No | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-newman-lou.html | Paid Notice: Deaths NEWMAN, LOU | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-poetry-award-given-out.html | BULLETIN BOARD; Poetry Award Given Out | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/tastings-vouvray-going-to-extremes.html | TASTINGS; Vouvray, Going to Extremes | False | By Eric Asimov | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/vehicle-sales-stayed-robust-in-november.html | Vehicle Sales Stayed Robust In November | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-public-disclosure-limits-sought-on-access-to-company-data.html | A NATION CHALLENGED: PUBLIC DISCLOSURE; Limits Sought on Access to Company Data | False | By Alison Mitchell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/liberties-hunks-and-brutes.html | Liberties; Hunks And Brutes | False | By Maureen Dowd | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/our-towns-a-newborn-in-the-trash-on-the-mind.html | Our Towns; A Newborn In the Trash, On the Mind | False | By Michael Winerip | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/pro-basketball-nets-defense-takes-bow-against-bulls.html | PRO BASKETBALL; Nets' Defense Takes Bow Against Bulls | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-connecticut-hartford-cities-shrinking.html | Metro Briefing | Connecticut: Hartford: Cities Shrinking | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/dealer-charged-in-car-smuggling.html | Dealer Charged In Car Smuggling | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-south-north-carolina-pope-appeals-for-clemency.html | National Briefing | South: North Carolina: Pope Appeals For Clemency | False | By Kevin Sack (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/on-pro-football-giants-issues-but-few-answers.html | ON PRO FOOTBALL; Giants: Issues, but Few Answers | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-briefing-telecommunications-satellite-radio-company-names-chief.html | Technology Briefing | Telecommunications: Satellite Radio Company Names Chief | False | By Allison Fass (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-a-secret-trial-it-s-not-our-way-404608.html | A Secret Trial: It's Not Our Way | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-science-morality-and-cloning-404560.html | Science, Morality and Cloning | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/news-summary-402630.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-jersey-mount-holly-rescuers-accused-of-arson.html | Metro Briefing | New Jersey: Mount Holly: Rescuers Accused Of Arson | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/nary-a-sheep-is-lost-for-fleece-fashion.html | Nary a Sheep Is Lost for Fleece Fashion | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-neri-joseph-michael.html | Paid Notice: Deaths NERI, JOSEPH MICHAEL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/c-corrections-405825.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/giuliani-reproaches-teachers-for-insisting-on-a-22-raise.html | Giuliani Reproaches Teachers For Insisting on a 22% Raise | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-france-jospin-inquiry-dropped.html | World Briefing | Europe: France: Jospin Inquiry Dropped | False | By Suzanne Daley (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/kmart-s-adjusted-loss-almost-doubles-but-is-less-than-forecast.html | Kmart's Adjusted Loss Almost Doubles but Is Less than Forecast | False | By Constance L. Hays | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/tamil-leader-talks-peace-with-a-catch.html | Tamil Leader Talks Peace, With a Catch | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-taliban-after-defeat-journey-to-uncertain-fate.html | A NATION CHALLENGED: TALIBAN; After Defeat, Journey to Uncertain Fate | False | By Dexter Filkins | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-disease-chile-letter-to-be-retested-for-anthrax.html | A NATION CHALLENGED: THE DISEASE; Chile Letter to Be Retested for Anthrax | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/witnesses-to-an-epidemic-shrug-off-shame-to-fight-a-dangerous-fear.html | Witnesses to an Epidemic Shrug Off Shame to Fight a Dangerous Fear | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/jobs/the-ebb-and-flow-of-a-religious-calling.html | The Ebb and Flow of a Religious Calling | False | By Maggie Jackson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/hockey-czerkawski-finally-has-puck-roll-his-way.html | HOCKEY; Czerkawski Finally Has Puck Roll His Way | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/las-vegas-bridge-tourney-at-its-finale.html | Las Vegas Bridge Tourney at Its Finale | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/IHT-soccers-many-faces-wear-same-smile-the-bewitching-skill-that-melts.html | Soccer's Many Faces Wear Same Smile : The Bewitching Skill That Melts Borders | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/supreme-court-dismisses-challenge-in-its-main-affirmative-action-case.html | Supreme Court Dismisses Challenge in Its Main Affirmative Action Case | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/business-travel-private-charters-although-languishing-this-year-are-expected.html | Business Travel; Private charters, although languishing this year, are expected to fill a future air travel niche. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-boehm-leonore.html | Paid Notice: Deaths BOEHM, LENORE | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-moore-francis-daniels-md.html | Paid Notice: Deaths MOORE, FRANCIS DANIELS, MD. | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/c-corrections-405850.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/national/justices-ponder-online-porn-law.html | Justices Ponder Online Porn Law | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/the-new-this-week-tomorrow-in-the-times.html | NEW THIS WEEK; 'TOMORROW IN THE TIMES' | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/health/death-and-denial.html | Death and Denial | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/a-nation-challenged-405310.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-media-business-advertising-addenda-promotions-division-at-draft-to-expand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotions Division At Draft to Expand | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-yugoslavia-europe-official-calls-for-unity.html | World Briefing | Europe: Yugoslavia: Europe Official Calls For Unity | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-jersey-newark-no-verdict-in-gibson-trial.html | Metro Briefing | New Jersey: Newark: No Verdict In Gibson Trial | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/public-lives-police-teamwork-a-perennial-right-hand-man.html | PUBLIC LIVES; Police Teamwork: A Perennial Right-Hand Man | False | By Joyce Wadler | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-lipton-norman-c.html | Paid Notice: Deaths LIPTON, NORMAN C. | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-glass-walter-md.html | Paid Notice: Deaths GLASS, WALTER, M.D. | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-media-business-advertising-carol-burnett-armed-with-old-clips-is-new-hit.html | THE MEDIA BUSINESS: ADVERTISING; Carol Burnett, Armed With Old Clips, Is New Hit | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/a-few-newly-discovered-jewels.html | A Few Newly Discovered Jewels | False | By Regina Schrambling | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-new-regulation.html | A NATION CHALLENGED; The New Regulation | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-briefing-hardware-chip-machine-sales-slip-further.html | Technology Briefing | Hardware: Chip Machine Sales Slip Further | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/l-science-morality-and-cloning-404535.html | Science, Morality and Cloning | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/paul-hume-85-washington-music-critic.html | Paul Hume, 85, Washington Music Critic | False | By Bernard Holland | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-austria-compensation-for-jews.html | World Briefing | Europe: Austria: Compensation For Jews | False | By Victor Homola (NYT) | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-one-spoonful-and-you-re-in-bilbao.html | FOOD STUFF; One Spoonful And You're in Bilbao | False | By Florence Fabricant | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/olympics/the-torch-relay-at-a-glance.html | The Torch Relay at a Glance | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/boldface-names-397466.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/IHT-1951final-peace-act-in-our-pages100-75-and-50-years-ago.html | 1951:Final Peace Act : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/epa-weighs-pesticide-tests-on-humans.html | E.P.A. Weighs Pesticide Tests on Humans | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/a-secret-trial-its-not-our-way.html | A Secret Trial: It's Not Our Way | False | | 2002-06-19 | TX 5-554-595 | TX 5-554-595 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-attorney-general-ashcroft-s-about-face-on-the-detainees.html | A NATION CHALLENGED: THE ATTORNEY GENERAL; Ashcroft's About-Face on the Detainees | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/restaurants-morocco-is-next-stop-for-a-corner-bistro.html | RESTAURANTS; Morocco Is Next Stop for a Corner Bistro | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/w-glenn-campbell-shaper-of-hoover-center-dies-at-77.html | W. Glenn Campbell, Shaper Of Hoover Center, Dies at 77 | False | By Douglas Martin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/IHT-us-commitment-of-marines-signals-a-push-for-total-victory.html | U.S. Commitment of Marines Signals a Push for Total Victory | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/education/new-cuny-student-trustee.html | New CUNY Student Trustee | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-rockies-utah-opposition-to-grazing-on-monument.html | National Briefing | Rockies: Utah: Opposition To Grazing On Monument | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/c-corrections-405833.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/business/management-fire-could-not-stop-a-mill-but-debts-may.html | MANAGEMENT; Fire Could Not Stop A Mill, but Debts May | False | By Lynnley Browning | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/classified/paid-notice-deaths-neri-josephine.html | Paid Notice: Deaths NERI, JOSEPHINE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/what-new-york-will-have-to-give-up.html | What New York Will Have to Give Up | False | By Steven Rattner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-28 | 2001-11-28 | https://www.nytimes.com/2001/11/28/politics/spain-pledges-support-to-us-on-terrorism.html | Spain Pledges Support to U.S. on Terrorism | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-pogall-jeanne.html | Paid Notice: Deaths POGALL, JEANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-analyzing-dangers-scientists-find-new-field-threat-assessment.html | A NATION CHALLENGED: ANALYZING THE DANGERS; Scientists Find the New Field of Threat Assessment Full of Uncertainties | False | By William J. Broad | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/game-theory-speeding-breakneck-toward-the-future-dangerously-free.html | GAME THEORY; Speeding Breakneck Toward the Future, Dangerously Free | False | By Charles Herold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-tynion-james-t-jr.html | Paid Notice: Deaths TYNION, JAMES T. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/technology-free-music-service-is-expected-to-surpass-napster.html | TECHNOLOGY; Free Music Service Is Expected to Surpass Napster | False | By Matt Richtel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/white-house-says-it-expects-at-least-3-years-of-deficits.html | White House Says It Expects At Least 3 Years of Deficits | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-americas-chile-good-news-on-economy.html | World Briefing | Americas: Chile: Good News On Economy | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-when-faith-is-taken-to-extremes-424404.html | When Faith Is Taken To Extremes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/what-s-next-a-digital-spider-s-web-to-help-protect-high-security-areas.html | WHAT'S NEXT; A Digital Spider's Web to Help Protect High-Security Areas | False | By Anne Eisenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/colleges-cuny-has-balance-but-it-doesn-t-have-the-big-names.html | COLLEGES; CUNY Has Balance, but It Doesn't Have the Big Names | False | By Lena Williams | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/the-red-white-and-blue-dominates-tree-lighting.html | The Red, White and Blue Dominates Tree Lighting | False | By Thomas J. Lueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/c-corrections-425559.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/deal-is-reached-on-trucks-from-mexico.html | Deal Is Reached on Trucks From Mexico | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-moore-francis-daniels-md.html | Paid Notice: Deaths MOORE, FRANCIS DANIELS, MD. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/france-is-seeking-a-fine-in-trial-of-algerian-war-general.html | France Is Seeking a Fine in Trial of Algerian War General | False | By Suzanne Daley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-barrett-jack.html | Paid Notice: Deaths BARRETT, JACK | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/international/taliban-foes-move-on-kandahar.html | Taliban Foes Move on Kandahar | False | By James Dao With Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/just-like-in-hollywood-only-at-home.html | Just Like In Hollywood, Only at Home | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-corporate-headquarters-newspaper-building-rises-shimmering.html | CURRENTS: WASHINGTON -- CORPORATE HEADQUARTERS; A Newspaper Building Rises, Shimmering, on the Way to the Airport | False | By Bradford McKee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/nation-challenged-portraits-grief-victims-love-story-letter-firefighter-proud.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Love Story, a Letter From a Firefighter, a Proud Moment in Church | False | These sketches were written by Celestine Bohlen, Nichole M. Christian, Glenn Collins, Hubert B. Herring, Jan Hoffman, Tina Kelley, Dena Kleiman, N. R. Kleinfield, Mireya Navarro, Terry Pristin, Joyce Purnick and Barbara Stewart. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/us-envoy-meets-arafat-and-asks-for-end-to-violence.html | U.S. Envoy Meets Arafat and Asks for End to Violence | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/state-of-the-art-mousetrap-or-palmtop-the-quest-never-ends.html | STATE OF THE ART; Mousetrap Or Palmtop, The Quest Never Ends | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-recharging-computerized-gears-pave-smooth-path-for-bicycles.html | NEWS WATCH: RECHARGING; Computerized Gears Pave Smooth Path for Bicycles | False | By Ian Austen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/colleges-army-star-set-to-serve-on-another-field.html | COLLEGES; Army Star Set to Serve on Another Field | False | By Erik Boland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/news/americas-war-on-terror-ends-years-of-indifference-to-region-us-woos.html | America's War on Terror Ends Years of Indifference to Region : U.S. Woos Southeast Asian Allies | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-northwest-alaska-inquiry-into-sinking-of-fishing-boat.html | National Briefing | Northwest: Alaska: Inquiry Into Sinking Of Fishing Boat | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/baseball-torre-makes-his-intentions-perfectly-clear-to-martinez.html | BASEBALL; Torre Makes His Intentions Perfectly Clear to Martinez | False | By Jack Curry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-memorials-maxim-leslie-m.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-1951no-snowmen-in-our-pages100-75-and-50-years-ago.html | 1951:No Snowmen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-cohen-bruce.html | Paid Notice: Deaths COHEN, BRUCE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/c-corrections-425591.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-bookcase-for-reader-listener-with-expanding-collection.html | CURRENTS: WASHINGTON -- BOOKCASE; For the Reader or Listener With an Expanding Collection | False | By Bradford McKee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-should-we-battle-the-iraqis-too-424536.html | Should We Battle The Iraqis, Too? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-europe-britain-granada-s-profit-falls.html | World Business Briefing \| Europe: Britain: Granada's Profit Falls | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-south-florida-secret-records-proposal-falters.html | National Briefing \| South: Florida: Secret Records Proposal Falters | False | By Lloyd Dunkelberger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-cases-al-qaeda-link-seen-only-handful-1200-detainees.html | A NATION CHALLENGED: THE CASES; Al Qaeda Link Seen In Only a Handful Of 1,200 Detainees | False | By David Firestone and Christopher Drew | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-glover-price-perkins.html | Paid Notice: Deaths GLOVER, PRICE PERKINS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-peacekeeping-forces-have-a-long-afghan-haul-ahead-of-them.html | Peacekeeping Forces Have a Long Afghan Haul Ahead of Them | False | By Daniel Byman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-engelman-howard.html | Paid Notice: Deaths ENGELMAN, HOWARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-rockower-sadie.html | Paid Notice: Deaths ROCKOWER, SADIE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-gottesman-harold-aaron.html | Paid Notice: Deaths GOTTESMAN, HAROLD AARON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/basketball/camby-feeling-little-pain-in-foot.html | Camby Feeling Little Pain in Foot | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/quotation-of-the-day-419494.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-media-business-advertising-addenda-advertising-group-to-meet-in-china.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Group To Meet in China | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/the-pop-life-the-old-rock-reborn-as-new.html | THE POP LIFE; The Old Rock Reborn as New | False | By Neil Strauss | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-voices-bazaar-newly-abuzz-talk-new-era-after-taliban-what.html | A NATION CHALLENGED: VOICES; A Bazaar Is Newly Abuzz and the Talk Is of a New Era: After the Taliban, What? | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/bush-gives-tight-fisted-support-to-bigger-farm-subsidies.html | Bush Gives Tight-Fisted Support to Bigger Farm Subsidies | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-asia-india-protest-against-new-terror-law.html | World Briefing \| Asia: India: Protest Against New Terror Law | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-white-plains-new-sept-11-victim-center.html | Metro Briefing \| New York: White Plains: New Sept. 11 Victim Center | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/media-business-advertising-tourism-ads-that-started-running-after-sept-11-are.html | THE MEDIA BUSINESS: ADVERTISING; Tourism ads that started running after Sept. 11 are getting a midcourse correction. | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-europe-yugoslavia-protects-mladic-prosecutors-say.html | World Briefing \| Europe: Yugoslavia Protects Mladic, Prosecutors Say | False | By Marlise Simons (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-end-food-stamp-shame-412295.html | End Food-Stamp Shame | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-when-faith-is-taken-to-extremes-424374.html | When Faith Is Taken to Extremes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-safety-smoke-alarm-can-distinguish-between-emergency-and-bacon.html | NEWS WATCH: SAFETY; Smoke Alarm Can Distinguish Between Emergency and Bacon | False | By Catherine Greenman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/enron-s-collapse-the-derivatives-market-that-deals-in-risks-faces-a-novel-one.html | ENRON'S COLLAPSE: THE DERIVATIVES; Market That Deals in Risks Faces a Novel One | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/florida-urologist-investigated-in-dilution-of-cancer-drug.html | Florida Urologist Investigated In Dilution of Cancer Drug | False | By Dana Canedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/transactions-425699.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/l-if-you-care-wrap-424315.html | If You Care, Wrap | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/IHT-us-focuses-air-strikes-on-taliban-and-qaida-chiefs.html | U.S. Focuses Air Strikes on Taliban and Qaida Chiefs | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-russia-is-back-in-kabul-and-in-the-great-game.html | Russia Is Back in Kabul and in the 'Great Game' | False | By Robyn Lim, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/on-their-way-to-the-city-bigger-taxis-and-higher-fares.html | On Their Way to the City: Bigger Taxis (and Higher Fares) | False | By Michael Cooper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/footlights.html | Footlights | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/circuits/the-gadget-vernacular.html | The Gadget Vernacular | False | By David Pogue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-questioning-memo-adds-suspicions-immigrants-interviews.html | A NATION CHALLENGED: THE QUESTIONING; Memo Adds To Suspicions Of Immigrants On Interviews | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/a-nation-challenged-424544.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-housing-five-surprises-in-a-row-on-a-victorian-block.html | CURRENTS: WASHINGTON -- HOUSING; Five Surprises in a Row On a Victorian Block | False | By Bradford McKee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-overseas-puzzle-us-confirms-anthrax-in-chilean-letter.html | A NATION CHALLENGED: OVERSEAS PUZZLE; U.S. Confirms Anthrax in Chilean Letter | False | By Clifford Krauss and Andrew C. Revkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/football/the-new-york-timess-nfl-computer-ranking.html | The New York Times's N.F.L. Computer Ranking | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-white-house-spain-study-us-requests-extradite-terror-suspects.html | A NATION CHALLENGED: THE WHITE HOUSE; Spain to Study U.S. Requests To Extradite Terror Suspects | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-handelman-ruth.html | Paid Notice: Deaths HANDELMAN, RUTH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/after-a-veto-threat-vote-in-house-goes-bush-s-way.html | After a Veto Threat, Vote In House Goes Bush's Way | False | By Adam Clymer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/inside-424919.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/relations-at-last-normal-vietnam-signs-us-trade-pact.html | Relations at Last Normal, Vietnam Signs U.S. Trade Pact | False | By Seth Mydans | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-peters-bertha-nee-wisch.html | Paid Notice: Deaths PETERS, BERTHA (NEE WISCH) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/economic-scene-sept-11-s-aftermath-cure-for-economic-ills-our-democracy-more.html | Economic Scene; In Sept. 11's aftermath, the cure for the economic ills of our democracy is more democracy. | False | By Jeff Madrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-media-business-advertising-addenda-accounts-424854.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-asia-japan-retail-sales-fall.html | World Business Briefing | Asia: Japan: Retail Sales Fall | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/company-briefs-424781.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/dr-francis-moore-88-dies-innovative-leader-in-surgery.html | Dr. Francis Moore, 88, Dies; Innovative Leader in Surgery | False | By Erica Goode | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/survivor-security.html | Survivor Security | False | By Nancy J. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-money-trail-house-votes-combat-sale-diamonds-for-war.html | A NATION CHALLENGED: THE MONEY TRAIL; House Votes to Combat Sale of Diamonds For War | False | By Joseph Kahn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/christmas-past-in-the-house-that-jimmy-and-rosalynn-built.html | Christmas Past in the House That Jimmy (and Rosalynn) Built | False | By John Leland | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-newman-henry.html | Paid Notice: Deaths NEWMAN, HENRY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/ducks-dinosaurs-and-others-for-under-25.html | Ducks, Dinosaurs and Others for Under $25 | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-jersey-wall-township-shootings-and-suicide.html | Metro Briefing | New Jersey: Wall Township: Shootings And Suicide | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/books/books-of-the-times-bodies-hang-in-california-and-bullets-fly-in-florida.html | BOOKS OF THE TIMES; Bodies Hang in California, And Bullets Fly in Florida | False | By Janet Maslin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/a-constituency-ready-for-peace.html | A Constituency Ready for Peace | False | By J. J. Goldberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/a-voice-in-rebuilding.html | A Voice in Rebuilding | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/c-corrections-425613.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-when-faith-is-taken-to-extremes-424390.html | When Faith Is Taken to Extremes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/enron-s-collapse-market-turbulent-bond-market-enron-s-woes-exacerbate-turmoil.html | ENRON'S COLLAPSE: THE MARKET; In Turbulent Bond Market, Enron's Woes Exacerbate Turmoil | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/bridge-reisinger-victory-overturned-on-appeal.html | BRIDGE; Reisinger Victory Overturned On Appeal | False | By Alan Truscott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-the-casualty-cia-names-agent-killed-in-fortress.html | A NATION CHALLENGED: THE CASUALTY; C.I.A. NAMES AGENT KILLED IN FORTRESS | False | By James Risen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/as-the-rich-do-without-extras-service-workers-do-without.html | As the Rich Do Without Extras, Service Workers Do Without | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-media-business-advertising-addenda-omnicom-acquires-promotion-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Acquires Promotion Network | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/board-backs-a-new-school-on-east-side-of-manhattan.html | Board Backs A New School On East Side Of Manhattan | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-levinson-jo-list.html | Paid Notice: Deaths LEVINSON, JO LIST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/layoffs-feared-as-consultant-examines-mount-sinai-s-budget.html | Layoffs Feared as Consultant Examines Mount Sinai's Budget | False | By Katherine E. Finkelstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-fortress-site-quelled-prisoner-revolt-afghan-fort-s-walls-tell.html | A NATION CHALLENGED: THE FORTRESS; At Site of Quelled Prisoner Revolt, Afghan Fort's Walls Tell a Tale of Death | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/gifts-more-personal-than-a-monogram.html | Gifts More Personal Than a Monogram | False | By Linda Lee and Joan Pope | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/international/taliban-prisoner-wounds-two-as-revolt-continues-at-fort.html | Taliban Prisoner Wounds Two as Revolt Continues at Fort | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/enron-s-collapse-lenders-citigroup-jp-morgan-are-left-with-bruised-egos-exposure.html | ENRON'S COLLAPSE: THE LENDERS; Citigroup and J.P. Morgan Are Left With Bruised Egos and Exposure to Loans | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-europe-ireland-economy-slows.html | World Business Briefing | Europe: Ireland: Economy Slows | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-1926the-future-city-in-our-pages100-75-and-50-years-ago.html | 1926:The Future City ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/hockey-badly-embarrassed-devils-are-searching-for-answers.html | HOCKEY; Badly Embarrassed Devils Are Searching for Answers | False | By Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/a-nation-challenged-aftermath-northern-alliance-troops-depart-from-kunduz.html | A NATION CHALLENGED: AFTERMATH; Northern Alliance Troops Depart From Kunduz | False | By C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/hiv-explosion-seen-in-east-europe-and-central-asia.html | H.I.V. 'Explosion' Seen in East Europe and Central Asia | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-hebert-charles-alexandre.html | Paid Notice: Deaths HEBERT, CHARLES ALEXANDRE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/tommy-held-by-police-yet-one-more-time.html | Tommy Held by Police, Yet One More Time | False | By Seth Mydans | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-aiding-north-korea-letters-to-the-editor.html | Aiding North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-using-military-courts-letters-to-the-editor.html | Using Military Courts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/l-i-think-i-hear-voices-424250.html | I Think I Hear Voices | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-asia-myanmar-un-envoy-optimistic.html | World Briefing | Asia: Myanmar: U.N. Envoy Optimistic | False | By Seth Mydans (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/style/IHT-a-writers-window-on-vietnamese-life.html | A Writer's Window on Vietnamese Life | False | By Kaori Shoji, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/about-150-employees-are-said-to-be-accusing-at-t-of-bias.html | About 150 Employees Are Said to Be Accusing AT&T of Bias | False | By Reed Abelson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-burks-alvin.html | Paid Notice: Deaths BURKS, ALVIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/international/alliance-official-at-talks-shows-openness-to-peacekeepers.html | Alliance Official at Talks Shows Openness to Peacekeepers | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-abrams-rose.html | Paid Notice: Deaths ABRAMS, ROSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-endicott-ibm-to-cut-1000-jobs.html | Metro Briefing | New York: Endicott: I.B.M. To Cut 1,000 Jobs | False | By Susan Stellin (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/baseball-with-free-agents-not-in-budget-mets-must-give-in-order-to-get.html | BASEBALL; With Free Agents Not in Budget, Mets Must Give in Order to Get | False | By Tyler Kepner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/a-nation-challenged-the-hide-out-where-s-bin-laden-here-s-one-hunch.html | A NATION CHALLENGED: THE HIDE-OUT; Where's bin Laden? Here's One Hunch | False | By Tim Weiner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/nhl-injury-sidelines-islanders-hamrlik.html | N.H.L.; Injury Sidelines Islanders' Hamrlik | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/worldbusiness/IHT-luxury-firms-see-tonier-times-ahead.html | Luxury Firms See Tonier Times Ahead | False | By Liz Alderman, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-public-garden-there-aren-t-any-dinosaurs-washington-they-say.html | CURRENTS: WASHINGTON -- PUBLIC GARDEN; There Aren't Any Dinosaurs In Washington, They Say | False | By Bradford McKee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-southwest-arizona-independent-run-for-governor.html | National Briefing | Southwest: Arizona: Independent Run For Governor | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-should-we-battle-the-iraqis-too-424510.html | Should We Battle The Iraqis, Too? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/technology-briefing-internet-airlines-withdraw-from-boeing-venture.html | Technology Briefing \| Internet: Airlines Withdraw from Boeing Venture | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-greenburger-ingrid-nee-gruttenfien.html | Paid Notice: Deaths GREENBURGER, INGRID (NEE GRUTTENFIEN) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/pro-football-left-side-of-giants-line-is-growing-old-together.html | PRO FOOTBALL; Left Side of Giants' Line Is Growing Old Together | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-radiation-threat-agency-weighs-buying-drug-protect-against.html | A NATION CHALLENGED: RADIATION THREAT; Agency Weighs Buying Drug to Protect Against Radiation-Induced Ailments | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/elephant-is-an-attraction-and-a-feat.html | Elephant Is An Attraction And a Feat | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-elder-or-doug.html | Paid Notice: Deaths ELDER, O.R. (DOUG) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-should-we-battle-the-iraqis-too-424528.html | Should We Battle The Iraqis, Too? | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/buyers-of-units-of-lernout-are-disclosed.html | Buyers of Units Of Lernout Are Disclosed | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/business-digest-423769.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/technology-2-copyright-cases-decided-in-favor-of-entertainment-industry.html | TECHNOLOGY; 2 Copyright Cases Decided in Favor of Entertainment Industry | False | By John Schwartz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/c-corrections-425575.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/c-corrections-425540.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/an-implosion-on-wall-street.html | An Implosion on Wall Street | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/counting-on-coffee-lovers-struggling-merchants-hope-new-brews-build-business.html | Counting on Coffee Lovers; Struggling Merchants Hope New Brews Build Business | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/mistrial-for-ex-mayor-of-newark.html | Mistrial For Ex-Mayor Of Newark | False | By Ronald Smothers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/IHT-in-britain-some-retailers-reluctantly-embrace-euro.html | In Britain, Some Retailers (Reluctantly) Embrace Euro | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/l-i-think-i-hear-voices-424307.html | I Think I Hear Voices | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/IHT-americas-war-on-terror-ends-years-of-indifference-to-region-us-woos.html | America's War on Terror Ends Years of Indifference to Region : U.S. Woos Southeast Asian Allies | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/news-summary-422134.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/theater/theater-review-lou-reed-exploring-poe-s-plutonian-shore.html | THEATER REVIEW; Lou Reed, Exploring Poe's Plutonian Shore | False | By Ben Brantley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/critic-s-notebook-bin-laden-on-trial-television-anticipates.html | CRITIC'S NOTEBOOK; Bin Laden On Trial: Television Anticipates | False | By Julie Salamon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/technology-maverick-internet-unit-chief-resigns-from-bertelsmann.html | TECHNOLOGY; Maverick Internet Unit Chief Resigns From Bertelsmann | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/inowroclaw-journal-terrorists-beware-pole-says-his-bullet-is-better.html | Inowroclaw Journal; Terrorists, Beware! Pole Says His Bullet Is Better | False | By Ian Fisher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-transit-canopies-as-light-as-a-snowflake-even-in-a-blizzard.html | CURRENTS: WASHINGTON -- TRANSIT CANOPIES; As Light as a Snowflake, Even in a Blizzard | False | By Bradford McKee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/c-corrections-425567.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-langer-bernice-c.html | Paid Notice: Deaths LANGER, BERNICE C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/politics/us-citizenship-may-be-reward-in-terror-war-ashcroft-says.html | U.S. Citizenship May Be Reward in Terror War, Ashcroft Says | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-story-rev-edward-m.html | Paid Notice: Deaths STORY, REV. EDWARD M. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-systems-emulator-is-the-software-of-a-thousand-interfaces.html | NEWS WATCH: SYSTEMS; Emulator Is the Software Of a Thousand Interfaces | False | By Howard Millman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/a-nation-challenged-traffic-more-restrictions-are-eased-for-drivers.html | A NATION CHALLENGED: TRAFFIC; More Restrictions Are Eased For Drivers | False | By Susan Saulny | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-northwest-washington-ins-review-of-airport-workers.html | National Briefing | Northwest: Washington: I.N.S. Review Of Airport Workers | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/enron-s-collapse-the-overview-enron-collapses-as-suitor-cancels-plans-for-merger.html | ENRON'S COLLAPSE: THE OVERVIEW; ENRON COLLAPSES AS SUITOR CANCELS PLANS FOR MERGER | False | By Richard A. Oppel Jr. and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-washington-interior-secretary-to-stand-trial.html | National Briefing | Washington: Interior Secretary To Stand Trial | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/michael-hoffman-59-director-of-art-photography-publisher.html | Michael Hoffman, 59, Director Of Art Photography Publisher | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/shopping-outside-the-box.html | Shopping Outside the Box | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-bioterrorism-us-orders-vast-supply-of-vaccine-for-smallpox.html | A NATION CHALLENGED: BIOTERRORISM; U.S. Orders Vast Supply Of Vaccine For Smallpox | False | By Sheryl Gay Stolberg With Melody Petersen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/c-corrections-425052.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/enron-s-collapse-last-resort-bankruptcy-filing-might-be-best-remaining-choice.html | ENRON'S COLLAPSE: THE LAST RESORT; A Bankruptcy Filing Might Be the Best Remaining Choice | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-ebenstein-claire.html | Paid Notice: Deaths EBENSTEIN, CLAIRE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/making-the-music-sway-to-your-beat.html | Making the Music Sway to Your Beat | False | By Yudhijit Bhattacharjee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/izon-finally-gets-opponent.html | Izon Finally Gets Opponent | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/us-official-sees-russia-in-oil-catbird-seat.html | U.S. Official Sees Russia in Oil Catbird Seat | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/in-the-bronx-an-ounce-of-connection.html | In the Bronx, an Ounce of Connection | False | By Yilu Zhao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-holiday-plans-in-the-capital-it-s-scrooge-s-season.html | A NATION CHALLENGED: HOLIDAY PLANS; In the Capital, It's Scrooge's Season | False | By Francis X. Clines | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/a-nation-challenged-military-top-general-says-us-may-establish-new-afghan-bases.html | A NATION CHALLENGED: MILITARY; TOP GENERAL SAYS U.S. MAY ESTABLISH NEW AFGHAN BASES | False | By Eric Schmitt With Thom Shanker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-military-tribunals-424480.html | Military Tribunals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/technology-briefing-hardware-eds-wins-xerox-work.html | Technology Briefing | Hardware: E.D.S. Wins Xerox Work | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/editorial-observer-distracting-ourselves-in-the-glow-of-the-tube.html | Editorial Observer; Distracting Ourselves in the Glow of the Tube | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/enron-s-collapse-the-chief-executive-foundation-gives-way-on-chief-s-big-dream.html | ENRON'S COLLAPSE: THE CHIEF EXECUTIVE; Foundation Gives Way On Chief's Big Dream | False | By John Schwartz and Richard A. Oppel Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/golf-senior-tour-plans-to-bring-fans-closer-to-action.html | GOLF; Senior Tour Plans to Bring Fans Closer to Action | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/teachers-renew-threat-to-strike-over-pay-at-10-catholic-schools.html | Teachers Renew Threat to Strike Over Pay at 10 Catholic Schools | False | By Yilu Zhao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/politics/remarks-by-president-bush-to-us-attorneys-conference.html | Remarks by President Bush to U.S. Attorneys Conference | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/technology-briefing-internet-bush-signs-internet-tax-ban.html | Technology Briefing \| Internet: Bush Signs Internet Tax Ban | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/dance-floor-s-owner-is-fined-and-hotel-pool-room-is-shut.html | Dance Floor's Owner Is Fined And Hotel Pool Room Is Shut | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-advance-alliance-move-south-kabul-could-aid-us-but-irk.html | A NATION CHALLENGED: THE ADVANCE; An Alliance Move South of Kabul Could Aid U.S. but Irk Pakistan | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/deficits-are-foreseen-for-at-least-3-years.html | Deficits Are Foreseen For at Least 3 Years | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/enron-s-collapse-rating-agencies-debt-rankings-finally-fizzle-but-deal-fizzled.html | ENRON'S COLLAPSE: THE RATING AGENCIES; Debt Rankings Finally Fizzle, but the Deal Fizzled First | False | By Alex Berenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/sports-of-the-times-brady-is-a-new-traveler-on-the-yellow-brick-road.html | Sports of The Times; Brady Is a New Traveler On the Yellow Brick Road | False | By William C. Rhoden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-thompson-mary-tyson.html | Paid Notice: Deaths THOMPSON, MARY TYSON | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-overview-nov-28-2001-troop-buildup-aggressive-dragnet-high.html | A NATION CHALLENGED: AN OVERVIEW: NOV. 28, 2001; Troop Buildup, an Aggressive Dragnet and the High Price of Terror | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/basics-a-personal-shopper-for-online-bargains.html | BASICS; A Personal Shopper For Online Bargains | False | By Richard J. Meislin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-glaser-jacob.html | Paid Notice: Deaths GLASER, JACOB | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-bloodstained-trail-british-terror-suspect-still-get-benefits.html | A NATION CHALLENGED: THE BLOODSTAINED TRAIL; British Terror Suspect Still to Get Benefits | False | By Alan Cowell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/c-corrections-425605.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-green-dr-leo-a.html | Paid Notice: Deaths GREEN, DR. LEO A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-africa-nigeria-cholera-kills-more-than-700.html | World Briefing \| Africa: Nigeria: Cholera Kills More Than 700 | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/in-america-the-tourism-crisis.html | In America; The Tourism Crisis | False | By Bob Herbert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/at-home-with-janice-blackburn-wood-and-wire-recast-in-gold.html | AT HOME WITH/Janice Blackburn; Wood And Wire Recast in Gold | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-the-people-and-cars-of-a-crowded-island-412481.html | The People and Cars of a Crowded Island | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-smigel-hortense.html | Paid Notice: Deaths SMIGEL, HORTENSE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-rockies-montana-capitol-security-relaxes.html | National Briefing \| Rockies: Montana: Capitol Security Relaxes | False | By Mindy Sink (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/the-neediest-cases-program-helps-ex-gang-member-change-her-colors.html | The Neediest Cases; Program Helps Ex-Gang Member Change Her Colors | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/military-tribunals.html | Military Tribunals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/chisholm-trail-designated-but-purists-object.html | Chisholm Trail Designated, but Purists Object | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-afghan-talks-letters-to-the-editor.html | Afghan Talks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/aids-and-death-hold-no-sting-for-fatalistic-men-at-african-bar.html | AIDS and Death Hold No Sting for Fatalistic Men at African Bar | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/q-a-with-photo-software-fiddle-a-little-or-a-lot.html | Q & A; With Photo Software, Fiddle a Little or a Lot | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/fashion/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-burns-ralph.html | Paid Notice: Deaths BURNS, RALPH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-beck-margit.html | Paid Notice: Deaths BECK, MARGIT | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-media-business-time-inc-said-to-have-plans-to-close-3-small-magazines.html | THE MEDIA BUSINESS; Time Inc. Said to Have Plans To Close 3 Small Magazines | False | By Geraldine Fabrikant and Alex Kuczynski | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/afghan-e-mail-seen-as-too-geek-to-be-true.html | Afghan E-Mail Seen as Too Geek to Be True | False | By Katie Hafner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/andean-trade-renewal-stalls.html | Andean Trade Renewal Stalls | False | By Anthony Depalma | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/un-study-says-nairobi-is-inundated-with-crime.html | U.N. Study Says Nairobi Is Inundated With Crime | False | By Marc Lacey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/collusion-was-widely-disregarded-says-witness-for-sotheby-s.html | Collusion Was Widely Disregarded, Says Witness for Sotheby's | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/abc-s-millionaire-may-not-survive-beyond-the-current-season.html | ABC's 'Millionaire' May Not Survive Beyond the Current Season | False | By Bill Carter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/shopping-outsided-the-box.html | Shopping Outsided the Box | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/id-please-digital-wallets-are-getting-another-try.html | ID, Please? Digital Wallets Are Getting Another Try | False | By Tom di Nome | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/pharmacia-planning-spinoff-of-its-85-stake-in-monsanto.html | Pharmacia Planning Spinoff Of Its 85% Stake in Monsanto | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/c-corrections-425583.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/public-lives-love-and-religion-soothe-a-wild-hip-hop-queen.html | PUBLIC LIVES; Love and Religion Soothe a Wild Hip-Hop Queen | False | By Lynda Richardson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-when-faith-is-taken-to-extremes-424382.html | When Faith Is Taken to Extremes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-a-shift-to-longterm-dividends.html | A Shift to Long-Term Dividends | False | By V. Anantha-Nageswaran, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-the-civil-right-to-life-412651.html | The Civil Right to Life | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-banschick-sheren.html | Paid Notice: Deaths BANSCHICK, SHEREN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-manhattan-record-in-legal-settlements.html | Metro Briefing \| New York: Manhattan: Record In Legal Settlements | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-brooklyn-shots-fired-at-post-office.html | Metro Briefing \| New York: Brooklyn: Shots Fired At Post Office | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-transcending-trauma-415391.html | Transcending Trauma | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/s-p-cuts-credit-rating-of-japan.html | S.&P. Cuts Credit Rating Of Japan | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/national/us-citizenship-may-be-reward-in-terror-war-ashcroft-says.html | U.S. Citizenship May Be Reward in Terror War, Ashcroft Says | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/technology-briefing-internet-teenage-oriented-marketer-has-a-loss.html | Technology Briefing \| Internet: Teenage-Oriented Marketer Has a Loss | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-kattleman-harold.html | Paid Notice: Deaths KATTLEMAN, HAROLD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-johnson-sarah.html | Paid Notice: Deaths JOHNSON, SARAH | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/college-football-miami-s-sure-fire-formula-winning.html | COLLEGE FOOTBALL; Miami's Sure-Fire Formula: Winning | False | By Joe Drape | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-the-hearings-justice-dept-and-senate-clash-over-bush-actions.html | A NATION CHALLENGED: THE HEARINGS; Justice Dept. and Senate Clash Over Bush Actions | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/personal-shopper-ducks-dinosaurs-and-others-for-under-25.html | PERSONAL SHOPPER; Ducks, Dinosaurs and Others for Under $25 | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/us-holds-gathering-on-renewable-energy.html | U.S. Holds Gathering on Renewable Energy | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-vales-maria.html | Paid Notice: Deaths VALES, MARIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/after-us-objects-world-fails-to-agree-to-curb-smoking-ads.html | After U.S. Objects, World Fails To Agree to Curb Smoking Ads | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/IHT-all-european-nations-are-skeptical-about-widening-war-germany-says.html | 'All European Nations' Are Skeptical About Widening War, Germany Says : Allies Caution Bush On an Iraq Campaign | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-europe-norway-construction-acquisition.html | World Business Briefing \| Europe: Norway: Construction Acquisition | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/dance-review-when-love-has-flown-dreams-follow.html | DANCE REVIEW; When Love Has Flown, Dreams Follow | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-mccabe-eugene-j.html | Paid Notice: Deaths MCCABE, EUGENE J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-political-memo-embracing-city-2-parties-embrace-new-york-look.html | A NATION CHALLENGED: POLITICAL MEMO -- EMBRACING A CITY; 2 Parties Embrace New York And Look to '04 Conventions | False | By Richard L. Berke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-europe-germany-loss-at-deutsche-telekom.html | World Business Briefing \| Europe: Germany: Loss At Deutsche Telekom | False | By Edmund L. Andrews (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-washington-suit-filed-over-access-to-presidential-papers.html | National Briefing \| Washington: Suit Filed Over Access To Presidential Papers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/c-corrections-425036.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/l-i-think-i-hear-voices-424293.html | I Think I Hear Voices | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/rare-condoms-deadly-odds-for-truck-stop-prostitutes.html | Rare Condoms, Deadly Odds For Truck-Stop Prostitutes | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-brooklyn-girl-reported-missing.html | Metro Briefing \| New York: Brooklyn: Girl Reported Missing | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/19-countries-join-in-raids-on-internet-pornography.html | 19 Countries Join in Raids On Internet Pornography | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/l-i-think-i-hear-voices-424285.html | I Think I Hear Voices | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-bialt-bernard-a.html | Paid Notice: Deaths BIALT, BERNARD A. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/pared-down-election-ballot-reopens-a-divide-in-iran.html | Pared-Down Election Ballot Reopens a Divide in Iran | False | By Amy Waldman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/pro-basketball-for-one-night-the-legend-rules-the-court.html | PRO BASKETBALL; For One Night, The Legend Rules the Court | False | By Mike Wise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-educating-ourselves-415006.html | Educating Ourselves | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/nation-challenged-site-engineers-have-culprit-strange-collapse-7-world-trade.html | A NATION CHALLENGED: THE SITE; Engineers Have a Culprit in the Strange Collapse of 7 World Trade Center: Diesel Fuel | False | By James Glanz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/when-faith-is-taken-to-extremes.html | When Faith Is Taken to Extremes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-who-knew-weavers-thailand-silks-with-modern-look.html | CURRENTS: WASHINGTON -- WHO KNEW?; From the Weavers of Thailand, Silks With a Modern Look | False | By Bradford McKee | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-town-remembers-community-recalls-native-son-with-clear-goals.html | A NATION CHALLENGED: A TOWN REMEMBERS; Community Recalls a Native Son With Clear Goals | False | By Kevin Sack | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/travel/snowmass-savings.html | Snowmass Savings | False | By Joseph Siano | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-conference-afghans-plunge-into-talks-differing-peacekeepers.html | A NATION CHALLENGED: THE CONFERENCE; Afghans Plunge Into Talks, Differing on Peacekeepers | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-air-war-new-air-war-fewer-pilots-more-hits-scarcer-targets.html | A NATION CHALLENGED: THE AIR WAR; The New Air War: Fewer Pilots, More Hits and Scarcer Targets | False | By James Dao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/the-50-s-and-60-s-through-3-d-glasses.html | The 50's and 60's, Through 3-D Glasses | False | By Kimberly Stevens | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/power-deal-in-pretoria-seems-tilted-to-the-anc.html | Power Deal In Pretoria Seems Tilted To the A.N.C. | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/why-won-t-bloomberg-call-giuliani-s-staff-is-wondering.html | Why Won't Bloomberg Call? Giuliani's Staff Is Wondering | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-military-tribunals-424471.html | Military Tribunals | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/a-nation-challenged-a-scheme-sept-11-death-faked-police-say.html | A NATION CHALLENGED: A SCHEME; Sept. 11 Death Faked, Police Say | False | By Robert F. Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-convergence-a-phone-answers-the-question-how-are-you-with-a-photo.html | NEWS WATCH: CONVERGENCE; A Phone Answers the Question 'How Are You?' With a Photo | False | By Andrew Zipern | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/justices-revisit-issue-child-protection-age-internet-pornography.html | Justices Revisit the Issue of Child Protection in the Age of Internet Pornography | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-asia-china-prisoner-starts-hunger-strike.html | World Briefing | Asia: China: Prisoner Starts Hunger Strike | False | By Elisabeth Rosenthal (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-boehm-leonore.html | Paid Notice: Deaths BOEHM, LEONORE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-americas-canada-brokerage-firm-sold.html | World Business Briefing | Americas: Canada: Brokerage Firm Sold | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/pro-basketball-knicks-beat-hawks-and-reach-.500-but-nobody-s-cheering.html | PRO BASKETBALL; Knicks Beat Hawks and Reach .500, but Nobody's Cheering | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-terrorists-circle-german-police-arrest-associate-hijacker-cell.html | A NATION CHALLENGED: TERRORISTS CIRCLE; German Police Arrest Associate Of Hijacker Cell | False | By John Tagliabue | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-united-nations-new-investigator-of-torture.html | World Briefing | United Nations: New Investigator Of Torture | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/company-news-baxter-settles-suit-over-dialysis-deaths-in-spain.html | COMPANY NEWS; BAXTER SETTLES SUIT OVER DIALYSIS DEATHS IN SPAIN | False | By Emma Daly (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-human-embryos-cloned-letters-to-the-editor.html | Human Embryos Cloned : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-manhattan-subway-repair-will-take-years.html | Metro Briefing | New York: Manhattan; Subway Repair Will Take Years | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/c-corrections-425532.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/pro-football-jets-need-long-ball-against-patriots.html | PRO FOOTBALL; Jets Need Long Ball Against Patriots | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-rexing-george-lee.html | Paid Notice: Deaths REXING, GEORGE LEE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/giving-hidden-opera-classics-a-moment-in-the-sun.html | Giving Hidden Opera Classics a Moment in the Sun | False | By Anne Midgette | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/online-shopper-visions-of-sugarplums-dance-on-the-web.html | ONLINE SHOPPER; Visions of Sugarplums Dance on the Web | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-daniell-blanche.html | Paid Notice: Deaths DANIELL, BLANCHE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/books/old-masters-pursued-by-artistic-gumshoes-debating-whether-artists-used-optics.html | Old Masters Pursued By Artistic Gumshoes; Debating Whether Artists Used Optics | False | By Mel Gussow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/boldface-names-421561.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/joe-modise-72-fighter-against-apartheid.html | Joe Modise, 72, Fighter Against Apartheid | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/l-when-faith-is-taken-to-extremes-424412.html | When Faith Is Taken to Extremes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-heller-bernard-i.html | Paid Notice: Deaths HELLER, BERNARD I. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/enron-s-collapse-market-place-big-fall-evoking-nasty-old-memories-run-bank.html | ENRON'S COLLAPSE: MARKET PLACE; A Big Fall Evoking Nasty Old Memories Of a Run on a Bank | False | By Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/business/media/advertising-group-to-meet-in-china.html | Advertising Group to Meet in China | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/politics/house-passes-insurance-plan-for-losses-from-future-attacks.html | House Passes Insurance Plan for Losses From Future Attacks | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-matters-left-forlorn-not-at-altar-but-at-border.html | Metro Matters; Left Forlorn Not at Altar, But at Border | False | By Joyce Purnick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/IHT-1901much-protocol-in-our-pages100-75-and-50-years-ago.html | 1901:Much Protocol : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/new-uses-help-introduce-linux-operating-system-to-non-geeks.html | New Uses Help Introduce Linux Operating System to Non-Geeks | False | By John D. Biggs | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/new-daily-newspaper-is-planned-in-new-york-city-for-2002.html | New Daily Newspaper Is Planned in New York City for 2002 | False | By Jayson Blair | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/us/inmates-self-incrimination-debated-at-supreme-court.html | Inmates' Self-Incrimination Debated at Supreme Court | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/nfl-tonight-s-nfl-matchup.html | N.F.L.; Tonight's N.F.L. Matchup | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-audio-mp3-players-let-the-music-go-on-and-on-and-on.html | NEWS WATCH: AUDIO; MP3 Players Let the Music Go On and On and On | False | By Roy Furchgott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/books/making-books-pluck-and-publicity-elevate-a-young-poet.html | MAKING BOOKS; Pluck and Publicity Elevate a Young Poet | False | By Martin Arnold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/the-casino-jinx.html | The Casino Jinx | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/essay-enemy-of-my-enemy.html | Essay; Enemy Of My Enemy | False | By William Safire | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-asia-nepal-india-is-asked-for-help-to-fight-rebels.html | World Briefing \| Asia: Nepal: India Is Asked For Help To Fight Rebels | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/arts-abroad-collecting-600-million-in-art-or-a-tiger-by-the-tail.html | ARTS ABROAD; Collecting $600 Million in Art, or a Tiger by the Tail | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-29 | 2001-11-29 | https://www.nytimes.com/2001/11/29/classified/paid-notice-deaths-daley-sr-catherine.html | Paid Notice: Deaths DALEY, SR. CATHERINE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/international/marines-find-no-resistance-so-far-in-southern-afghanistan.html | Marines Find No Resistance So Far in Southern Afghanistan | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/tv-weekend-novice-directors-be-careful-what-you-pray-for.html | TV WEEKEND; Novice Directors, Be Careful What You Pray For | False | By Caryn James | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/standard-chartered-is-in-new-hands.html | Standard Chartered Is in New Hands | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-america-sends-in-the-marines-442291.html | America Sends In the Marines | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-spencer-sweeney.html | ART IN REVIEW; Spencer Sweeney | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/c-corrections-443883.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/automobiles/buying-domestic-good-luck.html | Buying Domestic? Good Luck | False | By Cheryl Jensen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/media/chip-maker-to-combine-its-regional-accounts.html | Chip Maker to Combine Its Regional Accounts | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/baseball-jeter-feels-like-a-rookie-as-a-tv-host.html | BASEBALL; Jeter Feels Like a Rookie as a TV Host | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-australia-australia-higher-bid-for-gold-miner.html | World Business Briefing \| Australia: Australia: Higher Bid For Gold Miner | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-not-all-wounds-heal-432458.html | Not All Wounds Heal | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/technology/considering-community-standards-and-internet-pornography.html | Considering 'Community Standards' and Internet Pornography | False | By Carl S. Kaplan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/c-corrections-443867.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/united-is-expected-to-ask-its-employees-for-cuts-in-wages.html | United Is Expected to Ask Its Employees For Cuts in Wages | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-garden-city-suozzi-names-deputies.html | Metro Briefing \| New York: Garden City: Suozzi Names Deputies | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/news/northern-alliance-and-tribes-both-claim-advances-drive-on-kandahar-reported.html | Northern Alliance and Tribes Both Claim Advances : Drive on Kandahar Reported | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/public-lives-confections-of-an-enterprising-candy-lover.html | PUBLIC LIVES; Confections of an Enterprising Candy Lover | False | By Robin Finn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/international/northern-alliance-refuses-to-submit-candidates-for-interim.html | Northern Alliance Refuses to Submit Candidates for Interim Government | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-africa-south-africa-officers-sentenced-in-dog-attack.html | World Briefing \| Africa: South Africa: Officers Sentenced In Dog Attack | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-sonneborn-anne.html | Paid Notice: Deaths SONNEBORN, ANNE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-aronson-iris.html | Paid Notice: Deaths ARONSON, IRIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/obituaries/george-harrison-former-beatle-dies-at-58.html | George Harrison, Former Beatle, Dies at 58 | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/turning-bloopers-into-comedies-of-errors.html | Turning Bloopers Into Comedies of Errors | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-the-americas-brazil-slow-economic-growth.html | World Business Briefing | The Americas: Brazil: Slow Economic Growth | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/trump-buys-hotel-delmonico-for-115-million.html | Trump Buys Hotel Delmonico for S115 Million | False | By Charles V Bagli | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-mencher-edward-w.html | Paid Notice: Deaths MENCHER, EDWARD W. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-taufield-ella-f.html | Paid Notice: Deaths TAUFIELD, ELLA F. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-interviews-legal-experts-question-legality-questioning.html | A NATION CHALLENGED: THE INTERVIEWS; Legal Experts Question Legality of Questioning | False | By William Glaberson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/automobiles/the-latest-in-luxury-boxes.html | The Latest in Luxury Boxes | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-asia-sri-lanka-government-rejects-rebel-request.html | World Briefing | Asia: Sri Lanka: Government Rejects Rebel Request | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/bush-panel-outlines-3-plans-for-social-security-overhaul.html | Bush Panel Outlines 3 Plans for Social Security Overhaul | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-ernst-natan.html | Paid Notice: Deaths ERNST, NATAN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/sports-of-the-times-law-of-jungle-has-its-limits-in-the-stands.html | Sports of The Times; Law of Jungle Has Its Limits In the Stands | False | By George Vecsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/pop-review-relishing-the-70-s-with-newer-intrusions.html | POP REVIEW; Relishing The 70's, With Newer Intrusions | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/c-corrections-443859.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-taliban-holdouts-militias-from-south-closing-taliban-s-last-major.html | A NATION CHALLENGED: TALIBAN HOLDOUTS; Militias From South Closing In On Taliban's Last Major Bastion | False | By James Dao With Douglas Frantz | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/music-review-using-the-pedal-sparingly-and-overstating-nothing.html | MUSIC REVIEW; Using the Pedal Sparingly And Overstating Nothing | False | By Allan Kozinn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/television-review-football-friendship-and-cancer-in-brian-s-song-again.html | TELEVISION REVIEW; Football, Friendship and Cancer in 'Brian's Song,' Again | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/irwin-weiner-69-entrepreneur-who-succeeded-as-sports-agent.html | Irwin Weiner, 69, Entrepreneur Who Succeeded as Sports Agent | False | By Edward Wong | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/martial-justice-full-and-fair.html | Martial Justice, Full and Fair | False | By Alberto R. Gonzales | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/hockey-lucky-goal-by-montreal-forces-islanders-to-settle-for-tie.html | HOCKEY; Lucky Goal by Montreal Forces Islanders to Settle for Tie | False | By Dave Caldwell | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/boys-12-and-13-accused-of-killing-father.html | Boys, 12 and 13, Accused of Killing Father | False | By Dana Canedy | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-vallone-frank-g.html | Paid Notice: Deaths VALLONE, FRANK G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-haven-for-refugees-433306.html | Haven for Refugees | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/bhutto-pursues-a-pakistani-comeback-in-india.html | Bhutto Pursues a Pakistani Comeback, in India | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/path-trains-added-to-ease-surge-since-sept-11.html | PATH Trains Added to Ease Surge Since Sept. 11 | False | By Ronald Smothers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/quotation-of-the-day-438561.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-overview-nov-29-2001-legal-maneuvers-stalking-kandahar.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 29, 2001; Legal Maneuvers, Stalking Kandahar, Stalling and Speeding Up Aid | False | By Clyde Haberman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-hardware-settlement-lifts-storage-computer.html | Technology Briefing \| Hardware: Settlement Lifts Storage Computer | False | By Dow Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-kempen-patricia-c.html | Paid Notice: Deaths KEMPEN, PATRICIA C. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-overview-ripples-spreading-from-enron-s-expected-bankruptcy.html | ENRON'S COLLAPSE: THE OVERVIEW; Ripples Spreading From Enron's Expected Bankruptcy | False | By Richard A. Oppel Jr. and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-europe-czech-republic-uzbek-dissident-arrested.html | World Briefing \| Europe: Czech Republic: Uzbek Dissident Arrested | False | By Douglas Frantz (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-examining-immigrants-third-city-oregon-balks-assisting-federal.html | A NATION CHALLENGED: EXAMINING THE IMMIGRANTS; Third City in Oregon Balks at Assisting Federal Interviews | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-bennick-alfred-h.html | Paid Notice: Deaths BENNICK, ALFRED H. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-medine-mois.html | Paid Notice: Deaths MEDINE, MOIS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/baseball-red-sox-close-bidding-for-majority-ownership.html | BASEBALL; Red Sox Close Bidding For Majority Ownership | False | By Murray Chass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-freeman-beverly-shy.html | Paid Notice: Deaths FREEMAN, BEVERLY SHY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-intelligence-failures-433292.html | Intelligence Failures | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/ruling-to-dissolve-independent-russian-tv-network-draws-protests.html | Ruling to Dissolve Independent Russian TV Network Draws Protests | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-telecommunications-xo-communications-gets-infusion.html | Technology Briefing \| Telecommunications: XO Communications Gets Infusion | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/south-korea-finds-misuse-of-bailouts.html | South Korea Finds Misuse Of Bailouts | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-bioterrorism-germ-defense-said-cost-nearly-twice-bush-proposal.html | A NATION CHALLENGED: BIOTERRORISM; Germ Defense Said to Cost Nearly Twice Bush Proposal | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/international/showdown-protestant-meeting-points-to-persistent-ulster-splits.html | Showdown Protestant Meeting Points to Persistent Ulster Splits | False | By Warren Hoge | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/in-south-africa-the-havoc-of-aids.html | In South Africa, the Havoc of AIDS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-everybody-now-the-crowd-in-contemporary-art.html | ART IN REVIEW; 'Everybody Now' -- 'The Crowd in Contemporary Art' | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/travel/ski-school-at-vail-and-beaver-creek.html | Ski School at Vail and Beaver Creek | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/company-briefs-442526.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/IHT-chinas-xinjiang-problem-has-nothing-much-to-do-with-islam.html | China's Xinjiang Problem Has Nothing Much to Do With Islam | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nepal-coke-plant-bombed.html | Nepal Coke Plant Bombed | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-in-south-africa-the-havoc-of-aids-442399.html | In South Africa, The Havoc of AIDS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-asia-philippines-fighting-continues.html | World Briefing | Asia: Philippines: Fighting Continues | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/john-dawson-71-authority-on-plasma-physics-dies.html | John Dawson, 71, Authority on Plasma Physics, Dies | False | By Anahad O'Connor | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/grinch-sales-prompt-cheer.html | 'Grinch' Sales Prompt Cheer | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-tynion-james-t-jr.html | Paid Notice: Deaths TYNION, JAMES T. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/pro-football-giants-secondary-hoping-to-get-itself-turned-around.html | PRO FOOTBALL; Giants' Secondary Hoping To Get Itself Turned Around | False | By Steve Popper | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/IHT-northern-alliance-and-tribes-both-claim-advances-drive-on-kandahar.html | Northern Alliance and Tribes Both Claim Advances : Drive on Kandahar Reported | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-engelman-howard.html | Paid Notice: Deaths ENGELMAN, HOWARD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/golf-teenager-is-learning-his-a-b-c-s-at-the-q-school.html | GOLF; Teenager Is Learning His A B C's at the Q-School | False | By Clifton Brown | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/anthrax-found-on-envelope-lends-clue-to-womans-death.html | Anthrax Found on Envelope Lends Clue to Woman's Death | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/worldbusiness/IHT-thinking-ahead-commentary-emerging-world-comes-of.html | Thinking Ahead / Commentary : Emerging World Comes of Age at Doha | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-holdings-questions-surround-assets-abroad.html | ENRON'S COLLAPSE: THE HOLDINGS; Questions Surround Assets Abroad | False | By Jennifer L. Rich With Saritha Rai | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-brooklyn-body-of-woman-is-found.html | Metro Briefing | New York: Brooklyn: Body Of Woman Is Found | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/polish-populist-stripped-of-his-post-accuses-parliament-of-corruption.html | Polish Populist, Stripped of His Post, Accuses Parliament of Corruption | False | By Ian Fisher | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-larned-william-e-jr.html | Paid Notice: Deaths LARNED, WILLIAM E. JR. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/movie-guide.html | MOVIE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/abroad-at-home-wake-up-america.html | Abroad at Home; Wake Up, America | False | By Anthony Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-brooklyn-smuggling-charges-dismissed.html | Metro Briefing | New York: Brooklyn: Smuggling Charges Dismissed | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-ten.html | ART IN REVIEW; 'Ten' | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/a-filmmaker-s-initiation.html | A Filmmaker's Initiation | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-fortress-tunnels-full-bodies-one-them-kept-firing.html | A NATION CHALLENGED: THE FORTRESS; In Tunnels Full of Bodies, One of Them Kept Firing | False | By Carlotta Gall | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/media-business-advertising-addenda-chip-maker-combine-its-regional-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chip Maker to Combine Its Regional Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-a-voice-in-rebuilding-432490.html | A Voice in Rebuilding | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/killing-the-future-in-roosevelt-l.i.html | Killing the Future in Roosevelt, L.I. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-hungry-even-with-roads-still-open-security-fears-are-choking.html | A NATION CHALLENGED: THE HUNGRY; Even With Roads Still Open, Security Fears Are Choking the Flow of Food Aid | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/baseball-sheffield-would-cost-mets-a-lot.html | BASEBALL; Sheffield Would Cost Mets a Lot | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-altman-edith-miller.html | Paid Notice: Deaths ALTMAN, EDITH (MILLER) | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/style/IHT-dining-a-sad-homecoming-for-jeangeorges.html | DINING : A Sad Homecoming For Jean-Georges | False | By Patricia Wells, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/economy-shrank-much-more-than-first-thought-in-third-quarter.html | Economy Shrank Much More Than First Thought in Third Quarter | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/the-families-bush-and-kennedy.html | The Families Bush and Kennedy | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/san-francisco-finds-ballots-in-machines.html | San Francisco Finds Ballots in Machines | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/c-corrections-443832.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/c-corrections-443840.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-prashant-salvi.html | ART IN REVIEW; Prashant Salvi | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-rights-in-bonn-three-champions-for-afghan-women.html | A NATION CHALLENGED: RIGHTS; In Bonn, Three Champions for Afghan Women | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/news-summary-439584.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-deflorio-mary-lucy.html | Paid Notice: Deaths DEFLORIO, MARY LUCY | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/industrial-output-in-japan-hit-a-13-year-low-in-october.html | Industrial Output in Japan Hit a 13-Year Low in October | False | By Ken Belson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-america-sends-in-the-marines-442240.html | America Sends In the Marines | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-hardware-motorola-wins-at-t-order.html | Technology Briefing \| Hardware: Motorola Wins AT&T Order | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/bloomberg-names-governmental-advisers.html | Bloomberg Names Governmental Advisers | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/deal-for-exodus-said-to-be-near.html | Deal for Exodus Said to Be Near | False | By Andrew Ross Sorkin and Simon Romero | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/economy-contracted-at-sharpest-rate-in-10-years-in-3rd-quarter.html | Economy Contracted at Sharpest Rate in 10 Years in 3rd Quarter | False | By Sherri Day | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/cabaret-review-a-salute-to-the-holidays-in-red-white-and-blue.html | CABARET REVIEW; A Salute to the Holidays, In Red, White and Blue | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-braunstein-sydell.html | Paid Notice: Deaths BRAUNSTEIN, SYDELL | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-bell-stanley-p.html | Paid Notice: Deaths BELL, STANLEY P. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/south-african-victims-face-rapists-and-hiv.html | South African Victims Face Rapists and H.I.V. | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-europe-britain-retailer-recovering.html | World Business Briefing \| Europe: Britain: Retailer Recovering | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-in-review-porn-star-the-legend-of-ron-jeremy.html | FILM IN REVIEW; 'Porn Star' 'The Legend of Ron Jeremy' | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-review-a-tale-of-the-necklace-that-ate-the-monarchy.html | FILM REVIEW; A Tale of the Necklace That Ate the Monarchy | False | By A. O. Scott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/IHT-in-the-arena-australia-goes-back-to-future-for-final-on-grass.html | In The Arena : Australia Goes Back to Future for Final on Grass | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-human-rights-unsure-ground-for-fight-against-atrocity.html | A NATION CHALLENGED: HUMAN RIGHTS; Unsure Ground for Fight Against Atrocity | False | By Serge Schmemann | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-washington-letter-pondering-mystery-taliban-s-collapse.html | A NATION CHALLENGED: WASHINGTON LETTER; Pondering the Mystery Of the Taliban's Collapse | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/soccer-seton-hall-is-out-to-avenge-last-year-s-tourney-snub.html | SOCCER; Seton Hall Is Out to Avenge Last Year's Tourney Snub | False | BY Alex Yannis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-review-immersed-in-war-in-bosnia-for-a-change-with-gusto-and-gadgetry.html | FILM REVIEW; Immersed in War (in Bosnia for a Change) With Gusto and Gadgetry | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/college-football-hokies-say-a-perfect-game-will-topple-miami.html | COLLEGE FOOTBALL; Hokies Say a Perfect Game Will Topple Miami | False | By Joe Drape | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/baseball-giambi-s-strength-is-yanks-weakness.html | BASEBALL; Giambi's Strength Is Yanks' Weakness | False | By Buster Olney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/IHT-1951up-in-smoke-in-our-pages100-75-and-50-years-ago.html | 1951:Up in Smoke : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-europe-france-phone-maker-expects-a-profit.html | World Business Briefing | Europe: France: Phone Maker Expects A Profit | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-europe-britain-trust-to-reduce-stake.html | World Business Briefing | Europe: Britain: Trust To Reduce Stake | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/the-media-business-advertising-addenda-accounts-443476.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/national-briefing-south-arkansas-rains-result-in-disaster-declaration.html | National Briefing | South: Arkansas: Rains Result In Disaster Declaration | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-creditors-move-puts-excite-home-s-service-at-risk.html | TECHNOLOGY; Creditors' Move Puts Excite@Home's Service at Risk | False | By Matt Richtel | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/a-nation-challenged-bush-speaks-of-security-to-group-of-us-attorneys.html | A NATION CHALLENGED; Bush Speaks of Security To Group of U.S. Attorneys | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/the-big-city-patriotic-act-asking-waiter-for-a-steak.html | The Big City; Patriotic Act: Asking Waiter For a Steak | False | By John Tierney | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/swimming-youngster-quickly-joins-elite.html | SWIMMING; Youngster Quickly Joins Elite | False | By Frank Litsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/c-corrections-443816.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-america-sends-in-the-marines-442275.html | America Sends In the Marines | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/westchester-official-resigns-at-boss-s-request.html | Westchester Official Resigns at Boss's Request | False | By Robert F. Worth | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-new-york-city-job-losses.html | Metro Briefing \| New York: New York City Job Losses | False | By Leslie Eaton (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-america-sends-in-the-marines-442259.html | America Sends In the Marines | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/IHT-get-serious-about-averting-trouble-in-the-forest.html | Get Serious About Averting Trouble in the Forest | False | By David Kaimowitz, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-internet-panel-calls-for-service-subsidies.html | Technology Briefing \| Internet: Panel Calls For Service Subsidies | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/in-greenwich-town-lot-valet-parking.html | In Greenwich Town Lot, Valet Parking | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-miller-anita-l.html | Paid Notice: Deaths MILLER, ANITA L. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/the-good-old-days-were-not-as-good-as-we-thought.html | The Good Old Days Were Not as Good as We Thought | False | By Floyd Norris | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/deadline-for-hartford-to-shed-a-house-seat.html | Deadline For Hartford To Shed A House Seat | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-detainees-justice-dept-says-evidence-connects-indonesian-man.html | A NATION CHALLENGED: THE DETAINEES; Justice Dept. Says Evidence Connects An Indonesian Man to the Hijackings | False | By Philip Shenon and Don van Natta Jr. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/complaints-about-police-fall-after-attack.html | Complaints About Police Fall After Attack | False | By Kevin Flynn | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/foreign-affairs-pay-attention.html | Foreign Affairs; Pay Attention | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/why-walk-picket-line-to-make-ends-meet.html | Why Walk Picket Line? To Make Ends Meet | False | By Yilu Zhao | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/warehouse-holds-trove-for-artists-need-50000-buttons-they-re-here-and-free.html | Warehouse Holds Trove for Artists; Need 50,000 Buttons? They're Here, and Free | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/the-neediest-cases-unhappy-boys-need-aid-and-mother-needs-a-job.html | The Neediest Cases; Unhappy Boys Need Aid And Mother Needs a Job | False | By Aaron Donovan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-civil-liberties-president-defends-military-tribunals-terrorist.html | A NATION CHALLENGED: CIVIL LIBERTIES; PRESIDENT DEFENDS MILITARY TRIBUNALS IN TERRORIST CASES | False | By David E. Sanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/in-houston-a-nonpartisan-race-is-anything-but.html | In Houston, a 'Nonpartisan' Race Is Anything But | False | By Jim Yardley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-allies-many-eager-to-help-but-few-are-chosen.html | A NATION CHALLENGED: ALLIES; Many Eager to Help, but Few Are Chosen | False | By Eric Schmitt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/albert-pirro-is-released-to-halfway-house.html | Albert Pirro Is Released to Halfway House | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/when-a-somber-rite-becomes-a-routine.html | When a Somber Rite Becomes a Routine | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/space-station-problem-stalls-shuttle-liftoff.html | Space Station Problem Stalls Shuttle Liftoff | False | By Warren E. Leary | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-other-nations-troops-on-call.html | A NATION CHALLENGED: OTHER NATIONS; Troops on Call | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-weinstein-edward-g.html | Paid Notice: Deaths WEINSTEIN, EDWARD G. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/worldbusiness/IHT-firms-byzantine-finances-entangle-global-banks-and.html | Firm's 'Byzantine' Finances Entangle Global Banks and Utilities : The Ripples of Enron's Demise | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-lawrence-bruce.html | Paid Notice: Deaths LAWRENCE, BRUCE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-silverstein-lawrence-i.html | Paid Notice: Deaths SILVERSTEIN, LAWRENCE I. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/new-video-releases-430188.html | New Video Releases | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/IHT-mufti-of-marseille-calls-for-resistance-to-forces-that-encourage.html | Mufti of Marseille Calls for Resistance to Forces That Encourage Fundamentalism : A Progressive Muslim Struggles to Be Heard | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/photography-review-glorifying-powerful-women-without-their-power-suits.html | PHOTOGRAPHY REVIEW; Glorifying Powerful Women Without Their Power Suits | False | By Sarah Boxer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-europe-norway-new-theory-on-norse-god.html | World Briefing | Europe: Norway: New Theory On Norse God | False | By Walter Gibbs (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/transactions-443972.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/boldface-names-433217.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-queens-man-charged-with-fraud-is-extradited.html | Metro Briefing | New York: Queens: Man Charged With Fraud Is Extradited | False | By Sarah Kershaw (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/salvador-da-bahia-journal-simmering-over-who-can-cook-a-favorite-fritter.html | Salvador da Bahia Journal; Simmering Over Who Can Cook a Favorite Fritter | False | By Larry Rohter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-saving-artifacts-of-our-national-memory-432660.html | Saving Artifacts of Our National Memory | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-informants-immigrants-offered-incentives-give-evidence.html | A NATION CHALLENGED: THE INFORMANTS; Immigrants Offered Incentives To Give Evidence on Terrorists | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-suitor-deal-is-over-but-not-dynegy-s-troubles.html | ENRON'S COLLAPSE: THE SUITOR; Deal Is Over but Not Dynegy's Troubles | False | By Alex Berenson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/a-nation-challenged-442615.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-europe-britain-court-denies-euthanasia-request.html | World Briefing | Europe: Britain: Court Denies Euthanasia Request | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-manhattan-arrests-in-thefts-from-parking-meters.html | Metro Briefing | New York: Manhattan: Arrests In Thefts From Parking Meters | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/the-autonomy-of-sotheby-s-chief-is-scrutinized-in-antitrust-case.html | The Autonomy of Sotheby's Chief Is Scrutinized in Antitrust Case | False | By Carol Vogel and Ralph Blumenthal | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nation-challenged-rebuilding-committee-leader-says-victims-memorial-will-be-main.html | A NATION CHALLENGED: REBUILDING; Committee Leader Says Victims' Memorial Will Be Main Priority | False | By Edward Wyatt | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/crime-spurt-puts-detectives-on-extra-days.html | Crime Spurt Puts Detectives On Extra Days | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-in-south-africa-the-havoc-of-aids-442410.html | In South Africa, The Havoc Of AIDS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/inside-441112.html | INSIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-in-south-africa-the-havoc-of-aids-442437.html | In South Africa, The Havoc Of AIDS | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-jersey-trenton-dna-clears-imprisoned-man.html | Metro Briefing | New Jersey: Trenton: DNA Clears Imprisoned Man | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-directors-eyebrows-raised-hindsight-about-outside-ties-some.html | ENRON'S COLLAPSE: THE DIRECTORS; Eyebrows Raised in Hindsight About Outside Ties of Some on the Board | False | By Reed Abelson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/disney-tv-units-to-show-harry-potter-and-sequel.html | Disney TV Units to Show 'Harry Potter' and Sequel | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/india-prepares-to-sell-its-stake-as-phone-monopoly-nears-end.html | India Prepares to Sell Its Stake As Phone Monopoly Nears End | False | By Saritha Rai | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/style/IHT-paris-the-soul-of-life-on-the-back-burner.html | PARIS / The Soul of Life : On The Back Burner | False | By Patricia Wells, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/the-outsider-inviting-birds-for-dinner-but-not-to-be-eaten.html | THE OUTSIDER; Inviting Birds for Dinner (But Not to Be Eaten) | False | By James Gorman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/IHT-1926medicinal-liquor-in-our-pages100-75-and-50-years-ago.html | 1926:Medicinal Liquor : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-leigh-monroe.html | Paid Notice: Deaths LEIGH, MONROE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-janet-cardiff.html | ART IN REVIEW; Janet Cardiff | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/lufthansa-near-order-with-airbus.html | Lufthansa Near Order With Airbus | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/technology/mainstream-sites-serve-as-portals-to-hate.html | Mainstream Sites Serve as Portals to Hate | False | By Lisa Guernsey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nigeria-buying-generic-drugs-for-an-aids-treatment-trial.html | Nigeria Buying Generic Drugs For an AIDS Treatment Trial | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/shares-of-tiny-smallpox-vaccine-maker-soar.html | Shares of Tiny Smallpox Vaccine Maker Soar | False | By Melody Petersen | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/schumer-backs-bush-choice-for-us-attorney.html | Schumer Backs Bush Choice for U.S. Attorney | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-conference-afghan-talks-advancing-but-crucial-issues-remain.html | A NATION CHALLENGED: THE CONFERENCE; Afghan Talks Advancing, But Crucial Issues Remain | False | By Steven Erlanger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-in-review-code-unknown.html | FILM IN REVIEW; 'Code Unknown' | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-sullivan-robert-j.html | Paid Notice: Deaths SULLIVAN, ROBERT J. | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/cable-and-wireless-in-deal-to-acquire-exodus-for-850-million.html | Cable and Wireless in Deal to Acquire Exodus for $850 Million | False | BY Ben Hunt, Ft.com | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-options-trend-toward-liquidation-not-company-reorganization.html | ENRON'S COLLAPSE: THE OPTIONS; A Trend Toward Liquidation, Not Company Reorganization | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-naked-since-1950.html | ART IN REVIEW; 'Naked Since 1950' | False | By Grace Glueck | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/a-nation-challenged-objects-new-daffodils-for-garden-that-outlived-a-creator.html | A NATION CHALLENGED: OBJECTS; New Daffodils for Garden That Outlived a Creator | False | By Jim Dwyer | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/bankrupt-analysis.html | Bankrupt Analysis | False | By Adam Lashinsky | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/pro-football-against-patriots-brady-jets-face-the-unknown.html | PRO FOOTBALL; Against Patriots' Brady, Jets Face the Unknown | False | By Judy Battista | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/study-says-bad-data-by-china-inflated-global-fishing-yields.html | Study Says Bad Data by China Inflated Global Fishing Yields | False | By Erik Eckholm | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/pop-and-jazz-guide-430960.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-eldor-professor-amiram.html | Paid Notice: Deaths ELDOR, PROFESSOR AMIRAM | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/weekend-excursion-traces-of-the-place-at-high-tide.html | WEEKEND EXCURSION; Traces of the Place at High Tide | False | By Joe Sharkey | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nation-challenged-portraits-grief-victims-upstate-menagerie-surprise-vacation.html | A NATION CHALLENGED: PORTRAITS OF GRIEF; THE VICTIMS; An Upstate Menagerie, a Surprise Vacation and College Connections | False | These sketches were written by Felicity Barringer, Glenn Collins, Geraldine Fabrikant, Barnaby J. Feder, Elissa Gootman, Tina Kelley, Iver Peterson, Susan Saulny and Robert F. Worth. | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/plan-backed-to-end-diamond-trade-that-fuels-war.html | Plan Backed to End Diamond Trade That Fuels War | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-liability-house-votes-shield-insurers-limit-suits-future.html | A NATION CHALLENGED: THE LIABILITY; House Votes to Shield Insurers and Limit Suits by Future Terror Victims | False | By Stephen Labaton | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-equality-on-east-side-433373.html | Equality on East Side | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/spare-times-431745.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-europe-germany-insurer-posts-loss.html | World Business Briefing | Europe: Germany: Insurer Posts Loss | False | By Edmund L. Andrews (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-software-freemarkets-surges-on-forecast.html | Technology Briefing | Software: Freemarkets Surges On Forecast | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-beller-ann.html | Paid Notice: Deaths BELLER, ANN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-review-making-message-movies-with-plenty-of-cleavage.html | FILM REVIEW; Making Message Movies With Plenty of Cleavage | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/jamie-shannon-40-chef-who-embraced-creole-cuisine.html | Jamie Shannon, 40, Chef Who Embraced Creole Cuisine | False | By Regina Schrambling | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-africa-ivory-coast-opposition-leader-to-return.html | World Briefing | Africa: Ivory Coast: Opposition Leader To Return | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-mcelroy-virginia.html | Paid Notice: Deaths MCELROY, VIRGINIA | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-marco-brambilla-in-action.html | ART IN REVIEW; Marco Brambilla -- 'In Action' | False | By Roberta Smith | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/watching-movies-with-john-travolta-you-never-get-over-yankee-doodle-fever.html | WATCHING MOVIES WITH/John Travolta; You Never Get Over Yankee Doodle Fever | False | By Rick Lyman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/abrupt-walkout-by-teachers-closes-schools-in-middletown-nj.html | Abrupt Walkout by Teachers Closes Schools in Middletown, N.J. | False | By Robert Hanley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/the-art-of-inhabiting-secondhand-roles.html | The Art of Inhabiting Secondhand Roles | False | By Peter Marks | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/media-business-advertising-giving-their-staffs-extra-long-holiday-agencies-are.html | THE MEDIA BUSINESS: ADVERTISING; By giving their staffs an extra-long holiday, agencies are making lemonade out of lemons. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-review-quiet-but-very-much-alive.html | ART REVIEW; Quiet But Very Much Alive | False | By Holland Cotter | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-snowday-jane-morin.html | Paid Notice: Deaths SNOWDAY, JANE MORIN | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/at-tribute-to-george-harrison-songs-and-many-tv-cameras.html | At Tribute to George Harrison, Songs and Many TV Cameras | False | By Michael Brick | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-italy-men-linked-to-al-qaeda-rounded-up-at-2-mosques.html | A NATION CHALLENGED: ITALY; Men Linked To Al Qaeda Rounded Up At 2 Mosques | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nassau-gop-wants-gulotta-to-limit-tax-increase.html | Nassau G.O.P. Wants Gulotta to Limit Tax Increase | False | By Bruce Lambert | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/home-video-grinch-sales-prompt-cheer.html | HOME VIDEO; 'Grinch' Sales Prompt Cheer | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-595 | | |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/hockey-richter-gets-a-shutout-with-plenty-of-help.html | HOCKEY; Richter Gets a Shutout, With Plenty of Help | False | By Jason Diamos | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/post-soviet-poverty-children-s-burden.html | Post-Soviet Poverty: Children's Burden | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/nfl-matchups-week-12.html | N.F.L. Matchups Week 12 | False | By Thomas George | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/style/IHT-ask-roger-collis-magical-upgradesforget-it.html | Ask Roger Collis : Magical Upgrades?Forget It | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/pro-basketball-jackson-takes-advice-from-man-on-the-street.html | PRO BASKETBALL; Jackson Takes Advice From Man on the Street | False | By Chris Broussard | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-family-legacy-2-sons-imprisoned-sheik-took-up-taliban-cause.html | A NATION CHALLENGED: FAMILY LEGACY; 2 Sons of Imprisoned Sheik Took Up the Taliban Cause | False | By Neil MacFarquhar With Tim Golden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/a-nation-challenged-the-new-york-police-all-in-police-dept-face-counseling.html | A NATION CHALLENGED: THE NEW YORK POLICE; ALL IN POLICE DEPT. FACE COUNSELING | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/captured-missionaries-family-prays-and-waits.html | Captured Missionaries' Family Prays and Waits | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/dance-review-by-turns-exuberant-and-subdued-an-ailey-gala.html | DANCE REVIEW; By Turns Exuberant and Subdued, an Ailey Gala | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-lichtig-mildred.html | Paid Notice: Deaths LICHTIG, MILDRED | False | | 2002-06-19 | TX 5-554-595 | | |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-hoaxes-suspect-named-fake-anthrax-mailings-abortion-clinics.html | A NATION CHALLENGED: THE HOAXES; Suspect Named in Fake Anthrax Mailings to Abortion Clinics | False | By Tamar Lewin | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/style/IHT-a-mismatch-on-the-back-burner.html | A Mismatch : On The Back Burner | False | By Patricia Wells, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-williams-dolores.html | Paid Notice: Deaths WILLIAMS, DOLORES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-gottesman-harold.html | Paid Notice: Deaths GOTTESMAN, HAROLD | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/c-corrections-443875.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/rachel-gurney-81-actress-upstairs-downstairs-matriarch.html | Rachel Gurney, 81, Actress; 'Upstairs, Downstairs' Matriarch | False | By Jesse McKinley | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-ashcroft-s-new-powers-432881.html | Ashcroft's New Powers | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/college-football-sacred-heart-finds-right-combinations.html | COLLEGE FOOTBALL; Sacred Heart Finds Right Combinations | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/design/art-in-review.html | Art in Review | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/national-briefing-northwest-idaho-a-challenge-to-redistricting.html | National Briefing | Northwest: Idaho: A Challenge To Redistricting | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/c-corrections-443824.html | Corrections | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nation-challenged-firefighters-300th-funeral-firefighters-ritual-grief-now.html | A NATION CHALLENGED: THE FIREFIGHTERS; 300th Funeral: Firefighters' Ritual of Grief Is Now Somber Routine | False | By Dan Barry | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/bargains-galore-if-you-make-the-list.html | Bargains Galore, if You Make the List | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/crash-test-raises-questions-on-2-suv-s.html | Crash Test Raises Questions on 2 S.U.V.'s | False | By Danny Hakim | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-legal-issues-groups-gird-for-long-legal-fight-new-bush-anti.html | A NATION CHALLENGED: THE LEGAL ISSUES; Groups Gird for Long Legal Fight On New Bush Anti-Terror Powers | False | By William Glaberson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-europe-czech-republic-deal-on-nuclear-plant.html | World Briefing | Europe: Czech Republic: Deal On Nuclear Plant | False | By Agence France-Presse | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/IHT-the-image-of-islam-letters-to-the-editor.html | The Image of Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-schoenfeld-frances.html | Paid Notice: Deaths SCHOENFELD, FRANCES | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/international/us-envoy-accuses-militants-of-bid-to-subvert-israel-mission.html | U.S. Envoy Accuses Militants of Bid to Subvert Israel Mission | False | By Joel Greenberg | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/national-briefing-midwest-illinois-expansion-at-airport.html | National Briefing | Midwest: Illinois: Expansion At Airport | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/books/books-of-the-times-jury-of-one-finds-the-accused-not-guilty.html | BOOKS OF THE TIMES; Jury of One Finds the Accused Not Guilty | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/north-korea-threatens-us-over-demand-for-arms-inspections.html | North Korea Threatens U.S. Over Demand for Arms Inspections | False | By Don Kirk | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/IHT-1901sick-man-barred-in-our-pages100-75-and-50-years-ago.html | 1901:Sick Man Barred : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-review-time-reveals-the-delicacy-within-lichtenstein-s-playful-pop.html | ART REVIEW; Time Reveals the Delicacy Within Lichtenstein's Playful Pop | False | By Michael Kimmelman | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/media-business-advertising-addenda-print-ads-promote-arts-new-york-city.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Print Ads to Promote Arts in New York City | False | By Stuart Elliott | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/hockey-college-notebook-top-ranked-minnesota-enjoying-its-fast-start.html | HOCKEY: COLLEGE NOTEBOOK; Top-Ranked Minnesota Enjoying Its Fast Start | False | By Mark Pargas | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/hevesi-says-he-ll-run-for-state-comptroller.html | Hevesi Says He'll Run for State Comptroller | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-airwaves-kunduz-radio-drops-hard-talk-for-easy-listening.html | A NATION CHALLENGED: AIRWAVES; Kunduz Radio Drops Hard Talk for Easy Listening | False | By C. J. Chivers | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/another-arab-bombing-kills-3-israelis.html | Another Arab Bombing Kills 3 Israelis | False | By James Bennet | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/style/IHT-movie-guide-malraux-tu-metonnes.html | Movie Guide : Malraux, Tu m'étonnes! | False | By Joan Dupont, International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/politics/virginia-governor-resigning-as-republican-party-chairman.html | Virginia Governor Resigning as Republican Party Chairman | False | By David Stout | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/uncertainties-loom-as-new-yorkers-hit-welfare-time-limit.html | Uncertainties Loom As New Yorkers Hit Welfare Time Limit | False | By Nina Bernstein | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/business-digest-441422.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/IHT-egypt-as-a-us-ally-letters-to-the-editor.html | Egypt as a U.S. Ally : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/theater-review-once-again-banishing-hate-and-humbug.html | THEATER REVIEW; Once Again, Banishing Hate And 'Humbug' | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/russian-oil-power.html | Russian Oil Power | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/l-california-s-record-433276.html | California's Record | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-romulus-man-accused-of-killing-family.html | Metro Briefing | New York: Romulus: Man Accused Of Killing Family | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/antiques-a-giant-armoire-300-years-old-and-up-for-sale.html | ANTIQUES; A Giant Armoire, 300 Years Old And Up for Sale | False | By Wendy Moonan | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/theater-guide.html | THEATER GUIDE | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nation-challenged-federal-fund-officials-move-aid-families-embassy-bombing.html | A NATION CHALLENGED: THE FEDERAL FUND; Officials Move to Aid Families Of Embassy Bombing Victims | False | By Diana B. Henriques and David Barstow | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-sabbagh-donna-l.html | Paid Notice: Deaths SABBAGH, DONNA L. | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/us/afghan-women-trade-shadows-for-washington-s-limelight.html | Afghan Women Trade Shadows for Washington's Limelight | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-european-confrontation-over-privacy-rights-on-the-internet.html | TECHNOLOGY; European Confrontation Over Privacy Rights on the Internet | False | By Paul Meller | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-hardware-strong-gamecube-sales-reported.html | Technology Briefing | Hardware: Strong Gamecube Sales Reported | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nyu-shuts-down-an-internet-venture.html | N.Y.U. Shuts Down An Internet Venture | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/photography-review-from-sun-dappled-innocence-to-a-lustrous-sophistication.html | PHOTOGRAPHY REVIEW; From Sun-Dappled Innocence To a Lustrous Sophistication | False | By Margarett Loke | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-impact-californians-see-a-kind-of-rough-justice-for-enron.html | ENRON'S COLLAPSE: THE IMPACT; Californians See a Kind of Rough Justice for Enron | False | By Laura M. Holson | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-americas-brazil-singer-s-asylum-request-rejected.html | World Briefing | Americas: Brazil: Singer's Asylum Request Rejected | False | By Larry Rohter (NYT) | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/teachers-at-catholic-schools-strike-over-pay-and-pensions.html | Teachers at Catholic Schools Strike Over Pay and Pensions | False | By Abby Goodnough | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-in-review-abcd.html | FILM IN REVIEW; 'ABCD' | False | By Stephen Holden | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-11-30 | 2001-11-30 | https://www.nytimes.com/2001/11/30/classified/paid-notice-deaths-doyle-constance-t.html | Paid Notice: Deaths DOYLE, CONSTANCE T. | False |  | 2002-06-19 | TX 5-554-595 | 2009-08-06 | TX 6-681-675 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/dance-beauty-in-the-details.html | Beauty in the Details | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/baseball-minnesota-court-deals-selig-s-plan-a-setback.html | BASEBALL; Minnesota Court Deals Selig's Plan a Setback | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/suspect-held-in-northwest-serial-killings-case.html | Suspect Held in Northwest Serial-Killings Case | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/your-money/IHT-5-years-later-greenspans-irrational-exuberance-alert-rings.html | 5 Years Later, Greenspan's 'Irrational Exuberance' Alert Rings True | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/inside-463051.html | INSIDE | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-terror-on-trial-an-american-test-461202.html | Terror on Trial: An American Test | False |  | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/clamor-grows-for-fiscal-aid-to-hospitals.html | Clamor Grows For Fiscal Aid To Hospitals | False | By RICHARD PÃ©rEZ-PEÃ±A | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/baseball-torre-s-deal-is-done.html | BASEBALL; Torre's Deal Is Done | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/currency-shift-frustrates-european-consumers.html | Currency Shift Frustrates European Consumers | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-asia-japan-embezzlement-at-foreign-ministry.html | World Briefing | Asia: Japan: Embezzlement At Foreign Ministry | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/a-nation-challenged-the-screening-security-firm-to-give-up-contracts-at-airport.html | A NATION CHALLENGED: THE SCREENING; Security Firm To Give Up Contracts At Airport | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/sports-of-the-times-time-to-remember-a-colorful-bond.html | Sports of The Times; Time to Remember A Colorful Bond | False | By Ira Berkow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-nation-challenged-461865.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/a-nation-challenged-the-senate-roughing-it-senators-yearn-for-old-quarters.html | A NATION CHALLENGED: THE SENATE; Roughing It, Senators Yearn for Old Quarters | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/c-corrections-462934.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/company-briefs-461032.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/a-worthy-new-york-prosecutor.html | A Worthy New York Prosecutor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/dance-review-charged-up-and-roaring-from-head-to-footwork.html | DANCE REVIEW; Charged Up and Roaring, From Head to Footwork | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/books/shelf-life-why-western-soldiers-have-always-been-such-fierce-fighters.html | SHELF LIFE; Why Western Soldiers Have Always Been Such Fierce Fighters | False | By Edward Rothstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/john-knowles-75-novelist-who-wrote-a-separate-peace.html | John Knowles, 75, Novelist Who Wrote 'A Separate Peace' | False | By William H. Honan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/jazz-review-working-class-music-straight-from-the-organ.html | JAZZ REVIEW; Working-Class Music Straight From the Organ | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-asia-japan-fujitsu-to-shut-oregon-plant.html | World Business Briefing | Asia: Japan: Fujitsu To Shut Oregon Plant | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/abbey-road-journal-just-something-in-the-way-he-moved-them.html | Abbey Road Journal; Just Something in the Way He Moved Them | False | By Sarah Lyall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/your-money/IHT-briefcase-hong-kong-champ-faces-competition.html | Briefcase : Hong Kong Champ Faces Competition | False | By Jane Parry, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/george-harrison-quiet-beatle-and-lead-guitarist-dies-at-58.html | George Harrison, 'Quiet Beatle' And Lead Guitarist, Dies at 58 | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/after-setback-pirros-appear-to-be-on-track-for-rebound.html | After Setback, Pirros Appear To Be on Track For Rebound | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-circiello-gino-a.html | Paid Notice: Deaths CIRCIELLO, GINO A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-harwood-harry.html | Paid Notice: Deaths HARWOOD, HARRY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-indians-justice-and-stolen-land-461350.html | Indians, Justice And Stolen Land | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/abroad-at-home-it-can-happen-here.html | Abroad at Home; It Can Happen Here | False | By Anthony Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/national-briefing-new-england-massachusetts-reich-weighs-politics.html | National Briefing | New England: Massachusetts: Reich Weighs Politics | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/gop-s-national-chairman-resigning-after-brief-term.html | G.O.P.'s National Chairman Resigning After Brief Term | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/excite-home-wins-ruling-about-cable.html | Excite@Home Wins Ruling About Cable | False | By Matt Richtel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/getting-at-the-roots-of-arab-poverty.html | Getting at the Roots of Arab Poverty | False | By Alan Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-altman-edith.html | Paid Notice: Deaths ALTMAN, EDITH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-europe-russia-honoring-yeltsin.html | World Briefing \| Europe: Russia: Honoring Yeltsin | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/golf-gamez-learns-the-party-is-over.html | GOLF; Gamez Learns The Party Is Over | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/indians-justice-and-stolen-land.html | Indians, Justice and Stolen Land | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-murphy-peter.html | Paid Notice: Deaths MURPHY, PETER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-terror-on-trial-an-american-test-461172.html | Terror on Trial: An American Test | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/baseball-wilpon-might-increase-payroll.html | BASEBALL; Wilpon Might Increase Payroll | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/c-corrections-462900.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/IHT-with-a-month-to-go-europe-scrambles-to-be-euroready.html | With a Month to Go, Europe Scrambles to Be Euro-Ready | False | By John Schmid, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/basketball-st-john-s-puts-smith-in-charge-of-offense.html | BASKETBALL; St. John's Puts Smith In Charge Of Offense | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/amex-agrees-to-reoccupy-damaged-site-downtown.html | Amex Agrees To Reoccupy Damaged Site Downtown | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-americas-brazil-foreigners-to-build-power-plants.html | World Business Briefing \| Americas: Brazil: Foreigners To Build Power Plants | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/style/IHT-photographers-race-to-save-a-chinese-treasure.html | Photographers Race to Save a Chinese Treasure | False | By Mia Turner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/german-utilities-scramble-but-regret-enron-s-exit.html | German Utilities Scramble, but Regret Enron's Exit | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/bush-picks-virginia-prosecutor-for-us-attorney.html | Bush Picks Virginia Prosecutor for U.S. Attorney | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/whitney-museum-cuts-its-staff-and-budget.html | Whitney Museum Cuts Its Staff and Budget | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/man-with-artificial-heart-dies-5-months-after-implant.html | Man With Artificial Heart Dies 5 Months After Implant | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/break-up-afghanistan-why-not.html | Break Up Afghanistan? Why Not? | False | By Stephen Kinzer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/skiing-taking-an-olympic-challenge.html | SKIING; Taking an Olympic Challenge | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-ground-bush-administration-says-it-s-too-early-deploy.html | A NATION CHALLENGED: ON THE GROUND; Bush Administration Says It's Too Early to Deploy International Peacekeepers | False | By Eric Schmitt and James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-europe-switzerland-referendum-on-abolishing-army.html | World Briefing \| Europe: Switzerland: Referendum On Abolishing Army | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-europe-britain-new-market-supervisor.html | World Business Briefing \| Europe: Britain: New Market Supervisor | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-politics-afghan-talks-stall-bonn-comments-kabul.html | A NATION CHALLENGED: THE POLITICS; Afghan Talks Stall in Bonn On Comments From Kabul | False | By Steven Erlanger With John Kifner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/the-victims-new-referee.html | The Victims' New Referee | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-overview-nov-30-2001-expanded-spy-powers-post-taliban.html | A NATION CHALLENGED -- AN OVERVIEW: NOV. 30, 2001; Expanded Spy Powers, Post-Taliban Bickering, and Anthrax Clue | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-the-real-fritter-446416.html | The Real Fritter | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/czechs-urged-not-to-return-opposition-leader-to-uzbekistan.html | Czechs Urged Not to Return Opposition Leader to Uzbekistan | False | By Peter S. Green | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/worldbusiness/IHT-2-newsweeklies-lose-in-war-for-ad-sales-troubled.html | 2 Newsweeklies Lose in War for Ad Sales : Troubled Times Crush Media Pillars in Asia | False | By Thomas Crampton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/report-offers-conflicting-signals-on-recovery-of-the-economy.html | Report Offers Conflicting Signals on Recovery of the Economy | False | By David Leonhardt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/as-mcgreevey-urges-frugality-new-jersey-senate-votes-to-spend.html | As McGreevey Urges Frugality, New Jersey Senate Votes to Spend | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/c-corrections-462896.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/college-football-lehigh-sets-its-sights-on-winning-a-national-title.html | COLLEGE FOOTBALL; Lehigh Sets Its Sights on Winning a National Title | False | By Ron Dicker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/television-review-that-cow-those-beans-the-money.html | TELEVISION REVIEW; That Cow! Those Beans! The Money! | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-how-casinos-help-450316.html | How Casinos Help | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/from-the-frat-house-to-the-white-house.html | From the Frat House to the White House | False | By Diane Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/j-herbert-fill-77-ex-commissioner-of-mental-health.html | J. Herbert Fill, 77, Ex-Commissioner Of Mental Health | False | By Eric Pace | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-weinstein-edward-g.html | Paid Notice: Deaths WEINSTEIN, EDWARD G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/connecticut-detects-anthrax-on-a-letter-near-victims-home.html | Connecticut Detects Anthrax on a Letter Near Victim's Home | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-terror-on-trial-an-american-test-461210.html | Terror on Trial: An American Test | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/IHT-1951war-triumph-in-our-pages100-75-and-50-years-ago.html | 1951:War Triumph : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/nation-challenged-portraits-grief-victims-things-left-undone-breakfast-runs.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; The Things Left Undone: Breakfast Runs and Second Honeymoons | False | These sketches were written by Celestine Bohlen, Adam Clymer, Anthony Depalma, Barnaby J. Feder, Jonathan Fuerbringer, Hubert B. Herring, Lynette Holloway, Dena Kleiman, Gretchen Morgenson, Gustav Niebuhr, Terry Pristin, Susan Saulny and Debra West. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/national-briefing-southwest-arizona-battle-over-mining.html | National Briefing | Southwest: Arizona: Battle Over Mining | False | By Mindy Sink | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/IHT-seoul-tries-to-be-peacemaker-between-us-and-north-korea.html | Seoul Tries to Be Peacemaker Between U.S. and North Korea | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/enron-struggles-to-find-financing-to-remain-in-business.html | Enron Struggles to Find Financing to Remain in Business | False | By Richard A. Oppel Jr. and Riva D. Atlas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-terror-on-trial-an-american-test-461199.html | Terror on Trial: An American Test | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/bridge-fat-lady-sings-and-italians-don-t-care-for-the-final-aria.html | BRIDGE; Fat Lady Sings, and Italians Don't Care for the Final Aria | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/with-a-beatle-s-death-mourning-for-every-family.html | With a Beatle's Death, Mourning for Every Family | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/former-sheriff-is-charged-with-killing-political-rival.html | Former Sheriff Is Charged With Killing Political Rival | False | By Kevin Sack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/home-depot-ratchets-down-its-estimate-of-profit-growth.html | Home Depot Ratchets Down Its Estimate of Profit Growth | False | By Constance L. Hays | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-crowded-family-of-six-gets-help-with-the-rent.html | A Crowded Family of Six Gets Help With the Rent | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/hockey-devils-can-t-keep-up-with-the-red-wings.html | HOCKEY; Devils Can't Keep Up With the Red Wings | False | By Shawna Richer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-asia-sri-lanka-a-newspaper-strike-as-election-nears.html | World Briefing | Asia: Sri Lanka: A Newspaper Strike As Election Nears | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/ex-pentagon-officials-cleared-in-tripp-suit.html | Ex-Pentagon Officials Cleared in Tripp Suit | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/ulster-s-protestant-leader-in-party-showdown-today.html | Ulster's Protestant Leader In Party Showdown Today | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/international-business-argentines-fearing-a-freeze-withdraw-savings-from-banks.html | INTERNATIONAL BUSINESS; Argentines, Fearing a Freeze, Withdraw Savings From Banks | False | By Jennifer L. Rich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-europe-turkey-crackdown-on-pro-kurd-party.html | World Briefing | Europe: Turkey: Crackdown On Pro-Kurd Party | False | By Somini Sengupta (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-zwick-avraham.html | Paid Notice: Deaths ZWICK, AVRAHAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/east-africans-rekindle-regional-grouping.html | East Africans Rekindle Regional Grouping | False | By Marc Lacey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/connecticut-panel-fails-to-map-new-congressional-boundaries.html | Connecticut Panel Fails To Map New Congressional Boundaries | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/beliefs-after-sept-11-62-year-old-poem-auden-drew-new-attention-not-all-it-was.html | Beliefs; After Sept. 11, a 62-year-old poem by Auden drew new attention. Not all of it was favorable. | False | By Peter Steinfels | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/soccer-s-korea-s-second-city-welcomes-the-world.html | SOCCER; S. Korea's Second City Welcomes The World | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-ambivalent-academe-448478.html | Ambivalent Academe | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/raid-exposes-north-korean-support-network-in-japan.html | Raid Exposes North Korean Support Network in Japan | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/national/us-officials-see-small-risk-of-anthrax-in-mail-delivery.html | U.S. Officials See Small Risk of Anthrax in Mail Delivery | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/us-seeks-new-fraud-trial-for-former-newark-mayor.html | U.S. Seeks New Fraud Trial For Former Newark Mayor | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-lawrence-bruce.html | Paid Notice: Deaths LAWRENCE, BRUCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/international-business-europe-toughens-up-on-job-cuts.html | INTERNATIONAL BUSINESS; Europe Toughens Up on Job Cuts | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/movies/film-review-plugging-the-baddies-virtuously.html | FILM REVIEW; Plugging The Baddies Virtuously | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/c-corrections-462918.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/c-corrections-462926.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-ethnic-rivalries-southern-alliance-gels-many-wonder-if-it-can.html | A NATION CHALLENGED: ETHNIC RIVALRIES; As 'Southern Alliance' Gels, Many Wonder if It Can Last | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/zimbabwe-proposes-keeping-reporters-out.html | Zimbabwe Proposes Keeping Reporters Out | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/college-football-daylight-is-narrowing-for-bowl-hopefuls.html | COLLEGE FOOTBALL; Daylight Is Narrowing For Bowl Hopefuls | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/china-wins-the-wallets-of-tibetans-but-hearts-are-still-slow-to-follow.html | China Wins the Wallets Of Tibetans, but Hearts Are Still Slow to Follow | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/nation-challenged-platform-boards-pine-multitude-notes-for-multitude-lost.html | A NATION CHALLENGED: THE PLATFORM; On Boards of Pine, a Multitude of Notes for a Multitude Lost | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/theater/arts-agency-delays-decision-on-two-grants.html | Arts Agency Delays Decision on Two Grants | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/travel/fly-free.html | Fly Free | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-nation-challenged-notebooks-no-apology-from-mayor-on-refusal-of-donation.html | A NATION CHALLENGED: NOTEBOOKS; No Apology From Mayor On Refusal Of Donation | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/international-business-cable-and-wireless-bidding-for-assets-of-web-operator.html | INTERNATIONAL BUSINESS; Cable and Wireless Bidding For Assets of Web Operator | False | By Alan Cowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-europe-france-bank-prices-offering.html | World Business Briefing | Europe: France: Bank Prices Offering | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/while-my-guitar-gently-weeps.html | While My Guitar Gently Weeps | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-moore-james-edward.html | Paid Notice: Deaths MOORE, JAMES EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/your-money/IHT-is-rebounding-optimism-a-sign-to-sell.html | Is Rebounding Optimism a Sign to Sell? | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/swimming-benko-doesn-t-let-knee-injury-slow-her.html | SWIMMING; Benko Doesn't Let Knee Injury Slow Her | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/c-corrections-462942.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/IHT-1901art-center-duel-in-our-pages100-75-and-50-years-ago.html | 1901:Art Center Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/research-cost-for-new-drugs-said-to-soar.html | Research Cost For New Drugs Said to Soar | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-after-sept-11-the-best-office-is-in-the-den-445673.html | After Sept. 11, the Best Office Is in the Den | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/your-money/IHT-high-valuations-by-any-measure.html | High Valuations, by Any Measure | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/a-nation-challenged-refugees-iran-and-pakistan-deport-afghans-un-aides-say.html | A NATION CHALLENGED: REFUGEES; Iran and Pakistan Deport Afghans, U.N. Aides Say | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-catholic-teachers-strike-446343.html | Catholic Teachers' Strike | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/c-corrections-462888.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/classical-music-in-review-moments-of-affirmation-in-brahms-s-german-requiem.html | CLASSICAL MUSIC IN REVIEW; Moments of Affirmation In Brahms's 'German Requiem' | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-gottesman-harold-a.html | Paid Notice: Deaths GOTTESMAN, HAROLD A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/shoplifting-charge-ends-us-manhunt-for-real-estate-heir.html | Shoplifting Charge Ends U.S. Manhunt For Real Estate Heir | False | By Charles V Bagli and Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-americas-belize-inquiry-into-border-killings.html | World Briefing | Americas: Belize: Inquiry Into Border Killings | False | By David Gonzalez (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/national-briefing-west-alaska-diseases-at-school.html | National Briefing | West: Alaska: Diseases At School | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/special-education-increases-cut-from-bill.html | Special Education Increases Cut From Bill | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-nation-challenged-notebooks-mock-edition-falls-flat.html | A NATION CHALLENGED: NOTEBOOKS; Mock Edition Falls Flat | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-asia-japan-dentsu-goes-public.html | World Business Briefing | Asia: Japan: Dentsu Goes Public | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/correspondent-join-the-club.html | Correspondent; Join the Club | False | By Bill Keller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/style/IHT-breakthrough-in-francethe-monopoly-ends.html | Breakthrough in France:The Monopoly Ends | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-family-legacy-us-lawyers-ready-help-son-sheik-linked-plot.html | A NATION CHALLENGED: FAMILY LEGACY; U.S. Lawyers Ready to Help Son of Sheik Linked to Plot | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/news-summary-461474.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-mr-cochran-in-harlem-445665.html | Mr. Cochran in Harlem | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/nation-challenged-postal-system-us-officials-see-small-risk-anthrax-mail.html | A NATION CHALLENGED: THE POSTAL SYSTEM; U.S. Officials See Small Risk Of Anthrax in Mail Delivery | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/hockey-devils-pursuing-lecavalier.html | HOCKEY; Devils Pursuing Lecavalier | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/transactions-463230.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/basketball-thanks-to-injuries-knight-gets-off-end-of-the-bench.html | BASKETBALL; Thanks to Injuries, Knight Gets Off End of the Bench | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/strike-forces-high-schools-to-change-routines.html | Strike Forces High Schools To Change Routines | False | By Yilu Zhao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/high-school-football-football-team-heals-self-inflicted-wounds.html | HIGH SCHOOL FOOTBALL; Football Team Heals Self-Inflicted Wounds | False | By Ira Berkow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-sabbagh-donna-l.html | Paid Notice: Deaths SABBAGH, DONNA L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/a-nation-challenged-the-super-bowl-security-and-event-will-be-extraordinary.html | A NATION CHALLENGED: THE SUPER BOWL; Security, and Event, Will Be Extraordinary | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-kunduz-alliance-says-it-found-school-run-titan-terrorism.html | A NATION CHALLENGED: KUNDUZ; Alliance Says It Found School Run By a Titan of Terrorism | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/sports-of-the-times-a-spiral-staircase-to-nowhere.html | Sports of The Times; A Spiral Staircase To Nowhere | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-americas-chile-new-jobs-for-women-in-navy.html | World Briefing | Americas: Chile: New Jobs For Women In Navy | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/a-nation-challenged-reinforcements-with-all-clear-marines-dig-in-and-scout-area.html | A NATION CHALLENGED: REINFORCEMENTS; With All Clear, Marines Dig In And Scout Area | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-oil-and-security-448044.html | Oil and Security | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-europe-belgium-brewer-warns-about-documents.html | World Business Briefing | Europe: Belgium: Brewer Warns About Documents | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-nation-challenged-notebooks-sticking-to-homework.html | A NATION CHALLENGED: NOTEBOOKS; Sticking to Homework | False | By Alison Leigh Cowan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/quotation-of-the-day-454877.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/pro-football-jets-special-teams-may-be-the-difference.html | PRO FOOTBALL; Jets' Special Teams May Be the Difference | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/original-aids-quilt-to-hang-in-manhattan.html | Original AIDS Quilt to Hang in Manhattan | False | By Jenny Holland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-evidence-germ-weapon-plans-found-scientist-s-house-kabul.html | A NATION CHALLENGED: THE EVIDENCE; Germ Weapon Plans Found at a Scientist's House in Kabul | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/boxing-a-frustrated-izon-is-glad-to-be-fighting-somebody.html | BOXING; A Frustrated Izon Is Glad to Be Fighting Somebody | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/us-mad-cow-risk-is-low-a-study-by-harvard-finds.html | U.S. Mad Cow Risk Is Low, A Study by Harvard Finds | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/books/a-black-author-hurls-that-word-as-a-challenge.html | A Black Author Hurls That Word As a Challenge | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/governor-puts-philadelphia-school-plan-on-hold.html | Governor Puts Philadelphia School Plan On Hold | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/2-sides-turn-more-heated-in-exchanges-over-economy.html | 2 Sides Turn More Heated In Exchanges Over Economy | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/a-times-editor-will-write-column-on-the-op-ed-page.html | A Times Editor Will Write Column on the Op-Ed Page | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-nation-challenged-the-donations-at-edge-of-ground-zero-gospel-and-giving.html | A NATION CHALLENGED: THE DONATIONS; At Edge of Ground Zero, Gospel and Giving | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/music/a-soprano-soars-over-her-first-hurdle.html | A Soprano Soars Over Her First Hurdle | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/movies/budd-boetticher-director-whose-no-frills-50-s-westerns-became-classics-dies-85.html | Budd Boetticher, Director Whose No-Frills 50's Westerns Became Classics, Dies at 85 | False | By David Binder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/envoy-to-mideast-assails-palestinian-militants.html | Envoy to Mideast Assails Palestinian Militants | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/nation-challenged-liberty-security-ashcroft-weighs-easing-fbi-limits-for.html | A NATION CHALLENGED: LIBERTY AND SECURITY; ASHCROFT WEIGHS EASING F.B.I. LIMITS FOR SURVEILLANCE | False | By David Johnston and Don van Natta Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/nation-challenged-trail-connecticut-detects-anthrax-letter-near-victim-s-home.html | A NATION CHALLENGED: THE TRAIL; Connecticut Detects Anthrax on a Letter Near Victim's Home | False | By Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/margaret-byrd-rawson-102-educator-and-dyslexia-authority.html | Margaret Byrd Rawson, 102, Educator and Dyslexia Authority | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/city-island-is-alive-with-sound-radio-broadcaster-wants-more-power-but-close-even.html | City Island Is Alive With Sound of Radio; A Broadcaster Wants More Power, But Close By, Even Radiators Talk | False | By Alan Feuer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-vitolo-ralph-francis.html | Paid Notice: Deaths VITOLO, RALPH FRANCIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/for-2nd-time-nasa-delays-launching.html | For 2nd Time, NASA Delays Launching | False | By Warren E. Leary | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-sondov-madeleine-vitenson.html | Paid Notice: Deaths SONDOV, MADELEINE VITENSON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/terror-on-trial-an-american-test.html | Terror on Trial: An American Test | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/basketball-nets-learning-that-macculloch-can-play.html | BASKETBALL; Nets Learning That MacCulloch Can Play | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/striking-teachers-ignore-back-to-work-order.html | Striking Teachers Ignore Back-to-Work Order | False | By Robert Hanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-terror-on-trial-an-american-test-461156.html | Terror on Trial: An American Test | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/nation-challenged-interviews-university-michigan-won-t-cooperate-federal-canvass.html | A NATION CHALLENGED: THE INTERVIEWS; University of Michigan Won't Cooperate in Federal Canvass | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/stock-strategist-at-merrill-said-to-be-on-the-way-out.html | Stock Strategist at Merrill Said to Be on the Way Out | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-middle-east-israel-sharon-wants-1-million-jews.html | World Briefing \| Middle East: Israel: Sharon Wants 1 Million Jews | False | By Joel Greenberg (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/music/a-soprano-soars-over-her-first-hurdle-20011201904639369000.html | A Soprano Soars Over Her First Hurdle | False | By Anne Midgette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/politics/civil-rights-panel-at-odds-over-appointment.html | Civil Rights Panel at Odds Over Appointment | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/accounting-firm-is-bracing-for-an-onslaught.html | Accounting Firm Is Bracing for an Onslaught | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/your-money/IHT-model-contrasts-stocks-and-bonds-to-find-under-and-overvalued.html | Model Contrasts Stocks and Bonds to Find Under- and Overvalued Markets : A Fed Formula Tests for Exuberance | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/international-business-joblessness-in-japan-rises-to-a-record.html | INTERNATIONAL BUSINESS; Joblessness in Japan Rises To a Record | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/cuba-is-sued-for-execution-of-american-40-years-ago.html | Cuba Is Sued For Execution Of American 40 Years Ago | False | By David Gonzalez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/IHT-1926royal-discretion-in-our-pages100-75-and-50-years-ago.html | 1926:Royal Discretion : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/apple-offers-more-than-an-update-to-its-system.html | Apple Offers More Than an Update to Its System | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/nation-challenged-manufacturer-bond-with-new-york-felt-firetruck-building-town.html | A NATION CHALLENGED: THE MANUFACTURER; Bond With New York Is Felt In Firetruck-Building Town | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/c-corrections-462950.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-memorials-minsky-arnold.html | Paid Notice: Memorials MINSKY, ARNOLD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/us/lawyers-seek-insanity-defense-in-deaths-of-dartmouth-couple.html | Lawyers Seek Insanity Defense In Deaths of Dartmouth Couple | False | By Pam Belluck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/classical-music-in-review-casualness-and-precision-in-an-all-tchaikovsky-program.html | CLASSICAL MUSIC IN REVIEW; Casualness and Precision In an All-Tchaikovsky Program | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/worldbusiness/IHT-wake-of-enrons-demise-buffets-global-banks-and.html | Wake of Enron's Demise Buffets Global Banks and Utilities | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-asia-india-ruling-on-school-lunches.html | World Briefing \| Asia: India: Ruling On School Lunches | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/lost-firefighters-survivors-got-overtime-pay-long-after-attack.html | Lost Firefighters' Survivors Got Overtime Pay Long After Attack | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/music/classical-music-in-review.html | Classical Music in Review | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/l-indians-justice-and-stolen-land-461334.html | Indians, Justice And Stolen Land | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/world/a-nation-challenged-diplomacy-us-to-press-iraq-to-let-un-search-for-banned-arms.html | A NATION CHALLENGED: DIPLOMACY; U.S. TO PRESS IRAQ TO LET U.N. SEARCH FOR BANNED ARMS | False | By Patrick E. Tyler and David E. Singer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-americas-canada-economy-dips.html | World Business Briefing \| Americas: Canada: Economy Dips | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/business-digest-460591.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/your-money/IHT-qa-hiroshi-tateda-manager-of-mercury-selected-trustjapan-fund.html | Q&A / Hiroshi Tateda, Manager of Mercury Selected Trust-Japan Fund : 'I Believe Valuations Return to the Basics' | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/classified/paid-notice-deaths-tesoro-george.html | Paid Notice: Deaths TESORO, GEORGE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-01 | 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-asia-south-korea-outlook-raised-to-positive.html | World Business Briefing | Asia: South Korea: Outlook Raised To Positive | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/how-islam-and-politics-mixed.html | How Islam and Politics Mixed | False | By Saad Mehio | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/television-radio-in-cable-s-niches-drama-is-gaining-on-real-life.html | TELEVISION/RADIO; In Cable's Niches, Drama Is Gaining on Real Life | False | By Craig Tomashoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/worth-noting-with-roukema-bowing-out-conservatives-see-opening.html | WORTH NOTING; With Roukema Bowing Out, Conservatives See Opening | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/lift-up-thy-voice.html | 'Lift Up Thy Voice' | False | By Mark Perry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-prisoners-taliban-arab-like-many-longs-for-home-but-faces.html | A NATION CHALLENGED: THE PRISONERS; Taliban Arab, Like Many, Longs for Home but Faces a Doubtful Fate | False | By Dexter Filkins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/debbie-paris-general-factotum.html | Debbie Paris: General Factotum | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/soapbox-left-highminded-and-dry.html | SOAPBOX; Left High-Minded and Dry | False | By Richard Muti | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-briar-mcnutt-david-barrett.html | WEDDINGS; Briar McNutt, David Barrett | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-braunstein-sydell.html | Paid Notice: Deaths BRAUNSTEIN, SYDELL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-surveying-new-york-s-art-world.html | ART; Surveying New York's Art World | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/the-souvenir.html | 'The Souvenir' | False | By Louise Steinman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-united-nations-375640.html | United Nations | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/muslim-cadets-blend-in-with-a-diverse-corps-but-their-profile-rises.html | Muslim Cadets Blend In With a Diverse Corps, but Their Profile Rises | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/on-the-street-that-old-fall-magic.html | ON THE STREET; That Old Fall Magic | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/l-public-radio-a-golden-age-425826.html | PUBLIC RADIO; A Golden Age | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/odd-and-odder.html | Odd and Odder | False | By James Polk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/votes-in-congress-466794.html | Votes in Congress | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/man-in-the-news-reputation-for-tenacity-james-brien-comey.html | Man in the News; Reputation for Tenacity; James Brien Comey | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/jrme-r-lobez-vive-lamrique.html | Já'sÂ'Crä'sÂ'me R. Lobez: Vive l'Amä'sÂ©rique! | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/mary-george-of-allnorthover.html | 'Mary George of Allnorthover' | False | By Lavinia Greenlaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-adventures-in-baby-sitting.html | THE WAY WE LIVE NOW: 12-02-01; Adventures in Baby-Sitting | False | By Kurt Andersen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-football-with-jets-and-patriots-game-replaces-feuding.html | PRO FOOTBALL; With Jets and Patriots, Game Replaces Feuding | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/dance/dance-listings.html | Dance Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-los-angeles-now-there-s-a-there-there-476862.html | Los Angeles: Now There's a There There | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-the-refugee-challenge-445908.html | The Refugee Challenge | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/new-center-for-victims-of-attacks.html | New Center For Victims Of Attacks | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/berlin-rightists-mount-protest-of-war-exhibition.html | Berlin Rightists Mount Protest of War Exhibition | False | By Desmond Butler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/theater/theater-for-russians-a-process-of-constant-rediscovery.html | THEATER; For Russians, a Process of Constant Rediscovery | False | By Lawrence Sacharow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/l-casting-harry-potter-with-nassau-politicians-476510.html | Casting 'Harry Potter' With Nassau Politicians | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-latest-casino-game-luring-celebrities.html | The Latest Casino Game: Luring Celebrities | False | By Joe Wojtas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-sarah-whitsett-carter-ruml.html | WEDDINGS; Sarah Whitsett, Carter Ruml | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-for-the-national-title-it-will-be-miami-against-somebody.html | COLLEGE FOOTBALL; For the National Title, It Will Be Miami Against Somebody | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-american-jews-and-mideast-peace-476692.html | American Jews and Mideast Peace | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-cities-razed-or-praised.html | THE CITIES; Razed or Praised? | False | By Angela Starita | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/jersey-footlights-playing-it-straight.html | JERSEY FOOTLIGHTS; Playing It Straight | False | By Leslie Kandell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/the-boating-report-america-s-cup-maneuvers-precede-the-racing.html | THE BOATING REPORT; America's Cup Maneuvers Precede the Racing | False | By Herb McCormick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-the-law-west-deptford-subpoena.html | BRIEFING: THE LAW; WEST DEPTFORD SUBPOENA | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/gazeteer.html | Gazeteer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/eric-thorpe-ball-carrier-on-wall-street.html | Eric Thorpe: Ball Carrier on Wall Street | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-lost-and-found-375489.html | Lost and Found | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-bisceglia-victor-r-colonel-usmc-ret.html | Paid Notice: Deaths BISCEGLIA, VICTOR R., COLONEL, USMC RET. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/justice-deformed-war-and-the-constitution.html | Justice Deformed; War and the Constitution | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/cuttings-when-desert-bounty-fills-a-dinner-plate.html | CUTTINGS; When Desert Bounty Fills a Dinner Plate | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-toledano-joseph-l.html | Paid Notice: Deaths TOLEDANO, JOSEPH L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/view-psychiatric-miracle-puts-patient-in-denial.html | VIEW; Psychiatric Miracle Puts Patient in Denial | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/the-tyrant.html | The Tyrant | False | By William H. MacLeish | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/hope-you-can-come.html | Hope You Can Come! | False | By Lawrence Downes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/what-s-doing-in-sydney.html | WHAT'S DOING IN; Sydney | False | By Susan Gough Henly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/l-an-important-person-in-jazz-recording-476528.html | An Important Person In Jazz Recording | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/berlin-museum-s-revival-bolsters-german-identity.html | Berlin Museum's Revival Bolsters German Identity | False | By Desmond Butler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-basketball-after-pierce-finds-shot-celtics-overtake-nets.html | PRO BASKETBALL; After Pierce Finds Shot, Celtics Overtake Nets | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/tv/cover-story-good-film-hunting-one-shot-at-a-time.html | COVER STORY; Good Film Hunting, One Shot at a Time | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/automobiles/a-superhero-for-nissan.html | A Superhero for Nissan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/l-action-at-home-476030.html | Action at Home | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/quick-bite-north-brunswick-a-cornucopia-lebanese-style.html | QUICK BITE/North Brunswick; A Cornucopia, Lebanese-Style | False | By Norm Oshrin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/l-public-radio-paying-its-way-425834.html | PUBLIC RADIO; Paying Its Way | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/baseball-inside-baseball-sheffield-with-mets-is-unlikely-scenario.html | BASEBALL: INSIDE BASEBALL; Sheffield With Mets Is Unlikely Scenario | False | By Murray Chass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-mcaneny-ernest-j.html | Paid Notice: Deaths MCANENY, ERNEST J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-monique-martin-edward-mcnally.html | WEDDINGS; Monique Martin, Edward McNally | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/political-briefing-abortion-foes-cite-terror-attacks-in-ad.html | Political Briefing; Abortion Foes Cite Terror Attacks in Ad | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/postings-agency-authorized-to-acquire-properties-plans-advance-for-times-site.html | POSTINGS: Agency Authorized to Acquire Properties; Plans Advance For Times Site | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-ps-upscale-slouch.html | PULSE: P.S.; Upscale Slouch | False | By Ellen Tien | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/swimming-altitude-tent-helps-champion-improve.html | SWIMMING; Altitude Tent Helps Champion Improve | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/fate-s-ups-and-downs.html | Fate's Ups and Downs | False | By Don van Natta Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/the-riddle-and-the-knight.html | 'The Riddle and the Knight' | False | By Giles Milton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec.1-more-victims-more-funds.html | Nov. 25-Dec.1; More Victims, More Funds | False | By Diana B. Henriques | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/pacific-overture.html | Pacific Overture | False | By Diane Cole | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-commuters-may-rush-but-the-art-is-there-to-stay.html | The Commuters May Rush, But the Art Is There to Stay | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-greer-hersch-ira-gurland.html | WEDDINGS; Greer Hersch, Ira Gurland | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/l-salute-to-brosius-476048.html | Salute to Brosius | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/q-a-376205.html | Q & A | False | By Ray Cormier | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/l-the-skyline-a-cacophony-425800.html | THE SKYLINE; A Cacophony | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/the-nation-ledger-allegiance-my-bottom-line-right-or-wrong.html | The Nation: Ledger Allegiance; My Bottom Line, Right or Wrong . . . | False | By Leslie Kaufman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-nation-challenged-the-families-gifts-to-rescuers-divide-survivors.html | A NATION CHALLENGED: THE FAMILIES; GIFTS TO RESCUERS DIVIDE SURVIVORS | False | By David Barstow and Diana B. Henriques | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/time-s-up.html | Time's Up | False | By Daphne Beal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/private-sector-hedging-his-hollywood-bet.html | Private Sector; Hedging His Hollywood Bet | False | COMPILED BY Rick Gladstone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-fighting-us-planes-pound-taliban-positions-around-kandahar.html | A NATION CHALLENGED: THE FIGHTING; U.S. PLANES POUND TALIBAN POSITIONS AROUND KANDAHAR | False | By Elizabeth Becker With Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-us-base-afghan-base-marines-dig-foxholes-spoil-for-fight.html | A NATION CHALLENGED: AT U.S. BASE; At Afghan Base, Marines Dig Foxholes and Spoil for a Fight | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-betsy-malloy-wes-higgins.html | WEDDINGS; Betsy Malloy, Wes Higgins | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-nation-challenged-473685.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college/college-football-on-day-of-camaraderie-army-overwhelms-navy.html | COLLEGE FOOTBALL; On Day of Camaraderie, Army Overwhelms Navy | False | By Jere Longman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/rights-in-the-real-world.html | Rights in The Real World | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-memorials-mallis-meyer.html | Paid Notice: Memorials MALLIS, MEYER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-basketball-pistons-use-late-rally-to-defeat-the-knicks.html | PRO BASKETBALL; Pistons Use Late Rally To Defeat the Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/scarce-jobs-and-dashed-hopes-for-the-class-of-2001.html | Scarce Jobs and Dashed Hopes For the Class of 2001 | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-review-a-history-of-photography-from-the-eyes-of-women.html | ART REVIEW; A History of Photography From the Eyes of Women | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/tv/for-young-viewers-jack-s-back-same-beanstalk-different-stakes.html | FOR YOUNG VIEWERS; Jack's Back: Same Beanstalk, Different Stakes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/art-architecture-art-a-healer-draws-out-the-artist-in-the-afflicted.html | ART/ARCHITECTURE; Art, a Healer, Draws Out the Artist in the Afflicted | False | By Kay Larson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-what-i-m-wearing-now-the-restaurateur.html | PULSE: WHAT I'M WEARING NOW; The Restaurateur | False | By Jennifer Tung | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-jamaica-bay-like-canaries-mine-these-oysters-will-test.html | NEIGHBORHOOD REPORT: JAMAICA BAY; Like Canaries in a Mine, These Oysters Will Test the Waters | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/china-provides-financial-help-to-vietnam.html | China Provides Financial Help To Vietnam | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/economic-view-a-sashay-to-the-right-some-smiles-from-the-left.html | ECONOMIC VIEW; A Sashay To the Right, Some Smiles From the Left | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-memorials-pusey-nathan-marsh.html | Paid Notice: Memorials PUSEY, NATHAN MARSH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits-robert-t-jordan-abstract-and-focused.html | Robert T. Jordan: Abstract and Focused | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/basketball-sprewell-slumping-at-freethrow-line.html | Sprewell Slumping at Free-Throw Line | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/streetscapes-readers-questions-bank-doors-initials-on-brick-2-buildings-origins.html | Streetscapes/Readers' Questions; Bank Doors, Initials on Brick, 2 Buildings' Origins | False | By Christopher Gray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-anna-vogel-john-arbuckle.html | WEDDINGS; Anna Vogel, John Arbuckle | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec-1-suspect-in-anthrax-hoaxes.html | Nov. 25-Dec.1; Suspect in Anthrax Hoaxes | False | By Tamar Lewin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/high-school-football-jackson-repeats-as-group-4-champ.html | HIGH SCHOOL FOOTBALL; Jackson Repeats as Group 4 Champ | False | By Fred Bierman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/2-palestinians-are-reported-killed-in-israeli-raid.html | 2 Palestinians Are Reported Killed in Israeli Raid | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/theater/c-corrections-425869.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/insurance-competitors-gain-but-partners-lose.html | Insurance; Competitors Gain But Partners Lose | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-a-diversification-path-leads-abroad.html | Investing A Diversification Path Leads Abroad | False | By Conrad De Aenlle | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-katz-blanche-kassin.html | Paid Notice: Deaths KATZ, BLANCHE KASSIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-school-budget-cuts-447552.html | School Budget Cuts | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/five-questions-for-lynn-turner-lessons-for-auditors-in-enron-s-collapse.html | FIVE QUESTIONS for LYNN TURNER; Lessons for Auditors In Enron's Collapse | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/c-corrections-449202.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/sports-of-the-times-less-gloom-and-doom-for-the-americans.html | Sports of The Times; Less Gloom and Doom for the Americans | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/palm-beach-story.html | Palm Beach Story | False | By William Norwich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-abrams-rose.html | Paid Notice: Deaths ABRAMS, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/michael-a-uliano-pleasures-of-shore-and-stage.html | Michael A. Uliano: Pleasures of Shore and Stage | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-derby-a-big-story-hits-home.html | In Derby, A Big Story Hits Home | False | By Christine Digrazia | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-outlaws-with-401-k-s-447544.html | Outlaws With 401(k)'s | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/a-family-struggle-a-company-s-fate.html | A Family Struggle, A Company's Fate | False | By Steve Lohr With Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/asia-pacific-issue-a-laos-huck-finn-would-love.html | ASIA-PACIFIC ISSUE; A Laos Huck Finn Would Love | False | By Geronimo Madrid | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/ties-that-bind-40-years-of-strikes-and-fun.html | Ties That Bind: 40 Years of Strikes and Fun | False | By Paula Ganzi Licata | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/yourmoney/with-enrons-fall-many-dominoes-tremble.html | With Enron's Fall, Many Dominoes Tremble | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/look-ma-i-m-directin.html | Look, Ma, I'm Directin'! | False | By Terry Teachout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/robert-helps-73-concert-pianist-and-a-wide-ranging-composer.html | Robert Helps, 73, Concert Pianist And a Wide-Ranging Composer | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/television-radio-here-come-the-tears-again.html | TELEVISION/RADIO; Here Come The Tears Again | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/business-diary-tours-of-britain-in-search-of-magic.html | BUSINESS: DIARY; Tours of Britain, In Search of Magic | False | By Julie Dunn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/politics-9-11-as-tax-hike-rationale.html | POLITICS; 9/11 as Tax Hike Rationale | False | By Debra West | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-a-violinist-who-can-do-many-things.html | MUSIC; A Violinist Who Can Do Many Things | False | By David Mermelstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/theater/theater-uncertainty-is-the-most-lethal-weapon-of-terror.html | THEATER; 'Uncertainty Is the Most Lethal Weapon of Terror' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-person-farmer-brown.html | IN PERSON; Farmer Brown | False | By Kirsty Sucato | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-time-that-is-still-hitting-home-today.html | A Time That Is Still Hitting Home Today | False | By Dick Ahles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-what-to-build-375543.html | What to Build | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-cooking-classes-in-singapore-thailand.html | TRAVEL ADVISORY; Cooking Classes In Singapore, Thailand | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/political-briefing-montana-s-baucus-faces-challengers.html | Political Briefing; Montana's Baucus Faces Challengers | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/commercial-property-new-jersey-strip-mall-denville-looks-barns-for-its-design.html | Commercial Property/New Jersey; Strip Mall in Denville Looks to Barns for Its Design | False | By Antoinette Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/asia-pacific-issue-tourism-in-asia-shifts-ground.html | ASIA-PACIFIC ISSUE; Tourism in Asia Shifts Ground | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/yaphet-j-aryce-taxes-and-taxis.html | Yaphet J. Aryce: Taxes and Taxis | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/john-j-ryan-jr-a-born-equity-trader.html | John J. Ryan Jr.: A Born Equity Trader | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec.1-open-roads-for-mexican-trucks.html | Nov. 25-Dec.1; Open Roads for Mexican Trucks | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/private-sector-sharing-wealth-and-the-family-name.html | Private Sector; Sharing Wealth and the Family Name | False | By Joseph B. Treaster (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-vitolo-ralph-francis.html | Paid Notice: Deaths VITOLO, RALPH FRANCIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/suffolk-cuts-400000-from-marine-project.html | Suffolk Cuts $400,000 From Marine Project | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/l-john-barth-s-fun-house-338460.html | John Barth's Fun House | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-harwood-harry.html | Paid Notice: Deaths HARWOOD, HARRY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/jersey-footlights-union-county-s-past.html | JERSEY FOOTLIGHTS; Union County's Past | False | By Claudia Kuehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/little-russia.html | Little Russia | False | By Michael Upchurch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-robin-michaelson-david-mack.html | WEDDINGS; Robin Michaelson, David Mack | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/a-nation-challenged-the-law-tribunal-v-court-martial-matter-of-perception.html | A NATION CHALLENGED: THE LAW; Tribunal v. Court-Martial: Matter of Perception | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/leaving-disneyland.html | 'Leaving Disneyland' | False | By Alexander Parsons | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-rothstein-nathaniel.html | Paid Notice: Deaths ROTHSTEIN, NATHANIEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/boyish-wonder.html | Boyish Wonder | False | By Marshall Sella | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-nation-challenged-475661.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-american-jews-and-mideast-peace-476706.html | American Jews and Mideast Peace | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/a-booming-business-in-selling-money.html | A Booming Business in Selling Money | False | By Edwin McDowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-some-foreign-airlines-step-up-security.html | TRAVEL ADVISORY; Some Foreign Airlines Step Up Security | False | By David Cay Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/environment-blasting-don-t-fret-but-geese-beware.html | ENVIRONMENT; Blasting? Don't Fret, But Geese Beware | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/international/asia/christians-fleeing-strife-in-indonesia.html | Christians Fleeing Strife in Indonesia | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/traveling-on-the-edge.html | 'Traveling on the Edge' | False | By Julia Llewellyn Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-housing-moorestown-projects.html | BRIEFING: HOUSING; MOORESTOWN PROJECTS | False | By Jill P. Capuzzo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-denoff-bernice.html | Paid Notice: Deaths DENOFF, BERNICE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/shortage-of-juvenile-vaccines-worries-doctors-and-officials.html | Shortage of Juvenile Vaccines Worries Doctors and Officials | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-husband-lost-and-a-daughter-out-of-reach.html | A Husband Lost, and a Daughter Out of Reach | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/boom-over-las-vegas-goes-back-to-the-basics.html | Boom Over, Las Vegas Goes Back to the Basics | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/private-sector-planes-heirs-and-automobiles.html | Private Sector; Planes, Heirs and Automobiles | False | By Micheline Maynard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-a-culture-of-lying-447560.html | A Culture of Lying | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/backtalk-ghost-of-the-intimidator-stalks-the-track.html | BackTalk; Ghost of the Intimidator Stalks the Track | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/weibin-wang-living-the-american-dream-200112029352061 4313.html | Weibin Wang: Living the American Dream | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/baseball-giambi-may-answer-yanks-tonight.html | BASEBALL; Giambi May Answer Yanks Tonight | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-all-suicide-bombers-are-not-alike-375632.html | All Suicide Bombers Are Not Alike | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/golf-gary-nicklaus-in-position-to-keep-card.html | GOLF; Gary Nicklaus in Position to Keep Card | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/wine-under-20-cheering-poort-cheering-price.html | WINE UNDER $20; Cheering Port, Cheering Price | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec-1-us-and-vietnam-in-trade-pact.html | Nov. 25-Dec.1; U.S. and Vietnam in Trade Pact | False | By Seth Mydans | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/dance-keeping-her-charges-on-their-tiny-toes.html | DANCE; Keeping Her Charges On Their (Tiny) Toes | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-altman-edith-miller.html | Paid Notice: Deaths ALTMAN, EDITH (MILLER) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/e-corrections-409987.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec.1-economic-woes-grow.html | Nov. 25-Dec.1; Economic Woes Grow | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/l-the-skyline-the-next-step-425796.html | THE SKYLINE; The Next Step | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-diary-gains-for-social-screening.html | INVESTING; DIARY; Gains for Social Screening | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/rivalry-redux-as-argentina-blames-brazil-for-slowdown.html | Rivalry Redux As Argentina Blames Brazil For Slowdown | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/good-eating-dine-out-of-manhattan.html | GOOD EATING; Dine Out (of Manhattan) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-schwarzbart-edna.html | Paid Notice: Deaths SCHWARZBART, EDNA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-lost-and-found-375497.html | Lost and Found | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/marion-manning-the-world-beyond-queens.html | Marion Manning: The World Beyond Queens | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-collection-in-context.html | A Collection in Context | False | By D. Dominick Lombardi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/worth-noting-so-ali-owned-it-so-what-how-many-bathrooms.html | WORTH NOTING; So Ali Owned It. So What. How Many Bathrooms? | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/urban-tactics-there-are-eight-million-bags-in-the-naked-city.html | URBAN TACTICS; There Are Eight Million Bags In the Naked City . . . | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-sabbagh-donna-l.html | Paid Notice: Deaths SABBAGH, DONNA L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-los-angeles-now-there-s-a-there-there-476854.html | Los Angeles: Now There's a There There | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-memorials-kellman-arthur-c.html | Paid Notice: Memorials KELLMAN, ARTHUR C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-wendy-hotchkiss-david-kurtz.html | WEDDINGS; Wendy Hotchkiss, David Kurtz | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/when-the-ordinary-becomes-extraordinary.html | When the Ordinary Becomes Extraordinary | False | By Virginia Groark | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/long-island-vines-twin-chardonnays.html | LONG ISLAND VINES; Twin Chardonnays | False | By Howard G. Goldberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-natasha-strauss-marc-cornstein.html | WEDDINGS; Natasha Strauss, Marc Cornstein | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/c-corrections-425877.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/long-island-journal-at-the-coliseum-in-the-lap-of-yes-luxury.html | LONG ISLAND JOURNAL; At the Coliseum, in the Lap of, Yes, Luxury | False | By Marcelle S. Fischler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/letters-the-skyline.html | Letters: The Skyline | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/scott-bart-start-of-a-marriage.html | Scott Bart: Start of a Marriage | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-it-s-all-in-the-seams.html | PULSE; It's All in the Seams | False | By Elaine Louie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-hoefler-george-w.html | Paid Notice: Deaths HOEFLER, GEORGE W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/l-steve-martin-before-novocaine-425818.html | STEVE MARTIN; Before 'Novocaine' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/inside-476633.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-the-surrender-last-holdouts-in-uprising-give-up-fort.html | A NATION CHALLENGED: THE SURRENDER; Last Holdouts In Uprising Give Up Fort | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/education-high-school-on-a-college-campus.html | EDUCATION; High School on a College Campus | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/practical-traveler-for-new-year-s-the-party-is-on.html | PRACTICAL TRAVELER; For New Year's, The Party Is On | False | By Hope Reeves | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/l-twins-should-go-476056.html | Twins Should Go | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-the-law-prom-mom-released.html | BRIEFING: THE LAW; 'PROM MOM' RELEASED | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/l-john-barth-s-fun-house-338451.html | John Barth's Fun House | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/note-to-readers.html | Note to Readers | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/market-insight-ringing-everywhere-but-the-cash-register.html | MARKET INSIGHT; Ringing Everywhere But the Cash Register | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-jolene-howard-brian-kennedy.html | WEDDINGS; Jolene Howard, Brian Kennedy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec-1-on-russian-tv-more-of-the-same.html | Nov. 25-Dec. 1; On Russian TV, More of the Same | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/hockey-the-devils-find-a-little-intensity.html | HOCKEY; The Devils Find A Little Intensity | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/international/bush-urges-arafat-to-bring-suspects-to-justice.html | Bush Urges Arafat to Bring Suspects to Justice | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-o-donnell-robert-l.html | Paid Notice: Deaths O'DONNELL, ROBERT L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/jersey-warehoused-nah-handled-with-care.html | JERSEY; Warehoused? Nah, Handled With Care | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-legislature-belt-em-in.html | BRIEFING: LEGISLATURE; BELT 'EM IN | False | By Sarah Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-gurney-jane-peterkin.html | Paid Notice: Deaths GURNEY, JANE PETERKIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-allies-us-britain-odds-over-use-timing-peacekeeping-troops.html | A NATION CHALLENGED: THE ALLIES; U.S. and Britain at Odds Over Use and Timing of Peacekeeping Troops | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/private-sector-taking-on-enron-but-not-going-overboard.html | Private Sector; Taking On Enron, But Not Going Overboard | False | By Reed Abelson (COMPILED BY RICK GLADSTONE) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-nation-challenged-giving-is-taking-its-toll.html | A NATION CHALLENGED; Giving Is Taking Its Toll | False | By Debra Nussbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits-harry-ramos-a-quest-for-green-eyes.html | Harry Ramos: A Quest for Green Eyes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/hockey-devils-diverge-in-views-on-slump.html | Devils Diverge in Views on Slump | False | By Shawna Richer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/baseball-mets-add-japanese-pitcher.html | BASEBALL; Mets Add Japanese Pitcher | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/l-cardinal-rules-476021.html | Cardinal Rules | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/c-corrections-426970.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-leading-lower-manhattan-music-shop-is-back-and-so-is-the-volume.html | A Leading Lower Manhattan Music Shop Is Back, and So Is the Volume | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/fashion/weddings/genevieve-wilkinson-and-andrew-priest.html | Genevieve Wilkinson and Andrew Priest | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/ten-francs-a-dance.html | Ten Francs a Dance | False | By Angeline Goreau | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-renewing-contact-diplomats-rush-kabul-secure-early-edge.html | A NATION CHALLENGED: RENEWING CONTACT; Diplomats Rush to Kabul To Secure an Early Edge | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/energy-rivals-a-price-to-pay-for-opportunity.html | Energy Rivals; A Price to Pay For Opportunity | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/word-for-word-taboo-heaven-more-no-nos-than-you-can-shake-stick-hey-no-stick.html | Word for Word/Taboo Heaven; More No-Nos Than You Can Shake A Stick At. (Hey, No Stick-Shaking.) | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-stein-kohler-arthur.html | Paid Notice: Deaths STEIN, KOHLER, ARTHUR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-peace-brigade-on-the-march.html | PULSE; Peace Brigade On the March | False | By Ellen Tien | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-bookshelf-339024.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/man-held-in-serial-killing-was-long-a-prime-suspect.html | Man Held in Serial Killing Was Long a Prime Suspect | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/fashion/weddings/christine-kaming-and-rodrigo-tomas.html | Christine Kaming and Rodrigo Tomas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/cooking.html | COOKING | False | By Corby Kummer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/dining-out-at-a-scarsdale-tavern-dishes-unfold.html | DINING OUT; At a Scarsdale Tavern, Dishes Unfold | False | By M. H. Reed | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/editors-choice.html | EDITORS' CHOICE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-circiello-gino-a.html | Paid Notice: Deaths CIRCIELLO, GINO A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-matzner-yaacov.html | Paid Notice: Deaths MATZNER, YAACOV | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-business-quaker-oats-moves-in-near-its-parent-pepsico.html | IN BUSINESS; Quaker Oats Moves In Near Its Parent, PepsiCo | False | By Elsa Brenner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-let-us-count-the-ways-375608.html | Let Us Count The Ways | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-football-after-the-redskins-plunge-a-leap-of-faith.html | PRO FOOTBALL; After the Redskins' Plunge, a Leap of Faith | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/international/asia/australian-doctors-fuel-euthanasia-debate.html | Australian Doctors Fuel Euthanasia Debate | False | By John Shaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/australia-migrants-many-children-land-at-troubled-camp.html | Australia Migrants, Many Children, Land at Troubled Camp | False | By Becky Gaylord | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/chess-an-indian-prodigy-achieves-her-2nd-grandmaster-norm.html | CHESS; An Indian Prodigy Achieves Her 2nd Grandmaster Norm | False | By Robert Byrne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/garden/hunting-gathering-growing-in-the-21st-century.html | Hunting, Gathering, Growing in the 21st Century | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/38-firefighters-are-among-the-injured-in-downtown-blast.html | 38 Firefighters Are Among the Injured in Downtown Blast | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/the-world-in-washington-a-struggle-to-define-the-next-fight.html | The World; In Washington, a Struggle to Define the Next Fight | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/article-20011202920068888036-no-title.html | Article 20011202920068888036 -- No Title | False | By | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/sober-yet-sleek-to-match-the-times.html | Sober Yet Sleek, To Match the Times | False | By Ruth La Ferla | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings/lauren-rutkin-matthew-gewirtz.html | WEDDINGS; Lauren Rutkin, Matthew Gewirtz | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings/samantha-saltos-charles-wreaks-v.html | WEDDINGS; Samantha Saltos, Charles Wreaks V | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/l-there-s-magic-in-disney-but-where-s-the-substance-476536.html | There's Magic in Disney, But Where's the Substance? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-morrison-ian-a.html | Paid Notice: Deaths MORRISON, IAN A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/broadway-the-golden-years.html | 'Broadway, The Golden Years' | False | By Robert Emmet Long | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/ideas-trends-the-quiet-end-of-the-quietest-beatle.html | Ideas & Trends; The Quiet End of the Quietest Beatle | False | By Eric Asimov | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-american-jews-and-mideast-peace-476714.html | American Jews and Mideast Peace | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/article-2001120292477370048-no-title.html | Article 2001120292477370048 -- No Title | False | By | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/l-alias-cherchez-la-femme-425850.html | 'ALIAS; Cherchez 'La Femme' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-business-if-you-worked-here-youd-be-home-by-now.html | IN BUSINESS; If You Worked Here, You'd Be Home by Now | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/race-is-in-south-dakota-but-interest-is-national.html | Race Is in South Dakota But Interest Is National | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec.1-caught.html | Nov. 25-Dec.1; Caught | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-for-penn-state-the-magic-disappears-and-so-does-its-bowl-bid.html | COLLEGE FOOTBALL; For Penn State, the Magic Disappears, and So Does Its Bowl Bid | False | By Bill Finley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/the-durable-czeslaw-milosz.html | The Durable Czeslaw Milosz | False | By Harvey Shapiro | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/nation-challenged-germ-attacks-inquiry-includes-possibility-killer-us-lab.html | A NATION CHALLENGED: THE GERM ATTACKS; Inquiry Includes Possibility of Killer From a U.S. Lab | False | By William J. Broad and Judith Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/paperback-best-sellers-december-2-2001.html | PAPERBACK BEST SELLERS: December 2, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/gardening-338184.html | GARDENING | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/is-it-a-good-idea-for-highschool-basketball-players-to-jump.html | Is It a Good Idea for High-School Basketball Players to Jump Straight to the Pros? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-mourning-the-missing-447587.html | Mourning the Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music/music-listings.html | Music Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-dr-kings-legacy-exploited-by-heirs-476811.html | Dr. King's Legacy, Exploited by Heirs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec.1-child-pornography-crackdown.html | Nov. 25-Dec.1; Child Pornography Crackdown | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-let-us-count-the-ways-375616.html | Let Us Count The Ways | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/long-island-germ-laboratory-is-in-line-for-an-upgrade.html | Long Island Germ Laboratory Is in Line for an Upgrade | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-de-la-cruz-peter.html | Paid Notice: Deaths DE LA CRUZ, PETER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/tv/for-young-viewers-the-woman-who-would-be-claus.html | FOR YOUNG VIEWERS; The Woman Who Would Be Claus | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/november-25-december-1.html | November 25 - December 1 | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/carol-demitz-made-happy-by-motherhood.html | Carol Demitz: Made Happy by Motherhood | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/l-public-radio-new-worlds-425842.html | PUBLIC RADIO; New Worlds | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-lower-manhattan-refurbishing-courthouse-if-not-its.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Refurbishing a Courthouse, If Not Its Reputation | False | By Kelly Crow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec.1-no-no-smoking-deal.html | Nov. 25-Dec.1; No No-Smoking Deal | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/sports-of-the-times-general-manager-who-refueled-the-jets.html | Sports of The Times; General Manager Who Refueled the Jets | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/worth-noting-if-spector-has-his-way-will-court-be-out-of-order.html | WORTH NOTING; If Spector Has His Way, Will Court Be Out of Order? | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/cuttings-hunting-gathering-growing-in-the-21st-century.html | CUTTINGS; Hunting, Gathering, Growing in the 21st Century | False | By Anne Raver | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-industry-behind-the-state-s-robust-industry.html | The Industry Behind the State's Robust Industry | False | By Susan Warner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/frugal-traveler-after-a-quake-a-lost-horizon-is-rebuilt.html | FRUGAL TRAVELER; After a Quake, A Lost Horizon Is Rebuilt | False | By Daisann McLane | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/outdoors-a-tough-cold-night-for-filling-the-chowder-pot.html | OUTDOORS; A Tough, Cold Night For Filling the Chowder Pot | False | By Stephen C. Sautner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/l-where-was-tv-for-ivy-game-476013.html | Where Was TV For Ivy Game? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/for-the-record-in-and-out-of-the-pool-swimmer-is-growing.html | FOR THE RECORD; In and Out of the Pool, Swimmer Is Growing | False | By Chuck Slater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-lawrence-bruce.html | Paid Notice: Deaths LAWRENCE, BRUCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-diamond-lawrence.html | Paid Notice: Deaths DIAMOND, LAWRENCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-with-john-j-mccabe-and-mark-f-trautman-msb-fund.html | INVESTING WITH/John J. McCabe and Mark F. Trautman; M.S.B. Fund | False | By Carole Gould | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/l-the-age-of-science-338435.html | 'The Age of Science' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/a-night-out-with-justin-bond-and-kenny-mellman-not-washed-up-yet.html | A NIGHT OUT WITH -- Justin Bond and Kenny Mellman; Not Washed-Up Yet | False | By William Leone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-maffeo-joseph-fdny.html | Paid Notice: Deaths MAFFEO, JOSEPH. FDNY. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/c-corrections-466921.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/county-lines-two-diners-two-towns-two-worlds.html | COUNTY LINES; Two Diners, Two Towns, Two Worlds | False | By Gabrielle Glaser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/calls-for-change-at-dep.html | Calls for Change At D.E.P. | False | By Corey Kilgannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/tennis/australias-advantage-unusual-not-extreme.html | Australia's Advantage Unusual, Not Extreme | False | By Christopher Clarey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/william-anthony-karnes-discovering-new-york.html | William Anthony Karnes: Discovering New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/patching-up-a-boulevard-of-broken-dreams.html | Patching Up A Boulevard Of Broken Dreams | False | By Monica Corcoran | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/that-other-ship.html | That Other Ship | False | By Erica Sanders | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/precious-yes-but-are-they-worth-the-wait.html | Precious, Yes; But Are They Worth The Wait? | False | By Kate Betts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/q-a-subletting-fees-in-a-condominium.html | Q & A; Subletting Fees in a Condominium | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-339040.html | CHILDREN'S BOOKS | False | By Rebecca Fraser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/golf-as-golf-did-tennis-needs-to-find-an-updated-vision.html | GOLF; As Golf Did, Tennis Needs to Find an Updated Vision | False | By Pete Bodo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-aaron-stanley.html | Paid Notice: Deaths AARON, STANLEY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/travel.html | TRAVEL | False | By Karen Karbo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/film-the-prey-of-demons-he-wrote-like-an-angel.html | FILM; The Prey Of Demons, He Wrote Like An Angel | False | By Don Shewey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/habitats-queens-from-manhattan-s-w-50s-to-forest-hills-s-68th-ave.html | Habitats/Queens; From Manhattan's W. 50's To Forest Hills's 68th Ave. | False | By Trish Hall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/los-angeles-now-theres-a-there-there.html | Los Angeles: Now There's a There There | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-339032.html | CHILDREN'S BOOKS | False | By Christopher Buckley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/island-s-airports-win-a-partial-reprieve.html | Island's Airports Win a Partial Reprieve | False | By Diana Shaman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/li-work-resuscitating-two-familiar-restaurant-chains.html | L.I. @ WORK; Resuscitating Two Familiar Restaurant Chains | False | By Warren Strugatch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/community-a-crown-jewel-becomes-a-liability.html | Community; A Crown Jewel Becomes a Liability | False | By Maureen Balleza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/now-is-even-the-boss-taking-a-hit.html | Now, Is Even the Boss Taking a Hit? | False | By Stephanie Strom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/theater/theater-theater-s-quicksilver-truth-all-is-change.html | THEATER; Theater's Quicksilver Truth: All Is Change | False | By Matthew Gurewitsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-phenomenon-tiny-dancers.html | THE WAY WE LIVE NOW: 12-02-01: PHENOMENON; Tiny Dancers | False | By Emily Eakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/fines-begin-for-drivers-holding-cellphones.html | Fines Begin for Drivers Holding Cellphones | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-dr-king-s-legacy-exploited-by-heirs-476790.html | Dr. King's Legacy, Exploited by Heirs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec-1-hiv-rise-in-europe-and-asia.html | Nov. 25-Dec.1; H.I.V. Rise in Europe and Asia | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/theater/c-corrections-425885.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/international/asia/bomb-experts-defuse-pieces-of-ordnance-that-can-kill.html | Bomb Experts Defuse Pieces Of Ordnance That Can Kill | False | By John Kifner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/soaking-and-steaming-in-japan.html | Soaking and Steaming in Japan | False | By Lisa Takeuchi Cullen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-manifestoes-for-the-next-new-york-375586.html | Manifestoes for The Next New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/quotation-of-the-day-467103.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-life-without-father-375624.html | Life Without Father | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/french-leader-visits-algiers-to-shore-up-terrorism-war.html | French Leader Visits Algiers To Shore Up Terrorism War | False | By Suzanne Daley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/review/letters.html | Letters | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-chappaqua-pulling-together-for-title-shot.html | In Chappaqua, Pulling Together for Title Shot | False | By Chuck Slater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/international/asia/nepal-says-troops-are-closing-in-on-rebels.html | Nepal Says Troops Are Closing In on Rebels | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-terror-assets-us-diplomat-meets-saudis-over-accounts.html | A NATION CHALLENGED: TERROR ASSETS; U.S. Diplomat Meets Saudis Over Accounts | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/dining-out-experienced-hands-missing-the-mark.html | DINING OUT; Experienced Hands, Missing the Mark | False | By Joanne Starkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-adell-joan-m.html | Paid Notice: Deaths ADELL, JOAN M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/john-b-cahill-good-humor-in-3-languages.html | John B. Cahill: Good Humor in 3 Languages | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/on-politics-in-seeking-a-top-house-post-menendez-calls-in-his-debts.html | ON POLITICS; In Seeking a Top House Post, Menendez Calls In His Debts | False | By Raymond Hernandez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-little-tree-meets-destiny.html | CHILDREN'S BOOKS; Little Tree Meets Destiny | False | By Elizabeth Spires | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-italy-anger-erupts-at-mosque-site-of-raid-and-arrests.html | A NATION CHALLENGED: ITALY; Anger Erupts At Mosque, Site of Raid And Arrests | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/business-flood-of-lawsuits-puts-underwriters-in-cross-hairs.html | Business; Flood of Lawsuits Puts Underwriters in Cross Hairs | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-metal-stocks-gain-ground-amid-cuts-in-production.html | Investing; Metal Stocks Gain Ground Amid Cuts In Production | False | By Bernard Simon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/paul-friedman-a-problemsolver.html | Paul Friedman: A Problem-Solver | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-washington-heights-flying-santo-domingo-rum-hand-for.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Flying to Santo Domingo, Rum in Hand, for Holidays | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-genevieve-wilkinson-andrew-priest.html | WEDDINGS; Genevieve Wilkinson, Andrew Priest | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-deborah-buren-marc-rothenberg.html | WEDDINGS; Deborah Buren, Marc Rothenberg | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-diary-little-grazing-at-a-401-k-buffet.html | INVESTING: DIARY; Little Grazing at a 401(k) Buffet | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/in-the-region-long-island-courthouse-and-tree-house-win-architects-awards.html | In the Region/Long Island; Courthouse and Tree House Win Architects' Awards | False | By Carole Paquette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-memorials-schwartz-harlin-c.html | Paid Notice: Memorials SCHWARTZ, HARLIN C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/travelers-from-antique-lands.html | Travelers From Antique Lands | False | By Geoffrey Moorhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/in-the-region-westchester-music-conservatory-transforms-a-prosaic-building.html | In the Region/Westchester; Music Conservatory Transforms a Prosaic Building | False | By Elsa Brenner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/personal-business-shaken-consumers-are-looking-to-life-insurance.html | Personal Business; Shaken Consumers Are Looking to Life Insurance | False | By Joseph B. Treaster | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/notable-books.html | NOTABLE BOOKS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-rothstein-anita-gallo.html | Paid Notice: Deaths ROTHSTEIN, ANITA GALLO | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/a-fistful-of-dollars.html | A Fistful of Dollars | False | By Franklin Foer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/greenland-revisited.html | Greenland Revisited | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/rural-irish-post-offices-to-double-as-banks.html | Rural Irish Post Offices to Double as Banks | False | By Brian Lavery | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-stauffer-geraldine-kirk.html | Paid Notice: Deaths STAUFFER, GERALDINE KIRK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/brazilian-slums-prove-location-reigns-supreme-in-real-estate.html | Brazilian Slums Prove Location Reigns Supreme In Real Estate | False | By Jennifer L Rich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/poof-just-like-magic-harry-potter-fills-restaurants.html | Poof! Just Like Magic, Harry Potter Fills Restaurants | False | By Elizabeth Maker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/l-the-age-of-science-338443.html | 'The Age of Science' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-la-carte-tasty-bargains-on-the-pricey-north-shore.html | A LA CARTE; Tasty Bargains on the Pricey North Shore | False | By Richard Jay Scholem | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/if-you-re-thinking-living-perth-amboy-waterfront-city-planning-comeback.html | If You're Thinking of Living In/Perth Amboy; A Waterfront City Planning a Comeback | False | By Jerry Cheslow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-the-ethicist-no-creeps.html | THE WAY WE LIVE NOW: 12-02-01: THE ETHICIST; No Creeps | False | By Randy Cohen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-339067.html | CHILDREN'S BOOKS | False | By Linnea Lannon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/imperial-boy-toy.html | Imperial Boy Toy | False | By Harlow Robinson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/restaurants-not-so-simply-elegant.html | RESTAURANTS; Not So Simply Elegant | False | By David Corcoran | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-what-to-build-375527.html | What to Build | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/the-officers-ward.html | 'The Officers' Ward' | False | By Marc Dugain. Translated By Howard Curtis. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-gravest-bach-is-suddenly-a-best-seller.html | MUSIC; Gravest Bach Is Suddenly A Best Seller | False | By James R. Oestreich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/the-public-s-stake-in-a-cultural-crossroads.html | The Public's Stake in a Cultural Crossroads | False | By Evan and Freda Eisenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-an-entrepreneurial-flair-worth-appreciating-too.html | MUSIC; An Entrepreneurial Flair Worth Appreciating, Too | False | By Milo Miles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/where-was-tv-for-ivy-game.html | Where Was TV for Ivy Game? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-air-war-us-bombs-hit-3-towns-afghans-say-pentagon-denies-it.html | A NATION CHALLENGED: AIR WAR; U.S. Bombs Hit 3 Towns, Afghans Say; Pentagon Denies It | False | By Tim Weiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/theater/theater-listings.html | Theater Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/coping-a-pantry-offers-soup-and-solace-but-there-s-never-enough-of-either.html | COPING; A Pantry Offers Soup and Solace, But There's Never Enough of Either | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-manifestoes-for-the-next-new-york-375560.html | Manifestoes for The Next New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/inquiry-into-anthrax-extends-to-us-labs.html | Inquiry Into Anthrax Extends to U.S. Labs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/film-the-verdict-he-heeds-is-his-own.html | FILM; The Verdict He Heeds Is His Own | False | By Jamie Malanowski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-christine-kaming-rodrigo-tomas.html | WEDDINGS; Christine Kaming, Rodrigo Tomas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-in-napa-a-celebration-of-food-wine-and-art.html | TRAVEL ADVISORY; In Napa, a Celebration Of Food, Wine and Art | False | By Christopher Hall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nationalists-are-routed-in-taiwan-legislative-election.html | Nationalists Are Routed in Taiwan Legislative Election | False | By Mark Landler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/personal-business-diary-strategies-to-lower-your-2001-tax-bill.html | PERSONAL BUSINESS: DIARY; Strategies to Lower Your 2001 Tax Bill | False | By Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-gaze-women-s-crusade.html | THE WAY WE LIVE NOW: 12-02-01: GAZE; Women's Crusade | False | By Jane Smiley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/redistricting-in-connecticut-ends-up-in-state-supreme-court.html | Redistricting in Connecticut Ends Up in State Supreme Court | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/hockey-blackburn-stops-canadiens.html | HOCKEY; Blackburn Stops Canadiens | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/robert-treuhaft-89-lawyer-who-inspired-funeral-expose.html | Robert Treuhaft, 89, Lawyer Who Inspired Funeral Exposé'sÃ© | False | By Paul Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/napa-valley-airline-security-cooking-classes-in-asia.html | Napa Valley; Airline Security; Cooking Classes in Asia | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-baum-sadie.html | Paid Notice: Deaths BAUM, SADIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/nation-challenged-firefighters-after-mistake-funeral-under-right-name.html | A NATION CHALLENGED: THE FIREFIGHTERS; After a Mistake, a Funeral Under the Right Name | False | By Charlie Leduff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/ideas-trends-guardians-of-the-faith-speaking-in-the-name-of-islam.html | Ideas & Trends: Guardians of the Faith; Speaking in the Name of Islam | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/london.html | 'London' | False | By Peter Ackroyd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/film-series-listings.html | Film Series Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/worth-noting-carl-lewis-takes-honors-but-not-at-his-home-track.html | WORTH NOTING; Carl Lewis Takes Honors, But Not At His Home Track | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/article-20011202930500042272-no-title.html | Article 20011202930500042272 -- No Title | False | By | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/by-the-way-kicks-for-the-whole-family.html | BY THE WAY; Kicks for the Whole Family | False | By Margo Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/william-mary-not-if-she-s-his-student.html | William & Mary? Not if She's His Student | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/in-this-corner-weighing-in-at-1500-pounds.html | In This Corner, Weighing In at 1,500 Pounds . . . | False | By Scott Sutherland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/the-business-world-a-hong-kong-point-man-redefines-allegiance.html | THE BUSINESS WORLD; A Hong Kong Point Man Redefines Allegiance | False | By Mark Landler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-division-iii-playoffs-racioppi-s-passes-help-rowan-gain.html | COLLEGE FOOTBALL: DIVISION III PLAYOFFS; Racioppi's Passes Help Rowan Gain | False | By Brandon Lilly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-beginnings-375470.html | Beginnings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/your-home-many-ways-to-warm-cool-rooms.html | YOUR HOME; Many Ways To Warm Cool Rooms | False | By Jay Romano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/james-c-cappers-joys-of-the-outdoors.html | James C. Cappers: Joys of the Outdoors | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/letters.html | Letters | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-havey-ambrose-s-iii.html | Paid Notice: Deaths HAVEY, AMBROSE S. III | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/fyi-444197.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/the-nation-afterlife-can-al-qaeda-rise-if-bin-laden-falls.html | The Nation: Afterlife; Can Al Qaeda Rise If Bin Laden Falls? | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-let-us-count-the-ways-375594.html | Let Us Count The Ways | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/night-creatures.html | Night Creatures | False | By Adam Kirsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/nation-challenged-strategy-guns-still-blaze-bush-aides-debate-shifting-focus.html | A NATION CHALLENGED: THE STRATEGY; As Guns Still Blaze, Bush Aides Debate Shifting Focus to Butter | False | By Richard L. Berke and Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/soapbox-no-velvet-ropes-here.html | SOAPBOX; No Velvet Ropes Here | False | By Carin Rubenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/food-food-not-tude.html | FOOD; Food, Not 'Tude | False | By Jonathan Reynolds | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/oedipal-loop-de-loop.html | Oedipal Loop de Loop | False | By Maureen Dowd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/residential-sales.html | Residential Sales | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/courtly-lust.html | Courtly Lust | False | By Janice P. Nimura | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/shopping-with-nikki-s-lee-dressing-the-part-is-her-art.html | SHOPPING WITH -- Nikki S. Lee; Dressing the Part Is Her Art | False | By William L. Hamilton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/the-nation-when-smallpox-failed.html | The Nation; When Smallpox Failed | False | By Leonard A. Cole | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/chapters/travels-with-a-medieval-queen.html | 'Travels With a Medieval Queen' | False | By Mary Taylor Simeti | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-guide-413860.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/eric-lehrfeld-comic-collector.html | Eric Lehrfeld: Comic Collector | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/telecommunications-bandwidth-traders-uncertain-future.html | Telecommunications; Bandwidth Traders' Uncertain Future | False | By Simon Romero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/design/art-listings.html | Art Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/automobiles/behind-the-wheel-2002-nissan-altima-putting-some-new-zip-into-family-activities.html | BEHIND THE WHEEL/2002 Nissan Altima; Putting Some New Zip Into Family Activities | False | By Peter Passell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-fanshel-florence.html | Paid Notice: Deaths FANSHEL, FLORENCE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/a-multiuse-project-rises-east-of-seattle.html | A Multiuse Project Rises East of Seattle | False | By Harriet King | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/the-world-afghanistan-s-women-hope-for-the-future-blunted-by-a-hard-past.html | The World: Afghanistan's Women; Hope for the Future, Blunted by a Hard Past | False | By Barbara Crossette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/wall-street-assessing-the-role-of-the-financiers.html | Wall Street; Assessing the Role of the Financiers | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/political-briefing-democrats-may-pick-a-nominee-sooner.html | Political Briefing; Democrats May Pick A Nominee Sooner | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-singer-herman.html | Paid Notice: Deaths SINGER, HERMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-upper-west-side-small-budget-cuts-school-cause-large-amount.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Small Budget Cuts at a School Cause a Large Amount of Pain | False | By Kelly Crow | | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/small-stunned.html | Small, Stunned | False | By Erika Kinetz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-introduction-375454.html | Introduction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/swiss-were-part-of-nazi-economic-lifeline-historians-find.html | Swiss Were Part of Nazi Economic Lifeline, Historians Find | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-halberg-g-peter-md.html | Paid Notice: Deaths HALBERG, G. PETER, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/dr-kings-legacy-exploited-by-heirs.html | Dr. King's Legacy, Exploited by Heirs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec.1-the-checks-and-balances-thing.html | Nov. 25-Dec. 1; The Checks and Balances Thing | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-neediest-cases-learning-to-read-to-a-2-year-old-son-dot-by-dot.html | The Neediest Cases; Learning to Read to a 2-Year-Old Son, Dot by Dot | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/seniority-still-showing-older-workers-the-door.html | SENIORITY; Still Showing Older Workers the Door | False | By Fred Brock | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-building-a-jazz-career-by-working-outside-jazz.html | MUSIC; Building a Jazz Career by Working Outside Jazz | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-lost-and-found-375519.html | Lost and Found | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/art-architecture-what-design-for-a-synagogue-spells-jewish.html | ART/ARCHITECTURE; What Design For a Synagogue Spells Jewish? | False | By Philip Nobel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-loeb-louise-steinhart.html | Paid Notice: Deaths LOEB, LOUISE STEINHART | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/police-search-for-man-in-rape-of-girl-13.html | Police Search for Man in Rape of Girl, 13 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec.1-not-down-for-the-big-count.html | Nov. 25-Dec.1; Not Down for the Big Count | False | By Hubert B. Herring | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/article-20011202942221098826-no-title.html | Article 20011202942221098826 -- No Title | False | By | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/c-corrections-406279.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/international/iraq-accepts-oilforfood-deal-but-rejects-trade-restrictions.html | Iraq Accepts Oil-for-Food Deal but Rejects Trade Restrictions | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/asia-pacific-issue-on-a-luxury-liner-to-india.html | ASIA-PACIFIC ISSUE; On a Luxury Liner to India | False | By David Margolick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-business-community-college-extends-its-reach-in-yonkers.html | IN BUSINESS; Community College Extends Its Reach in Yonkers | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/brenda-e-conway-half-of-a-lifelong-team.html | Brenda E. Conway: Half of a Lifelong Team | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-the-capital-kabul-retraces-steps-to-life-before-taliban.html | A NATION CHALLENGED: THE CAPITAL; Kabul Retraces Steps to Life Before Taliban | False | By Barry Bearak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/slaves-in-the-family.html | Slaves in the Family | False | By Maria I. Diedrich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/soccer-faces-of-south-koreans-will-be-familiar-to-us.html | SOCCER; Faces of South Koreans Will Be Familiar to U.S. | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/c-corrections-444170.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/and-the-winner-is-patchogue.html | And the Winner Is: Patchogue! | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/rooms-without-mirrors.html | Rooms Without Mirrors | False | By David Willis McCullough | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-chinatown-demeanors-dont-betray-desperation.html | In Chinatown, Demeanors Don't Betray Desperation | False | By Felicia R. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/style-the-last-word.html | STYLE; The Last Word | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/japan-royal-birth-stirs-talk-of-return-to-empress.html | Japan Royal Birth Stirs Talk of Return to Empress | False | By Howard W. French | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/with-enron-s-fall-many-dominoes-tremble.html | With Enron's Fall, Many Dominoes Tremble | False | By Allen R. Myerson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-housing-slightly-less-construction.html | BRIEFING: HOUSING; SLIGHTLY LESS CONSTRUCTION | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/evening-hours-troupers-paradise.html | EVENING HOURS; Troupers' Paradise | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-hewlett-packard-s-way-449598.html | Hewlett-Packard's Way | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/first-person-a-carnivore-s-best-friend.html | FIRST PERSON; A Carnivore's Best Friend | False | By Patrick J. McCloskey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-lower-manhattan-amid-tawdry-tacky-worse-one-man-hawks.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Amid the Tawdry, the Tacky (and Worse), One Man Hawks History From a Pushcart | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/hoping-a-new-season-will-dawn.html | Hoping a New Season Will Dawn | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/l-a-golden-pen-476064.html | A Golden Pen | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/nation-challenged-victims-triathlon-completed-life-s-problems-solved-perfect.html | A NATION CHALLENGED: THE VICTIMS; A Triathlon Completed, Life's Problems Solved and a Perfect Saturday | False | These sketches were written by Karen W. Arenson, Dan Barry, Lisa Belkin, Celestine Bohlen, Michael Brick, Glenn Collins, Nichole M. Christian, Alison Leigh Cowan, Barnaby J. Feder, Kenneth N. Gilpin, Elissa Gootman, Jane Gross, Hubert B. Herring, Jan Hoffman, N. R. Kleinfield, Iver Peterson, Barbara Stewart and Mary Williams Walsh. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-susan-zentay-adrian-mcaloon.html | WEDDINGS; Susan Zentay, Adrian McAloon | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-correspondent-s-report-two-domes-cornwall-defy-tourism-downturn.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Two Domes in Cornwall Defy Tourism Downturn | False | By Alan Cowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-review-from-central-africa-art-grounded-in-belief-not-reality.html | ART REVIEW; From Central Africa, Art Grounded in Belief, Not Reality | False | By D. Dominick Lombardi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/where-more-is-less-in-political-representation.html | Where More Is Less in Political Representation | False | By Donna Kutt Nahas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-newman-robert-d.html | Paid Notice: Deaths NEWMAN, ROBERT D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-susan-kerker-garren-small.html | WEDDINGS; Susan Kerker, Garren Small | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/in-spain-thousands-protest-new-plans-for-universities.html | In Spain, Thousands Protest New Plans for Universities | False | By Emma Daly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-new-york-greenery-flushing-turning-clamminess-into-a-virtue.html | NEIGHBORHOOD REPORT: NEW YORK GREENERY; . . . and in Flushing, Turning Clamminess Into a Virtue | False | By Jim O'Grady | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/my-first-job-ask-no-favors-make-no-excuses.html | MY FIRST JOB; Ask No Favors, Make No Excuses | False | By Robert B. Pamplin Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-gruber-arthur-e.html | Paid Notice: Deaths GRUBER, ARTHUR E. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-colorado-intercepts-texas-title-hopes.html | COLLEGE FOOTBALL; Colorado Intercepts Texas' Title Hopes | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/databank-it-was-bears-over-bulls-by-a-nose.html | DataBank; It Was Bears Over Bulls, by a Nose | False | By Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-new-orleans-museum-recalls-pearl-harbor.html | TRAVEL ADVISORY; New Orleans Museum Recalls Pearl Harbor | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/political-briefing-ventura-is-silent-on-senate-race.html | Political Briefing; Ventura Is Silent On Senate Race | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/peter-r-kellerman-dogs-drums-motorcycles.html | Peter R. Kellerman: Dogs, Drums, Motorcycles | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-hurricanes-headed-to-the-rose-bowl.html | COLLEGE FOOTBALL; Hurricanes Headed To the Rose Bowl | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/a-nation-challenged-man-on-us-list-is-found-guilty.html | A NATION CHALLENGED; Man on U.S. List Is Found Guilty | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/football/jets-audio.html | Jets Audio | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/love-money-when-giving-leaves-you-wanting.html | LOVE & MONEY; When Giving Leaves You Wanting | False | By Ellyn Spragins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-division-aa-playoffs-unbeaten-lehigh-rallies-end-hofstra-s.html | COLLEGE FOOTBALL: DIVISION I-AA PLAYOFFS; Unbeaten Lehigh Rallies To End Hofstra's Season | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/postings-nyu-medical-school-fdr-drive-new-13-story-tower-for-biomedical-research.html | POSTINGS: At N.Y.U. Medical School, by the F.D.R. Drive; A New 13-Story Tower For Biomedical Research | False | By Nadine Brozan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/edifice-complex.html | Edifice Complex | False | By Tom Vanderbilt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-redmond-eugene-v.html | Paid Notice: Deaths REDMOND, EUGENE V. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-02-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/boxing-a-positive-outlook-can-t-help-whitaker.html | BOXING; A Positive Outlook Can't Help Whitaker | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-bending-elbows-politics-served-straight-up-often-with-twist.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Politics Served Straight Up, Often With a Twist | False | By Jim O'Grady | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/weibin-wang-living-the-american-dream.html | Weibin Wang: Living the American Dream | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec-1-missing.html | Nov. 25-Dec.1; Missing | False | By Fox Butterfield | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/michael-seaman-smile-at-the-finish-line.html | Michael Seaman: Smile at the Finish Line | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/its-the-same-but-not.html | It's the Same, but Not | False | By Greg Ryan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-diary-patriot-bond-sales-to-begin-this-month.html | INVESTING: DIARY; Patriot Bond Sales To Begin This Month | False | Compiled by Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-elizabeth-lynne-paul-planet.html | WEDDINGS; Elizabeth Lynne, Paul Planet | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/mixers-civics-lessons-and-homework-for-council-s-freshmen.html | Mixers, Civics Lessons and Homework for Council's Freshmen | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-fresh-meadows-hoping-family-farm-yields-harvests-not-housing.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; Hoping a Family Farm Yields Harvests, Not Housing | False | By Jim O'Grady | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-a-siren-song-sounds-again-from-wall-st.html | Investing; A Siren Song Sounds Again From Wall St. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/baseball/yanks-may-get-word-on-giambi-on-sunday.html | Yanks May Get Word on Giambi on Sunday | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/plus-television-menefee-to-depart-local-fox-station.html | PLUS: TELEVISION; Menefee to Depart Local Fox Station | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-gina-raimondo-andrew-moffit.html | WEDDINGS; Gina Raimondo, Andrew Moffit | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-on-language-clintonyms.html | THE WAY WE LIVE NOW: 12-02-01: ON LANGUAGE; Clintonyms | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/art-architecture-they-came-late-to-nudity-but-they-learned-fast.html | ART/ARCHITECTURE; They Came Late to Nudity, but They Learned Fast | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-monahan-john.html | Paid Notice: Deaths MONAHAN, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-review-a-new-jersey-artist-finds-his-inspiration-in-nature.html | ART REVIEW; A New Jersey Artist Finds His Inspiration in Nature | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/strategies-the-stock-market-must-rise-in-2002-think-again.html | STRATEGIES; The Stock Market Must Rise in 2002? Think Again | False | By Mark Hulbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/millionaire-fugitive-has-been-caught-but-mysteries-remain.html | Millionaire Fugitive Has Been Caught, but Mysteries Remain | False | By Charles V Bagli and Susan Saulny | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/the-close-reader-martha-stewart-brings-us-all-together.html | THE CLOSE READER; Martha Stewart Brings Us All Together | False | By Judith Shulevitz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-vow-susan-orlean-john-gillespie-jr.html | WEDDINGS: VOW; Susan Orlean, John Gillespie Jr. | False | By Kathryn Shattuck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-o-connor-june-hamilton.html | Paid Notice: Deaths O'CONNOR, JUNE HAMILTON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-what-to-build-375535.html | What to Build | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-reinmann-florence-fuerth.html | Paid Notice: Deaths REINMANN, FLORENCE FUERTH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/rosemary-brown-a-friend-of-dead-composers-dies-at-85.html | Rosemary Brown, a Friend of Dead Composers, Dies at 85 | False | By Douglas Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-view-from-easton-lights-tinsel-action-it-s-tree-picking-time.html | The View From Easton; Lights, Tinsel, Action: It's Tree-Picking Time | False | By Gary Santaniello | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/asia-pacific-issue-phu-quoc-is-an-easily-acquired-taste.html | ASIA-PACIFIC ISSUE; Phu Quoc Is an Easily Acquired Taste | False | By Katherine Zoepf | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-afghan-women-after-years-away-from-campus-a-joyful-return.html | A NATION CHALLENGED: AFGHAN WOMEN; After Years Away From Campus, a Joyful Return | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neediest-cases-totals.html | Neediest Cases Totals | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/ariel-louis-jacobs-working-the-room.html | Ariel Louis Jacobs: Working the Room | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-bloch-ruth.html | Paid Notice: Deaths BLOCH, RUTH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-heading-a-be-prepared-call.html | PULSE; Heading a 'Be Prepared' Call | False | By Julia Claiborne Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/hockey-islanders-mediocre-play-continues-as-osgood-is-replaced-again.html | HOCKEY; Islanders' Mediocre Play Continues as Osgood Is Replaced Again | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-jennifer-dubinsky-christopher-applebaum.html | WEDDINGS; Jennifer Dubinsky, Christopher Applebaum | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/nation-challenged-attorney-general-ashcroft-leahy-battling-over-greater-police.html | A NATION CHALLENGED: THE ATTORNEY GENERAL; Ashcroft and Leahy Battling Over Greater Police Powers | False | By Robin Toner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/theater-at-the-long-wharf-an-homage-is-revised.html | THEATER; At the Long Wharf, An Homage Is Revised | False | By Alvin Klein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-basketball-inside-the-nba-defenders-of-riley-take-shots-at-his-detractors.html | PRO BASKETBALL: INSIDE THE N.B.A.; Defenders of Riley Take Shots at His Detractors | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-overview-dec-1-2001-report-raid-gone-awry-music-kabul-looming.html | A NATION CHALLENGED: AN OVERVIEW: DEC. 1, 2001; Report of Raid Gone Awry, Music in Kabul and the Looming Economy | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-manifestoes-for-the-next-new-york-375578.html | Manifestoes for The Next New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-keren-isaacs-aryeh-lebeau.html | WEDDINGS; Keren Isaacs, Aryeh Lebeau | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/architecture.html | ARCHITECTURE | False | By Martin Filler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/our-towns-losing-dad-and-talking-through-the-pain-and-anger.html | Our Towns; Losing Dad, and Talking Through the Pain and Anger | False | By Michael Winerip | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-business-keeping-an-eye-on-the-potatoes.html | IN BUSINESS; Keeping an Eye on the Potatoes | False | By Judith Lederman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/the-nation-two-cheers-for-human-cloning.html | The Nation; Two Cheers For Human Cloning | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/the-way-we-were.html | The Way We Were | False | By Andrew R. L. Cayton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-bringing-out-the-family-ties-of-new-and-old-music.html | MUSIC; Bringing Out the Family Ties Of New and Old Music | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/a-city-much-like-hell.html | A City Much Like Hell | False | By Patrick McGrath | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/lord-of-the-ring.html | Lord of the Ring | False | By Lawson Taitte | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-from-an-inventive-colorist-trees-barns-and-landscapes.html | ART; From an Inventive Colorist, Trees, Barns and Landscapes | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/jersey-footlights-still-loving-stewart.html | JERSEY FOOTLIGHTS; Still Loving Stewart | False | By Margo Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-stephanie-despins-christopher-daly.html | WEDDINGS; Stephanie Despins, Christopher Daly | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-harrison-george.html | Paid Notice: Deaths HARRISON, GEORGE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-bronx-up-close-for-bird-sanctuary-east-river-new-protector.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; For a Bird Sanctuary in the East River, a New Protector | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-new-york-greenery-washington-heights-residents-wake-up-smell.html | NEIGHBORHOOD REPORT: NEW YORK GREENERY; In Washington Heights, Residents Wake Up, Smell the Roses and Save a Garden . . . | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/bradley-james-fetchet-turning-the-focus-to-others.html | Bradley James Fetchet: Turning the Focus to Others | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/best-sellers-december-2-2001.html | BEST SELLERS: December 2, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-basketball-st-john-s-regains-its-form-and-sends-fordham-a-message.html | COLLEGE BASKETBALL; St. John's Regains Its Form And Sends Fordham a Message | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/on-the-contrary-brother-can-you-spare-a-billion.html | ON THE CONTRARY; Brother, Can You Spare a Billion? | False | By Daniel Akst | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-lost-and-found-375500.html | Lost and Found | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/l-what-to-build-375551.html | What to Build | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/the-nation-a-house-divided-senate-too.html | The Nation; A House Divided. Senate, Too. | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-mashberg-andrew.html | Paid Notice: Deaths MASHBERG, ANDREW | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/lives-arctic-refuse.html | LIVES; Arctic Refuse | False | By David Masiel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/ncaafootball/the-new-york-timess-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/democrats-may-pick-a-nominee-sooner.html | Democrats May Pick a Nominee Sooner | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-new-count-of-the-dead-but-little-sense-of-relief.html | A New Count of the Dead, But Little Sense of Relief | False | By Eric Lipton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/news-summary-476153.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-lehman-ann.html | Paid Notice: Deaths LEHMAN, ANN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-339059.html | CHILDREN'S BOOKS | False | By Heather Hepler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/2-suicide-bombers-strike-jerusalem-killing-at-least-10.html | 2 SUICIDE BOMBERS STRIKE JERUSALEM, KILLING AT LEAST 10 | False | By James Bennet and Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/baseball/mets-get-pitcher-from-japan.html | Mets Get Pitcher From Japan | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/douglas-stone-perfect-business-partner.html | Douglas Stone: Perfect Business Partner | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/weekinreview/nov-25-dec-1-us-sends-envoy-to-israel.html | Nov. 25-Dec.1; U.S. Sends Envoy to Israel | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/dining-out-amid-italian-fare-wines-worth-toasting.html | DINING OUT; Amid Italian Fare, Wines Worth Toasting | False | By Patricia Brooks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/lorraine-lee-too-happy-at-work.html | Lorraine Lee: Too Happy at Work | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/us/internet-provider-cuts-off-850000-at-t-customers.html | Internet Provider Cuts Off 850,000 AT&T Customers | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-guide-413100.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/celebrated-hospital-merger-a-union-in-name-only.html | Celebrated Hospital Merger a Union in Name Only | False | By Katherine E. Finkelstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-vihas-patel-tejas-patel.html | WEDDINGS; Vihas Patel, Tejas Patel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/artifacts-in-africa-suggest-an-earlier-modern-human.html | Artifacts in Africa Suggest An Earlier Modern Human | False | By John Noble Wilford | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/luxury-in-hard-times.html | Luxury In Hard Times | False | By Lynn Hirschberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/linda-mair-grayling-one-hot-summer.html | Linda Mair Grayling: One Hot Summer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/laurence-michael-polatsch-no-date-but-a-good-story.html | Laurence Michael Polatsch: No Date, but a Good Story | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/art.html | ART | False | By Christopher Benfey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/2011.html | 2011 | False | By Niall Ferguson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/automobiles/by-any-name-it-s-the-mercedes-of-cargo-vans.html | By Any Name, It's the Mercedes of Cargo Vans | False | By Norman S. Mayersohn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/dance/the-ecstasy-and-agony-linking-dance-and-sport.html | DANCE; The Ecstasy, and Agony, Linking Dance and Sport | False | By Judith Jamison | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-new-york-up-close-they-don-t-just-go-to-staten-island-now.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; They Don't Just Go to Staten Island Now | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/classified/paid-notice-deaths-sacks-joseph.html | Paid Notice: Deaths SACKS, JOSEPH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/energy-customers-with-a-manager-gone-gaps-to-be-bridged.html | Energy Customers; With a Manager Gone, Gaps to Be Bridged | False | By Micheline Maynard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/film-wonderful-it-may-be-but-not-to-everyone.html | FILM; Wonderful It May Be, But Not to Everyone | False | By David L Goodrich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/dose-of-tolerance-in-a-kosovo-town.html | 'Dose of Tolerance' in a Kosovo Town | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/style/c-corrections-448192.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/business/market-watch-beware-those-one-note-401-k-s.html | MARKET WATCH; Beware Those One-Note 401(k)'s | False | By Gretchen Morganson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/l-dr-king-s-legacy-exploited-by-heirs-476803.html | Dr. King's Legacy, Exploited by Heirs | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-cities-in-paterson-an-unusual-alliance.html | THE CITIES; In Paterson, an Unusual Alliance | False | By George James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/and-bear-in-mind.html | And Bear In Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-core-of-the-music-family.html | The Core of the Music; Family | False | By Kenneth Best | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/cruise-information.html | Cruise Information | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/rodin-s-universal-themes-on-display-at-hofstra.html | Rodin's Universal Themes On Display at Hofstra | False | By Phyllis Braff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/world/ulster-unionists-back-their-protestant-leader.html | Ulster Unionists Back Their Protestant Leader | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Scott Veale | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/theater/theater-striking-new-spaces-for-russian-innovators.html | THEATER; Striking New Spaces for Russian Innovators | False | By Lawrence Sacharow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/benefits-445720.html | BENEFITS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-nation-challenged-charity-book-of-photos-a-tribute-to-the-lost-firefighters.html | A NATION CHALLENGED: CHARITY; Book of Photos a Tribute To the Lost Firefighters | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/a-plunge-into-the-present.html | A Plunge into the Present | False | By Ron Suskind | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-questions-for-gene-simmons-prelude-to-kiss.html | THE WAY WE LIVE NOW: 12-02-01: QUESTIONS FOR GENE SIMMONS; Prelude to Kiss | False | By John Glassie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-02 | 2001-12-02 | https://www.nytimes.com/2001/12/02/national/portraits/thomas-r-kelly-tom-kelly-meet-tom-kelly.html | Thomas R. Kelly: Tom Kelly, Meet Tom Kelly | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/new-economy-in-an-era-tighter-security-much-cyberfreedom-are-we-willing-surrender.html | New Economy; In an era of tighter security, how much cyberfreedom are we willing to surrender? | False | By Matt Richtel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media/executive-changes-in-media-firms.html | Executive Changes in Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/inside-484547.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-steelers-defense-wakes-up-in-time-to-hold-off-the-vikings.html | PRO FOOTBALL; Steelers' Defense Wakes Up in Time to Hold Off the Vikings | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/IHT-1926mental-collapse-in-our-pages100-75-and-50-years-ago.html | 1926:Mental Collapse : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/theater/theater-review-jokes-aside-it-s-the-hips-that-do-the-job.html | THEATER REVIEW; Jokes Aside, It's the Hips That Do the Job | False | By Ben Brantley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-the-aids-blame-game-449377.html | The AIDS Blame Game | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/c-corrections-486833.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/the-media-business-advertising-addenda-forecasters-predict-drop-in-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Forecasters Predict Drop in Ad Spending | False | By Constance L. Hays | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/plus-soccer-piacenza-goal-takes-only-eight-seconds.html | PLUS: SOCCER; Piacenza Goal Takes Only Eight Seconds | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/spy-citing-fears-fights-return-to-china.html | Spy, Citing Fears, Fights Return to China | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/enron-s-collapse-the-lawsuit-looking-for-judgment-on-a-shattered-deal.html | ENRON'S COLLAPSE: THE LAWSUIT; Looking for Judgment On a Shattered Deal | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/no-lawyer-to-call.html | No Lawyer to Call | False | By Stephen Gillers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/attacks-in-israel-the-scene-death-at-a-gathering-spot.html | ATTACKS IN ISRAEL: THE SCENE; Death at a Gathering Spot | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-spores-terror-anthrax-resembles-type-made-by-us.html | A NATION CHALLENGED: THE SPORES; Terror Anthrax Resembles Type Made by U.S. | False | By William J. Broad | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/lure-tourists-back-to-a-wounded-city.html | Lure Tourists Back to a Wounded City | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/an-inventor-unveils-his-mysterious-personal-transportation-device.html | An Inventor Unveils His Mysterious Personal Transportation Device | False | By Amy Harmon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/attacks-israel-president-bush-mirroring-call-taliban-demands-arafat-stop.html | ATTACKS IN ISRAEL: THE PRESIDENT; Bush, Mirroring Call on Taliban, Demands Arafat Stop Extremists | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/the-neediest-cases-getting-peace-if-not-quiet-with-counselor-s-help.html | The Neediest Cases; Getting Peace, if Not Quiet, With Counselor's Help | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/golf/17yearold-makes-pga-tour.html | 17-Year-Old Makes PGA Tour | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/news/supply-carriers-are-vulnerable-in-strait-of-malacca-admiral-says-us.html | Supply Carriers Are Vulnerable in Strait of Malacca, Admiral Says : U.S. Escorts Ships to the War Zone | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/deals-debts-and-the-choice-for-speaker-in-new-jersey.html | Deals, Debts And the Choice For Speaker In New Jersey | False | By David M. Herszenhorn and Steve Strunsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/come-one-come-all.html | Come One, Come All | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/bush-and-cheney-attend-kennedy-center-gala.html | Bush and Cheney Attend Kennedy Center Gala | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media/forecasters-predict-drop-in-ad-spending.html | Forecasters Predict Drop in Ad Spending | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/ford-to-cut-retirement-benefits-and-insurance-for-some-workers.html | Ford to Cut Retirement Benefits And Insurance for Some Workers | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/sports-of-the-times-no-surprises-ahead-on-american-squad.html | Sports of The Times; No Surprises Ahead On American Squad | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/enron-s-collapse-the-overview-enron-corp-files-largest-us-claim-for-bankruptcy.html | ENRON'S COLLAPSE: THE OVERVIEW; ENRON CORP. FILES LARGEST U.S. CLAIM FOR BANKRUPTCY | False | By Richard A. Oppel Jr. and Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/nation-challenged-widows-children-grief-mingles-with-joy-bittersweet-party.html | A NATION CHALLENGED: THE WIDOWS AND CHILDREN; Grief Mingles With Joy At a Bittersweet Party | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/c-corrections-486841.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-manhattan-police-chiefs-asked-to-resign.html | Metro Briefing | New York: Manhattan: Police Chiefs Asked To Resign | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-mannings-mistakes-torpedo-the-colts.html | PRO FOOTBALL; Manning's Mistakes Torpedo The Colts | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/attacks-israel-mideast-15-israelis-die-bus-attack-militants-jailed-arafat.html | ATTACKS IN ISRAEL: MIDEAST; 15 ISRAELIS DIE IN BUS ATTACK; MILITANTS JAILED BY ARAFAT | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-manhattan-drug-trafficking-indictment.html | Metro Briefing | New York: Manhattan: Drug-Trafficking Indictment | False | By Jane Fritsch (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/nation-challenged-portraits-grief-victims-distance-runner-devoted-flight.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; Distance Runner, Devoted Flight Attendants, Firehouse Party Planner | False | The sketches on this page were written by Karen W. Arenson, Glenn Collins, Kenneth N. Gilpin, Steven Greenhouse, Lynette Holloway, Tina Kelley, Tamar Lewin, Terry Pristin and Seth Solomonow. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/compressed-data-at-mit-making-fun-of-the-alma-mater.html | Compressed Data; At M.I.T., Making Fun of the Alma Mater | False | By Andrew Zipern | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/swiss-voters-reject-effort-to-abolish-their-army.html | Swiss Voters Reject Effort to Abolish Their Army | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/technology-visa-starts-password-service-to-fight-online-fraud.html | TECHNOLOGY; Visa Starts Password Service to Fight Online Fraud | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/IHT-1951whos-christian-in-our-pags100-75-and-50-years-ago.html | 1951:Who's Christian?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/australian-doctors-admit-helping-patients-die.html | Australian Doctors Admit Helping Patients Die | False | By John Shaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-detainees-in-wartime-451576.html | Detainees in Wartime | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-lubitz-norman.html | Paid Notice: Deaths LUBITZ, NORMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-surry-mary.html | Paid Notice: Deaths SURRY, MARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-extra-points-martin-joins-elite-company.html | PRO FOOTBALL; EXTRA POINTS; Martin Joins Elite Company | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/books/books-of-the-times-tales-of-the-devil-heaven-and-ole-massa-too.html | BOOKS OF THE TIMES; Tales of the Devil, Heaven and Ole Massa, Too | False | By Janet Maslin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/a-nation-challenged-484849.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's choice / Best Web bets, from a personal point of view : Want Instant Karma? Log On | False | By Sarah Aleaxander, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-lure-tourists-back-to-a-wounded-city-485977.html | Lure Tourists Back To a Wounded City | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/democrat-in-houston-wins-with-some-national-help.html | Democrat in Houston Wins With Some National Help | False | By Jim Yardley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-albany-niagara-mohawk-merger-cleared.html | Metro Briefing \| New York: Albany: Niagara Mohawk Merger Cleared | False | By Tara Bahrampour (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-the-heroic-women-of-sept-11-486256.html | The Heroic Women of Sept. 11 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/white-house-letter-shutting-public-out-letting-the-elite-in.html | White House Letter; Shutting Public Out, Letting the Elite In | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/IHT-clouds-gone-for-the-englandindia-test.html | Clouds Gone for the England-India Test | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/golf-the-pga-tour-s-qualifying-tournament-is-ending-with-joy-and-pain.html | GOLF; The PGA Tour's Qualifying Tournament Is Ending With Joy and Pain | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-basketball-anderson-and-eisley-put-knicks-in-reverse.html | PRO BASKETBALL; Anderson and Eisley Put Knicks in Reverse | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/yonghe-journal-religion-museum-in-taiwan-promotes-tolerance.html | Yonghe Journal; Religion Museum in Taiwan Promotes Tolerance | False | By Mark Landler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-stern-dorothy.html | Paid Notice: Deaths STERN, DOROTHY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/international/marines-convert-desolate-patch-into-makeshift-military-base.html | Marines Convert Desolate Patch Into Makeshift Military Base | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-buonocore-marie-rose-nee-davino.html | Paid Notice: Deaths BUONOCORE, MARIE ROSE (NEE DAVINO) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/turkey-reports-agreement-on-european-force.html | Turkey Reports Agreement on European Force | False | By Somini Sengupta | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/quotation-of-the-day-482277.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-cleanup-fumigation-is-finished-in-senate-leader-s-suite.html | A NATION CHALLENGED: THE CLEANUP; Fumigation Is Finished In Senate Leader's Suite | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/e-commerce-report-new-feature-turns-cursor-into-automatic-price-comparison.html | E-Commerce Report; A new feature turns a cursor into an automatic price-comparison service. | False | By Bob Tedeschi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-jersey-trenton-schools-to-get-sept-11-aid.html | Metro Briefing \| New Jersey: Trenton: Schools To Get Sept. 11 Aid | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/a-nation-challenged-negotiations-afghan-factions-work-on-a-draft-agreement.html | A NATION CHALLENGED: NEGOTIATIONS; Afghan Factions Work On a Draft Agreement | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/hotel-chain-considers-bid-for-starwood.html | Hotel Chain Considers Bid For Starwood | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/attacks-in-israel-diplomacy-crackdown-pledge-arafat-faces-pivotal-test.html | ATTACKS IN ISRAEL: DIPLOMACY; Crackdown Pledge: Arafat Faces Pivotal Test | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/israel-or-arafat.html | 'Israel or Arafat' | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/shah-s-son-enlists-exiles-in-us-in-push-to-change-iran.html | Shah's Son Enlists Exiles in U.S. in Push to Change Iran | False | By James Sterngold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-in-a-recession-449393.html | In a Recession | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/low-tar-duplicity.html | Low-Tar Duplicity | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/nation-challenged-interests-since-sept-11-lobbyists-put-old-pleas-new-packages.html | A NATION CHALLENGED: THE INTERESTS; Since Sept. 11, Lobbyists Put Old Pleas in New Packages | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/german-panel-recommends-imports-of-stem-cells.html | German Panel Recommends Imports of Stem Cells | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-the-heroic-women-of-sept-11-486205.html | The Heroic Women of Sept. 11 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-inquiry-clues-overlooked-to-a-coming-threat.html | A NATION CHALLENGED: THE INQUIRY; Clues, Overlooked, to a Coming Threat | False | By Andrew C. Revkin and Lawrence K. Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/national/ridge-issues-another-alert-citing-new-threats-of-attacks.html | Ridge Issues Another Alert, Citing New Threats of Attacks | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-security-concerns-canada-altering-its-system-vigilance-against.html | A NATION CHALLENGED: SECURITY CONCERNS; Canada Altering Its System Of Vigilance Against Terror | False | By Anthony Depalma | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-cubelo-domingo-jr.html | Paid Notice: Deaths CUBELO, DOMINGO, JR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-memoirs-fighters-uplifted-muslims-bin-laden-aide-says-book.html | A NATION CHALLENGED: MEMOIRS; Fighters Uplifted Muslims, Bin Laden Aide Says in Book | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-jersey-trenton-dna-testing-bill-advances.html | Metro Briefing | New Jersey: Trenton: DNA Testing Bill Advances | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media-a-rock-n-roll-art-director-moves-to-gq.html | MEDIA; A Rock 'n' Roll Art Director Moves to GQ | False | By David Handelman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/mary-whitehouse-91-a-foe-of-sexuality-in-british-culture.html | Mary Whitehouse, 91, a Foe Of Sexuality in British Culture | False | By Paul Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media-vanity-fairs-depiction-upsets-capitol-hill-women.html | MEDIA; Vanity Fair's Depiction Upsets Capitol Hill Women | False | By Allison North Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/sales-of-pc-s-brighten-a-bit-this-season.html | Sales of PC's Brighten a Bit This Season | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/international/arafat-not-present-at-gaza-headquarters.html | Arafat Not Present at Gaza Headquarters | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/a-nation-challenged-news-media-radio-free-europe-hopes-to-expand-in-afghanistan.html | A NATION CHALLENGED: NEWS MEDIA; Radio Free Europe Hopes To Expand in Afghanistan | False | By Peter S. Green | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-us-base-marines-build-firepower-south-bolstering-their-patrols.html | A NATION CHALLENGED: AT U.S. BASE; Marines Build Firepower in the South, Bolstering Their Patrols and Readiness | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media-business-advertising-addenda-berlin-cameron-talks-about-being-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Berlin Cameron In Talks About Being Acquired | False | By Constance L. Hays | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/international/middleast/bush-mirroring-call-on-taliban-demands-arafat-stop.html | Bush, Mirroring Call on Taliban, Demands Arafat Stop Extremists | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/college-basketball-uconn-and-maryland-reach-final.html | COLLEGE BASKETBALL; UConn and Maryland Reach Final | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/couple-killed-in-east-harlem-6-others-are-slain-in-24-hours.html | Couple Killed in East Harlem; 6 Others Are Slain in 24 Hours | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-manhattan-two-subway-deaths.html | Metro Briefing | New York: Manhattan: Two Subway Deaths | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/editors-note-a-nation-challenged.html | Editors' Note; A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/news-summary-484920.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-buchner-marvin.html | Paid Notice: Deaths BUCHNER, MARVIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-toledano-joseph-l.html | Paid Notice: Deaths TOLEDANO, JOSEPH L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-fighting-us-planes-keep-up-bombing-kandahar-allies-close.html | A NATION CHALLENGED: THE FIGHTING; U.S. Planes Keep Up Bombing Of Kandahar as Allies Close In | False | By Thom Shanker With Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-ultraserious-belichick-can-t-contain-a-smile.html | PRO FOOTBALL; Ultraserious Belichick Can't Contain a Smile | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-the-saudi-monarchy-448290.html | The Saudi Monarchy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/television-review-a-backyard-that-belongs-to-no-one-and-everyone.html | TELEVISION REVIEW; A Backyard That Belongs to No One and Everyone | False | By Ron Wertheimer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-the-heroic-women-of-sept-11-486248.html | The Heroic Women of Sept. 11 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/health/anatomy/quiz-recognizing-hearing-loss.html | Quiz: Recognizing Hearing Loss | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-the-heroic-women-of-sept-11-486272.html | The Heroic Women of Sept. 11 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-small-town-life-villagers-yearn-for-old-eternal-afghanistan.html | A NATION CHALLENGED: SMALL-TOWN LIFE; Villagers Yearn for the Old, Eternal Afghanistan | False | By Tim Weiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-washington.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Washington Mutual:A Fund for Calm, Collected Long-Term Investors | False | By James K. Glassman, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-knoll-betty.html | Paid Notice: Deaths KNOLL, BETTY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-bronx-bronxchester-developer-chosen.html | Metro Briefing | New York: Bronx: Bronxchester Developer Chosen | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/IHT-supply-carriers-are-vulnerable-in-strait-of-malacca-admiral-says-us.html | Supply Carriers Are Vulnerable in Strait of Malacca, Admiral Says : U.S. Escorts Ships to the War Zone | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media-rather-reports-another-war-this-time-in-a-windbreaker.html | MEDIA; Rather Reports Another War, This Time in a Windbreaker | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/vanity-fairs-depiction-upsets-capitol-hill-women.html | Vanity Fair's Depiction Upsets Capitol Hill Women | False | By Allison North Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/high-school-football-sheepshead-defeats-lehman-for-title.html | HIGH SCHOOL FOOTBALL; Sheepshead Defeats Lehman For Title | False | By Fred Bierman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/second-bidder-from-france-reported-for-body-shop-chain.html | Second Bidder, From France, Reported for Body Shop Chain | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/week-s-schedule-of-credit-sales.html | Week's Schedule of Credit Sales | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/dance-review-a-communal-search-for-something-greater-than-the-self-call-it-god.html | DANCE REVIEW; A Communal Search for Something Greater Than the Self. Call It God? | False | By Anna Kisselgoff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-advanced-armaments-us-making-weapons-blast-underground-hide.html | A NATION CHALLENGED: ADVANCED ARMAMENTS; U.S. Making Weapons to Blast Underground Hide-Outs | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/markets/forecasters-predict-drop-in-ad-spending.html | Forecasters Predict Drop in Ad Spending | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/east-river-big-fixer-upper-repair-work-monumental-oddly-designed-bridge.html | On the East River, A Big Fixer-Upper; Repair Work Is Monumental On an Oddly Designed Bridge | False | By Randy Kennedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media-asian-english-language-journals-are-reeling-as-advertising-slumps.html | MEDIA; Asian English-Language Journals Are Reeling as Advertising Slumps | False | By Mark Landler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/soccer-regions-3-teams-all-have-tough-world-cup-draws.html | Region's 3 Teams All Have Tough World Cup Draws | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-loeb-louise-steinhart.html | Paid Notice: Deaths LOEB, LOUISE STEINHART | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/remembering-fred-allen-radio-was-down-his-alley.html | Remembering Fred Allen: Radio Was Down His Alley | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/worldbusiness/IHT-signs-in-us-economy-suggest-rebound-could-be-a.html | Signs in U.S. Economy Suggest Rebound Could Be a Mild One : Outlook Is Hazy for a Recovery | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-rothstein-anita-gallo.html | Paid Notice: Deaths ROTHSTEIN, ANITA GALLO | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-overview-dec-2-2001-squeezing-taliban-seeking-compromise.html | A NATION CHALLENGED: AN OVERVIEW: DEC. 2, 2001; Squeezing the Taliban, Seeking Compromise and a Fading Aid Lobby | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media-business-advertising-new-listerine-product-making-big-splash-after-short.html | THE MEDIA BUSINESS: ADVERTISING; A new Listerine product is making a big splash after a short time on the market. | False | By Constance L. Hays | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/college-football-texas-simms-cannot-back-up-talk.html | COLLEGE FOOTBALL; Texas' Simms Cannot Back Up Talk | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/technology-microsoft-deal-worries-apple.html | TECHNOLOGY; Microsoft Deal Worries Apple | False | By Laurie J. Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/transactions-487244.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/soccer-roundup-fdu-ousts-seton-hall-in-men-s-tournament.html | SOCCER: ROUNDUP; F.D.U. Ousts Seton Hall in Men's Tournament | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-starita-laura-marie.html | Paid Notice: Deaths STARITA, LAURA MARIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/talk-about-talk-with-hearst-restless-financial-issues-threaten-glamorous.html | The Talk About Talk; With Hearst Restless, Financial Issues Threaten a Glamorous Magazine Marriage | False | By Geraldine Fabrikant and Alex Kuczynski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/IHT-crisis-couture-off-the-knifeedge.html | Crisis Couture Off the Knife-Edge | False | By David Ignatius, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/enron-s-collapse-process-path-settling-claims-will-be-long-one-experts-say.html | ENRON'S COLLAPSE: THE PROCESS; Path to Settling the Claims Will Be a Long One, Experts Say | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-xp-gets.html | the end user / A voice for the consumer: XP Gets Explained | False | By Lee Dembart, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/bridge-turnout-for-the-fall-nationals-proves-the-game-s-popularity.html | BRIDGE; Turnout for the Fall Nationals Proves the Game's Popularity | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/writers-on-writing-they-leap-from-your-brain-then-take-over-your-heart.html | WRITERS ON WRITING; They Leap From Your Brain Then Take Over Your Heart | False | By Andrew Greeley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/suitors-line-up-to-compete-for-cable-tv-unit-at-at-t.html | Suitors Line Up to Compete For Cable TV Unit at AT&T | False | By Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/nation-challenged-mail-postal-center-connecticut-shows-traces-anthrax.html | A NATION CHALLENGED: THE MAIL; Postal Center In Connecticut Shows Traces Of Anthrax | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metropolitan-diary-480169.html | Metropolitan Diary | False | By Enid Nemy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/dance-review-stylized-community-rites-some-formal-some-sultry.html | DANCE REVIEW; Stylized Community Rites, Some Formal, Some Sultry | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/sports-of-the-times-a-first-look-at-another-fall-in-december.html | Sports of The Times; A First Look at Another Fall in December | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-port-evelyn-j.html | Paid Notice: Deaths PORT, EVELYN J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-mcmahon-mary-s.html | Paid Notice: Deaths MCMAHON, MARY S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-veteran-an-fbi-career-that-ran-from-abscam-to-al-qaeda.html | A NATION CHALLENGED: THE VETERAN; An F.B.I. Career That Ran from Abscam to Al Qaeda | False | By Don van Natta Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/argentina-limits-withdrawals-as-banks-near-collapse.html | Argentina Limits Withdrawals as Banks Near Collapse | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-altman-edith.html | Paid Notice: Deaths ALTMAN, EDITH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-field-at-rural-crash-site-a-museum-in-the-making.html | A NATION CHALLENGED: THE FIELD; At Rural Crash Site, a Museum in the Making | False | By Francis X. Clines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/worldbusiness/IHT-high-hopes-for-mobile-internet-id-systems.html | High Hopes for Mobile Internet ID Systems | False | By James Connell, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/bare-bones-in-albany.html | Bare Bones in Albany | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/movies/this-week.html | This Week | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/congregation-thinks-twice-about-a-depiction-of-a-segregated-past.html | Congregation Thinks Twice About a Depiction of a Segregated Past | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/IHT-in-taiwan-voters-give-a-boost-to-reforms-and-pragmatism.html | In Taiwan, Voters Give a Boost to Reforms and Pragmatism | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/a-nation-challenged-bagram-securing-base-us-makes-its-brawn-blend-in.html | A NATION CHALLENGED: BAGRAM; Securing Base, U.S. Makes Its Brawn Blend In | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/on-college-football-whose-number-is-up-in-bowl-game-bingo.html | ON COLLEGE FOOTBALL; Whose Number Is Up In Bowl Game Bingo? | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/1-role-of-religion-449644.html | Role of Religion | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/fox-portrays-a-war-of-good-and-evil-and-many-applaud.html | Fox Portrays a War of Good and Evil, and Many Applaud | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/the-witch-hunt.html | The Witch Hunt | False | By Bob Herbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/1-rape-is-violence-449695.html | Rape Is Violence | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/arson-suspected-in-several-new-jersey-fires.html | Arson Suspected in Several New Jersey Fires | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-stein-kohler-arthur.html | Paid Notice: Deaths STEIN, KOHLER, ARTHUR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/economic-calendar.html | Economic Calendar | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/pitney-bowes-is-casting-off-copier-and-fax-units-today.html | Pitney Bowes Is Casting Off Copier and Fax Units Today | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/art-review-the-studios-were-lost-but-the-artists-get-their-day.html | ART REVIEW; The Studios Were Lost, But the Artists Get Their Day | False | By Holland Cotter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/hockey/hot-streak-at-garden-adds-some-excitement.html | Hot Streak at Garden Adds Some Excitement | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/michael-iovenko-71-lawyer-led-aid-society-during-strike.html | Michael Iovenko, 71, Lawyer; Led Aid Society During Strike | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/italy-plans-to-have-private-sector-run-museums.html | Italy Plans to Have Private Sector Run Museums | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/a-nation-challenged-the-death-toll-afghans-say-civilians-are-imperiled-by-us.html | A NATION CHALLENGED: THE DEATH TOLL; Afghans Say Civilians Are Imperiled by U.S. | False | By Tim Weiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-jets-swagger-turns-to-a-stagger.html | PRO FOOTBALL; Jets' Swagger Turns to a Stagger | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/IHT-1901trade-in-meters-in-our-pages100-75-and-50-years-ago.html | 1901:Trade in Meters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/IHT-draw-aids-germany-and-brazil-but-argentina-and-england-sweat-mixed.html | Draw Aids Germany and Brazil, But Argentina and England Sweat : Mixed Fortunes For Soccer Titans | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/cabaret-review-vaudeville-antics-of-that-funny-girl.html | CABARET REVIEW; Vaudeville Antics of That Funny Girl | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/rising-violence-in-the-mideast.html | Rising Violence in the Mideast | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/college-basketball-lady-vols-have-the-numbers-if-not-the-names-this-season.html | COLLEGE BASKETBALL; Lady Vols Have the Numbers, If Not the Names, This Season | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-redskins-streak-is-ended-by-the-cowboys.html | PRO FOOTBALL; Redskins' Streak Is Ended by the Cowboys | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-drachman-israel.html | Paid Notice: Deaths DRACHMAN, ISRAEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/calls-for-new-push-into-iraq-gain-power-in-washington.html | Calls for New Push Into Iraq Gain Power in Washington | False | By Elaine Sciolino and Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/sports-of-the-times-glenn-puts-the-jets-on-the-x-ray-road.html | Sports of The Times; Glenn Puts the Jets On the X-Ray Road | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/college-football-the-no-1-ranking-a-distant-memory-the-irish-fire-davie.html | COLLEGE FOOTBALL; The No. 1 Ranking A Distant Memory, The Irish Fire Davie | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/viktor-astafyev-who-wrote-of-rural-russia-dies-at-77.html | Viktor Astafyev, Who Wrote of Rural Russia, Dies at 77 | False | By Sophia Kishkovsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/worldbusiness/IHT-prodi-urges-more-aid-to-bridge-northsouth-global.html | Prodi Urges More Aid to Bridge North-South Global Divide | False | By Alan Friedman, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/compressed-data-most-states-list-campaign-donors-online.html | Compressed Data; Most States List Campaign Donors Online | False | By Rebecca Fairley Raney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/nation-challenged-victim-demanding-diagnosis-he-lives-tell-anthrax.html | A NATION CHALLENGED: THE VICTIM; By Demanding a Diagnosis, He Lives to Tell of Anthrax | False | By Kirk Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/mohammed-i-kamel-74-quit-in-cairo-over-camp-david.html | Mohammed I. Kamel, 74; Quit in Cairo Over Camp David | False | By Paul Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/business-digest-479241.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/this-weeks-events.html | This Week's Events | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/what-s-next-for-green-politics-and-a-beard-may-be-out.html | What's Next For Green? Politics (and a Beard) May Be Out | False | By Dean E. Murphy and Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/nation-challenged-politics-rifts-imperil-quest-for-federal-aid-rebuild-downtown.html | A NATION CHALLENGED: THE POLITICS; Rifts Imperil Quest for Federal Aid To Rebuild Downtown New York | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media/vanity-fairs-depiction-upsets-capitol-hill-women.html | Vanity Fair's Depiction Upsets Capitol Hill Women | False | By Allison North Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/keep-the-focus-on-al-qaeda.html | Keep the Focus on Al Qaeda | False | By Vincent M. Cannistraro | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-competing-for-prisons-448273.html | Competing for Prisons | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-a-zillion-channels-to-tune-out-the-world-486086.html | A Zillion Channels to Tune Out the World | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-lure-tourists-back-to-a-wounded-city-486027.html | Lure Tourists Back To a Wounded City | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/classified/paid-notice-deaths-robbins-mac.html | Paid Notice: Deaths ROBBINS, MAC | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/international/middleast/state-of-emergency-in-gaza-and-the-west-bank.html | State of Emergency in Gaza and the West Bank | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/pop-review-an-eye-on-cuba-while-blending-in-country-music.html | POP REVIEW; An Eye on Cuba While Blending In Country Music | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-students-at-john-jay-448265.html | Students at John Jay | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/1998-letter-on-iraq.html | 1998 Letter on Iraq | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/l-a-zillion-channels-to-tune-out-the-world-486140.html | A Zillion Channels to Tune Out the World | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/hockey-richter-makes-it-2-shutouts-in-a-row.html | HOCKEY; Richter Makes It 2 Shutouts In a Row | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/travel/out-of-touch-in-st-lucia.html | Out of Touch in St. Lucia | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/international/cia-chief-urges-pakistani-to-crack-down-on-militants.html | C.I.A. Chief Urges Pakistani to Crack Down on Militants | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/IHT-surrender-or-die-us-tells-troops-defending-talibans-stronghold-fight.html | Surrender or Die, U.S. Tells Troops Defending Taliban's Stronghold : Fight Enters 'Dangerous' Phase in Kandahar | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/world/attacks-in-israel-bush-on-the-mideast.html | ATTACKS IN ISRAEL; Bush on the Mideast | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/arthur-f-kelly-88-ex-airline-executive.html | Arthur F. Kelly, 88, Ex-Airline Executive | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/national/supreme-court-to-hear-case-on-judicial-election-campaigns.html | Supreme Court to Hear Case on Judicial Election Campaigns | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/a-zillion-channels-to-tune-out-the-world.html | A Zillion Channels to Tune Out the World | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/most-technology-executives-make-guarded-forecasts.html | Most Technology Executives Make Guarded Forecasts | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/us/excite-said-to-reach-pact-to-keep-internet-service-on.html | Excite Said to Reach Pact To Keep Internet Service On | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/business/most-wanted-drilling-down-online-activities-the-wired-teenager.html | MOST WANTED: DRILLING DOWN/ONLINE ACTIVITIES; The Wired Teenager | False | By Susan Stellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-03 | 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/c-corrections-486825.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/a-weekend-of-terror-in-israel.html | A Weekend of Terror in Israel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/technology-agreements-on-2-mergers-in-biotechnology-industry.html | TECHNOLOGY; Agreements on 2 Mergers In Biotechnology Industry | False | By Andrew Pollack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/officials-suspect-4-recent-new-jersey-fires-were-arson.html | Officials Suspect 4 Recent New Jersey Fires Were Arson | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/television-review-spy-wanted-must-know-hollywood.html | TELEVISION REVIEW; Spy Wanted. Must Know Hollywood. | False | By Julie Salamon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-starita-laura-marie.html | Paid Notice: Deaths STARITA, LAURA MARIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/a-changed-police-department-awaits-kelly-in-second-turn.html | A Changed Police Department Awaits Kelly in Second Turn | False | By Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/asia/taliban-resists-in-some-pockets-north-of-kabul.html | Taliban Resists in Some Pockets North of Kabul | False | By Eric Schmitt and Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/style/front-row.html | Front Row | False | By Guy Trebay | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/IHT-meanwhile-the-us-risks-forgetting-what-american-means.html | MEANWHILE : The U.S. Risks Forgetting What 'American' Means | False | By Ed Koncenik, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-europe-ireland-bid-to-curb-nuclear-plant-fails.html | World Briefing \| Europe: Ireland: Bid To Curb Nuclear Plant Fails | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/mideast-flare-up-reaction-arabs-say-it-was-israel-that-set-off-cycle-of-violence.html | MIDEAST FLARE-UP: REACTION; Arabs Say It Was Israel That Set Off Cycle of Violence | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/worldbusiness/IHT-thinking-ahead-commentary-a-case-for-closer.html | Thinking Ahead / Commentary : A Case for Closer Trans-Atlantic Ties | False | By Reginald Dale, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/a-nation-challenged-the-lists-alive-and-well-no-matter-what-the-lists-say.html | A NATION CHALLENGED: THE LISTS; Alive and Well, No Matter What the Lists Say | False | By N. R. Kleinfield | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/IHT-but-caution-arises-over-future-resistance-chinese-herb-lauded-in-malaria.html | But Caution Arises Over Future Resistance : Chinese Herb Lauded In Malaria Treatment | False | By Michael Richardson, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/transactions-502090.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/fed-now-says-02-recovery-will-be-slow.html | Fed Now Says '02 Recovery Will Be Slow | False | By Richard W. Stevenson With Louis Uchitelle | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-asia-south-korea-ruthless-pursuit-of-embezzlers.html | World Briefing \| Asia: South Korea: 'Ruthless' Pursuit Of Embezzlers | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-waller-richard-j.html | Paid Notice: Deaths WALLER, RICHARD J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-asia-japan-nissan-s-rating-raised.html | World Business Briefing \| Asia: Japan: Nissan's Rating Raised | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/asia/afghan-says-fighters-are-ready-to-attack-cave-complex.html | Afghan Says Fighters Are Ready to Attack Cave Complex | False | By Tim Weiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-steers-john.html | Paid Notice: Deaths STEERS, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/c-corrections-501506.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing-new-york-manhattan-recommendation-on-cars-towed-on-sept-11.html | Metro Briefing \| New York: Manhattan: Recommendation On Cars Towed On Sept. 11 | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/a-nation-challenged-the-talks-4-factions-approve-new-setup.html | A NATION CHALLENGED: THE TALKS; 4 Factions Approve New Setup | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-leung-ching-h.html | Paid Notice: Deaths LEUNG, CHING H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-herrmann-marjorie-sarah-kiam.html | Paid Notice: Deaths HERRMANN, MARJORIE SARAH KIAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/national-briefing-midwest-illinois-plan-to-expand-o-hare.html | National Briefing \| Midwest: Illinois: Plan To Expand O'Hare | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-stromberg-sidney.html | Paid Notice: Deaths STROMBERG, SIDNEY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-a-weekend-of-terror-in-israel-500674.html | A Weekend of Terror in Israel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/new-leader-makes-plans-to-revive-a-faltering-ama.html | New Leader Makes Plans to Revive a Faltering A.M.A. | False | By Mark Bloom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/abroad-at-home-dust-in-our-eyes.html | Abroad at Home; Dust in Our Eyes | False | By Anthony Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-children-millions-afghan-children-no-ideas-about-their-future.html | A NATION CHALLENGED: THE CHILDREN; Millions of Afghan Children, and No Ideas About Their Future | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-palay-irving-penny.html | Paid Notice: Deaths PALAY, IRVING "PENNY" | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/c-corrections-501549.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/footlights.html | Footlights | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-media-business-advertising-addenda-people-500950.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-a-weekend-of-terror-in-israel-500631.html | A Weekend of Terror in Israel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/golf-pga-tour-has-courses-for-high-school-junior.html | GOLF; PGA Tour Has Courses For High School Junior | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/in-the-remains-of-grozny-the-remains-of-living.html | In the Remains of Grozny, the Remains of Living | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/IHT-ending-the-occupation-is-the-only-way-to-go.html | Ending the Occupation Is the Only Way to Go | False | By Amin Saikal, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-memorials-bonham-william-r.html | Paid Notice: Memorials BONHAM, WILLIAM R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/baseball-hearing-opens-on-contraction.html | BASEBALL; Hearing Opens On Contraction | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/anatomy/for-people-with-hearing-loss-some-holiday-gift-ideas-that.html | For People With Hearing Loss, Some Holiday Gift Ideas That Offer Utility and Education | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/mayor-submits-766-million-in-cuts-to-balance-city-budget.html | Mayor Submits $766 Million In Cuts to Balance City Budget | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/can-arafat-stop-the-violence.html | Can Arafat Stop the Violence? | False | By Dennis Ross | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/national-briefing-new-england-massachusetts-pressure-on-the-legislature.html | National Briefing | New England: Massachusetts: Pressure On The Legislature | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/doing-good-deeds-and-windows-baptist-volunteers-clean-homes-near-ground-zero.html | Doing Good Deeds, and Windows; Baptist Volunteers Clean Homes Near Ground Zero | False | By Alison Leigh Cowan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/l-depression-after-bypass-500518.html | Depression After Bypass | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/c-corrections-501573.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/at-92.60-a-vote-bloomberg-shatters-an-election-record.html | At $92.60 a Vote, Bloomberg Shatters An Election Record | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-timing-asthma-risk-often-begins-before-birth.html | VITAL SIGNS: TIMING; Asthma Risk Often Begins Before Birth | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-gitlow-ida.html | Paid Notice: Deaths GITLOW, IDA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/the-neediest-cases-fewer-donors-and-less-cash-for-neediest-cases-fund.html | The Neediest Cases; Fewer Donors and Less Cash for Neediest Cases Fund | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-federal-agents-fbi-creates-new-management-structure-for-better.html | A NATION CHALLENGED: THE FEDERAL AGENTS; F.B.I. Creates New Management Structure for Better Oversight | False | By David Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-europe-germany-utility-acquisition.html | World Business Briefing | Europe: Germany: Utility Acquisition | False | By Edmund L. Andrews (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/pro-football-schorn-seeing-downside-of-stardom.html | PRO FOOTBALL; Schorn Seeing Downside Of Stardom | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-a-weekend-of-terror-in-israel-500577.html | A Weekend of Terror in Israel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing-new-york-manhattan-woman-raped-at-store.html | Metro Briefing \| New York: Manhattan: Woman Raped At Store | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-investors-plenty-pain-go-around-for-small-investors-funds.html | ENRON'S COLLAPSE: THE INVESTORS; Plenty of Pain to Go Around for Small Investors, Funds, and Creditors | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/personal-health-needless-silence-for-hearing-impaired.html | PERSONAL HEALTH; Needless Silence for Hearing Impaired | False | By Jane E. Brody | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/IHT-el-pais-and-the-iht-in-spain-letters-to-the-editor.html | El País'&#7929;s and the IHT in Spain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/technology-briefing-hardware-chip-sales-show-recovery.html | Technology Briefing \| Hardware: Chip Sales Show Recovery | False | By Andrew Zipern (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-cohen-marie-patz.html | Paid Notice: Deaths COHEN, MARIE PATZ | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-overview-dec-3-2001-taliban-resistance-new-terror-worries.html | A NATION CHALLENGED -- AN OVERVIEW: DEC. 3, 2001; Taliban Resistance, New Terror Worries, the Missing Who Weren't | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/2-rival-chip-makers-consider-joining-forces.html | 2 Rival Chip Makers Consider Joining Forces | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/antimissile-weapon-hits-target-in-latest-test-pentagon-says.html | Antimissile Weapon Hits Target in Latest Test, Pentagon Says | False | By James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/employment-agency-s-owner-is-fatally-shot-in-greenwich.html | Employment Agency's Owner Is Fatally Shot in Greenwich | False | By David M. Herszenhorn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/cases-so-lucky-to-give-birth-in-england.html | CASES; So Lucky To Give Birth In England | False | By Randi Hutter Epstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/mideast-flare-up-mideast-conflict-israelis-strike-arafat-s-bases-accuse-him-war.html | MIDEAST FLARE-UP: MIDEAST CONFLICT; ISRAELIS STRIKE ARAFAT'S BASES; ACCUSE HIM OF 'A WAR OF TERROR' | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/becoming-a-new-yorker-in-a-hurry-vivendi-s-chairman-seeks-to-woo-us-investors.html | Becoming A New Yorker in a Hurry; Vivendi's Chairman Seeks To Woo U.S. Investors | False | By Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/worldbusiness/IHT-iht-names-graham-as-cochairman.html | IHT Names Graham as Co-Chairman | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-middle-east-egypt-student-permitted-to-wear-veil.html | World Briefing \| Middle East: Egypt: Student Permitted To Wear Veil | False | By Neil MacFarquhar (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-voices-views-curbs-freedoms-range-qualified-support-outrage.html | A NATION CHALLENGED: VOICES; Views on Curbs on Freedoms Range From Qualified Support to Outrage | False | By Peter T. Kilborn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/travel/family-savings-in-the-caribbean.html | Family Savings in the Caribbean | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/company-news-hartford-financial-renews-contract-with-aarp.html | COMPANY NEWS; HARTFORD FINANCIAL RENEWS CONTRACT WITH AARP | False | By Joseph B. Treaster (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/IHT-a-final-twist-to-another-tennis-season-full-of-surprises.html | A Final Twist to Another Tennis Season Full of Surprises | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/soccer-notebook-tough-draws-for-region-s-3-cup-teams.html | SOCCER: NOTEBOOK; Tough Draws For Region's 3 Cup Teams | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-surry-mary.html | Paid Notice: Deaths SURRY, MARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/a-nation-challenged-the-battle-taliban-resists-in-some-pockets-north-of-kabul.html | A NATION CHALLENGED: THE BATTLE; Taliban Resists In Some Pockets North of Kabul | False | By Eric Schmitt and Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/us-is-said-to-criticize-music-industry-on-marketing.html | U.S. Is Said To Criticize Music Industry On Marketing | False | By Laura M. Holson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-memorials-roberts-john.html | Paid Notice: Memorials ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/politics/bush-freezes-assets-of-biggest-us-muslim-charity.html | Bush Freezes Assets of Biggest U.S. Muslim Charity | False | By David E. Sanger and Judith Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/attorney-says-tender-offer-for-enron-is-off-the-wall.html | Attorney Says Tender Offer For Enron Is 'Off The Wall' | False | By Dow Jones Business News | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-mclaughlin-karen.html | Paid Notice: Deaths MCLAUGHLIN, KAREN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/books/arts-abroad-brazilian-author-takes-a-second-shot-at-immortality.html | ARTS ABROAD; Brazilian Author Takes a Second Shot at Immortality | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/taliban-resists-in-some-pockets-north-of-kabul.html | Taliban Resists in Some Pockets North of Kabul | False | By Eric Schmitt and Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-our-civil-liberties-at-a-time-of-peril-500372.html | Our Civil Liberties At a Time of Peril | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-landau-sam.html | Paid Notice: Deaths LANDAU, SAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-a-weekend-of-terror-in-israel-500607.html | A Weekend of Terror in Israel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/theater/theater-review-when-the-seeker-of-revenge-becomes-its-victim.html | THEATER REVIEW; When the Seeker of Revenge Becomes Its Victim | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/c-corrections-501603.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/us-marines-probing-deeper-into-talibancontrolled-areas.html | U.S. Marines Probing Deeper Into Taliban-Controlled Areas | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/experts-eyes-focus-on-the-bathtub-as-debris-is-cleared.html | Experts' Eyes Focus on 'the Bathtub' as Debris Is Cleared | False | By Dennis Overbye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-goldberg-rose.html | Paid Notice: Deaths GOLDBERG, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/tv-sports-yankees-talk-free-agents-and-trades-in-the-broadcast-booth.html | TV SPORTS; Yankees Talk Free Agents and Trades, in the Broadcast Booth | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/c-corrections-501611.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/sports-of-the-times-free-agent-shoppers-dwindling.html | Sports of The Times; Free-Agent Shoppers Dwindling | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-victims-families-hawaii-provides-balm-for-emotional-wounds.html | A NATION CHALLENGED: THE VICTIMS' FAMILIES; Hawaii Provides a Balm for Emotional Wounds | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing-new-york-manhattan-teachers-strike-a-third-day.html | Metro Briefing | New York: Manhattan: Teachers Strike A Third Day | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/putin-shakes-up-russian-navy-after-receiving-report-on-sub.html | Putin Shakes Up Russian Navy After Receiving Report on Sub | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/IHT-fighting-breaks-out-among-alliance-factions-in-mazarisharif.html | Fighting Breaks Out Among Alliance Factions in Mazar-i-Sharif | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/public-lives-the-lady-in-red-from-city-hall-to-town-painter.html | PUBLIC LIVES; The Lady in Red, From City Hall to Town Painter | False | By Robin Finn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/inside-501565.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-holdings-enron-causes-5-major-japanese-money-market-funds.html | ENRON'S COLLAPSE: THE HOLDINGS; Enron Causes 5 Major Japanese Money Market Funds to Plunge | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/venezuela-s-new-oil-law-is-seen-as-a-risk-to-growth.html | Venezuela's New Oil Law Is Seen as a Risk to Growth | False | By Juan Forero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/cable-companies-sign-on-for-excite-home-service.html | Cable Companies Sign On For Excite@Home Service | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-chang-david-pc.html | Paid Notice: Deaths CHANG, DAVID P.C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-spagnolo-philip-e.html | Paid Notice: Deaths SPAGNOLO, PHILIP E. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/hmo-s-flee-medicare-despite-rise-in-payments.html | H.M.O.'s Flee Medicare Despite Rise In Payments | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-all-of-us-tourists-491411.html | All of Us Tourists | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/a-nation-challenged-legal-issues-us-ponders-how-to-handle-seized-american.html | A NATION CHALLENGED: LEGAL ISSUES; U.S. Ponders How to Handle Seized American | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/a-niche-brewer-is-making-waves.html | A Niche Brewer Is Making Waves | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/endeavour-is-set-for-launching-after-docking-problem-is-solved.html | Endeavour Is Set for Launching After Docking Problem Is Solved | False | By Warren E. Leary | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/teenager-to-plead-guilty-as-accomplice-in-dartmouth-killings.html | Teenager to Plead Guilty as Accomplice in Dartmouth Killings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-our-civil-liberties-at-a-time-of-peril-500356.html | Our Civil Liberties At a Time of Peril | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-northern-frontier-canada-us-sign-accord-tighten-security.html | A NATION CHALLENGED: THE NORTHERN FRONTIER; Canada and U.S. Sign Accord To Tighten Security on Border | False | By Anthony Depalma | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/supreme-court-roundup-judicial-candidates-speech-to-be-reviewed-by-justices.html | Supreme Court Roundup; Judicial Candidates' Speech To Be Reviewed by Justices | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/john-w-collins-89-dies-was-fischer-s-chess-tutor.html | John W. Collins, 89, Dies; Was Fischer's Chess Tutor | False | By Dylan Loeb McClain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/baseball-contraction-plans-put-minor-league-affiliates-in-limbo.html | BASEBALL; Contraction Plans Put Minor League Affiliates in Limbo | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/basketball-marbury-for-kidd-looks-like-fair-deal.html | BASKETBALL; Marbury For Kidd Looks Like Fair Deal | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/africa/neighbors-adding-bite-to-criticism-of-zimbabwe.html | Neighbors Adding Bite to Criticism of Zimbabwe | False | By Rachel L. Swarns | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-iovenko-michael.html | Paid Notice: Deaths IOVENKO, MICHAEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/wounded-buildings-offer-survival-lessons.html | Wounded Buildings Offer Survival Lessons | False | By James Glanz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/IHT-picking-a-fight-with-the-north-koreans-doesnt-make-sense.html | Picking a Fight With the North Koreans Doesn't Make Sense | False | By Leon V. Sigal, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-loeb-louise-steinhart.html | Paid Notice: Deaths LOEB, LOUISE STEINHART | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/music-review-a-soprano-among-friends-in-an-adventurous-program.html | MUSIC REVIEW; A Soprano Among Friends In an Adventurous Program | False | By Bernard Holland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-coalition-cia-leader-asks-pakistan-for-help-bin-laden-hunt.html | A NATION CHALLENGED: THE COALITION; C.I.A. LEADER ASKS PAKISTAN FOR HELP IN BIN LADEN HUNT | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/national/views-on-curbs-on-freedoms-range-from-qualified-support-to-outrage.html | Views on Curbs on Freedoms Range From Qualified Support to Outrage | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/books/books-of-the-times-visiting-russia-escorted-by-characters-from-chekhov.html | BOOKS OF THE TIMES; Visiting Russia, Escorted by Characters From Chekhov | False | By Michiko Kakutani | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/IHT-iht-insight-borderless-europenot-so-for-the-police.html | IHT INSIGHT: Borderless Europe?Not So for the Police | False | By Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/a-saudi-hospital-sues-over-tobacco.html | A Saudi Hospital Sues Over Tobacco | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/a-weekend-of-terror-in-israel-500526.html | A Weekend of Terror in Israel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-michaelis-george-j.html | Paid Notice: Deaths MICHAELIS, GEORGE J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/spain-s-vanishing-bears-have-a-christopher-robin.html | Spain's Vanishing Bears Have a Christopher Robin | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-politics-collapse-may-reshape-battlefield-deregulation.html | ENRON'S COLLAPSE: THE POLITICS; Collapse May Reshape the Battlefield of Deregulation | False | By Joseph Kahn and Jeff Gerth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/new-plan-announced-for-area-of-rockaways.html | New Plan Announced For Area of Rockaways | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/merrill-lynch-picks-new-strategy-chief.html | Merrill Lynch Picks New Strategy Chief | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/joel-carlson-75-lawyer-who-fought-apartheid-in-50-s.html | Joel Carlson, 75, Lawyer Who Fought Apartheid in 50's | False | By Jim Dwyer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/guardianship-abuses-noted-including-a-1275-ice-cream.html | Guardianship Abuses Noted, Including a $1,275 Ice Cream | False | By Jane Fritsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/despite-ills-automakers-report-solid-sales-for-november.html | Despite Ills, Automakers Report Solid Sales for November | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-rosenberg-bernard.html | Paid Notice: Deaths ROSENBERG, BERNARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/IHT-corporate-addiction-letters-to-the-editor.html | 'Corporate Addiction' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/national-briefing-northwest-washington-search-in-murder-case.html | National Briefing | Northwest: Washington: Search In Murder Case | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/afghans-negotiating-makeup-of-new-interim-government.html | Afghans Negotiating Makeup of New, Interim Government | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-collins-john-w-jack.html | Paid Notice: Deaths COLLINS, JOHN W. (JACK) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/israelis-attack-arafats-compound-and-7-other-sites.html | Israelis Attack Arafat's Compound and 7 Other Sites | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-europe-bosnia-and-herzegovina-serbian-on-trial.html | World Briefing | Europe: Bosnia And Herzegovina: Serbian On Trial | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/a-nation-challenged-the-warning-white-house-issues-alert-of-new-terrorism-threat.html | A NATION CHALLENGED: THE WARNING; White House Issues Alert Of New Terrorism Threat | False | By Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-to-treat-the-trauma-491772.html | To Treat the Trauma | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/5000-jet-engine-machinists-end-talks-and-begin-a-strike.html | 5,000 Jet-Engine Machinists End Talks and Begin a Strike | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-prevention-new-advice-to-avoid-more-back-pain.html | VITAL SIGNS: PREVENTION; New Advice to Avoid More Back Pain | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-europe-the-netherlands-kpn-lenders-get-more-facts.html | World Business Briefing | Europe: The Netherlands: KPN Lenders Get More Facts | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/quotations-of-the-day-498459.html | QUOTATIONS OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/on-college-football-notre-dame-loses-its-golden-halo.html | ON COLLEGE FOOTBALL; Notre Dame Loses Its Golden Halo | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/company-briefs-500780.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/l-depression-after-bypass-500500.html | Depression After Bypass | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/the-doctor-s-world-first-challenge-in-anthrax-case-not-missing-it.html | THE DOCTOR'S WORLD; First Challenge In Anthrax Case: Not Missing It | False | By Lawrence K. Altman, M.d. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-australia-australia-miner-expects-a-higher-bid.html | World Business Briefing\|Australia: Australia: Miner Expects a Higher Bid | False | By Becky Gaylord (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/judge-refuses-to-permit-ex-radical-to-reverse-plea.html | Judge Refuses to Permit Ex-Radical to Reverse Plea | False | By James Sterngold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/hospital-temporarily-suspends-heart-surgery.html | Hospital Temporarily Suspends Heart Surgery | False | By Andy Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/dining/wines-of-the-week.html | Wines of the Week | False | By Leslie Sbrocco | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/white-house-issues-a-new-terror-alert.html | White House Issues A New Terror Alert | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/extradition-hearing-for-durst-is-delayed.html | Extradition Hearing for Durst Is Delayed | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-a-weekend-of-terror-in-israel-500550.html | A Weekend of Terror in Israel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/yasir-arafat-s-last-chance.html | Yasir Arafat's Last Chance | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-the-employees-sent-home-to-sit-and-wait-by-the-phone.html | ENRON'S COLLAPSE: THE EMPLOYEES; Sent Home To Sit and Wait By the Phone | False | By Kate Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/senate-declines-to-take-up-proposed-cloning-moratorium.html | Senate Declines to Take Up Proposed Cloning Moratorium | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-europe-britain-advertising-concern-lowers-outlook.html | World Business Briefing\|Europe: Britain: Advertising Concern Lowers Outlook | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-southern-afghanistan-growing-marine-force-turns-desolate.html | A NATION CHALLENGED: SOUTHERN AFGHANISTAN; Growing Marine Force Turns Desolate Airstrip Into a High-Tech Base | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-luxenberg-herbart.html | Paid Notice: Deaths LUXENBERG, HERBERT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-the-lawyers-and-the-winners-in-the-case-are.html | ENRON'S COLLAPSE: THE LAWYERS; And the Winners in the Case Are . . . | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/news-summary-500461.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/national/high-court-considers-whats-reasonable-in-disabilities-act.html | High Court Considers What's 'Reasonable' in Disabilities Act | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/boldface-names-493040.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-our-civil-liberties-at-a-time-of-peril-500364.html | Our Civil Liberties At a Time of Peril | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-remedies-fight-an-allergy-before-the-first-sneeze.html | VITAL SIGNS: REMEDIES; Fight an Allergy Before the First Sneeze | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-share-a-taxi-sure-and-bring-the-family-491527.html | Share a Taxi? Sure, and Bring the Family | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/new-contenders-for-a-theory-of-everything.html | New Contenders For a Theory Of Everything | False | By George Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-appropriations-democrats-renew-bid-increase-security-financing.html | A NATION CHALLENGED: APPROPRIATIONS; Democrats Renew Bid to Increase Security Financing | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-american-fighter-us-convert-s-path-suburbia-gory-jail-for.html | A NATION CHALLENGED: THE AMERICAN FIGHTER; A U.S. Convert's Path From Suburbia to a Gory Jail for Taliban | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/riyadh-journal-an-ambassador-s-journey-from-rome-to-mecca.html | Riyadh Journal; An Ambassador's Journey From Rome to Mecca | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/a-nation-challenged-generational-struggle-technocrats-in-kabul-try-to-rebuild.html | A NATION CHALLENGED: GENERATIONAL STRUGGLE; Technocrats In Kabul Try To Rebuild | False | By John Kifner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-africa-burundi-pursuing-rebels.html | World Briefing | Africa: Burundi: Pursuing Rebels | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/opera-review-a-lyrical-power-from-master-singers.html | OPERA REVIEW; A Lyrical Power From Master Singers | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/microsoft-is-resisting-licensing-of-its-code.html | Microsoft Is Resisting Licensing Of Its Code | False | By Paul Meller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-holdouts-northern-alliance-presses-for-surrender-taliban.html | A NATION CHALLENGED: THE HOLDOUTS; Northern Alliance Presses for Surrender of Taliban Commander and Troops | False | By Carlotta Gall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-europe-ukraine-world-war-ii-executions.html | World Briefing | Europe: Ukraine: World War II Executions | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing-new-jersey-trenton-state-revenue.html | Metro Briefing | New Jersey: Trenton: State Revenue | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/pro-football-jets-second-half-plan-was-not-the-answer.html | PRO FOOTBALL; Jets' Second-Half Plan Was Not the Answer | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-o-connell-esther-m.html | Paid Notice: Deaths O'CONNELL, ESTHER M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/the-weaknesses-of-science-for-profit.html | The Weaknesses Of Science For Profit | False | By Harold Varmus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-milici-jonathan-francis.html | Paid Notice: Deaths MILICI, JONATHAN FRANCIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/national-briefing-washington-economic-stimulus-bill.html | National Briefing | Washington: Economic Stimulus Bill | False | By Richard W. Stevenson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/time-for-a-japanese-empress.html | Time for a Japanese Empress | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-middle-east-egypt-militants-said-to-plot-killings.html | World Briefing | Middle East: Egypt: Militants Said To Plot Killings | False | By Neil MacFarquhar (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/nation-challenged-portraits-grief-victims-joe-torre-river-vale-matriarch-man-who.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; The 'Joe Torre' of River Vale, a Matriarch, a Man Who Lived a Lesson | False | These sketches were written by Ford Burkhart, Anthony Depalma, Elissa Gootman, N. R. Kleinfield, David Kocieniewski, Robert D. McFadden, Maria Newman, Barbara Stewart and Edward Wong. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-memorials-rosenthal-hal.html | Paid Notice: Memorials ROSENTHAL, HAL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-asia-japan-car-sales-decline.html | World Business Briefing | Asia: Japan: Car Sales Decline | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-in-the-lab-zeroing-in-on-a-lie-s-home-base.html | VITAL SIGNS: IN THE LAB; Zeroing In on a Lie's Home Base | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-george-harrison-s-gift-491179.html | George Harrison's Gift | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-bethill-lillian.html | Paid Notice: Deaths BETHILL, LILLIAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/our-civil-liberties-at-a-time-of-peril.html | Our Civil Liberties at a Time of Peril | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/worldbusiness/IHT-micron-and-hynix-arrange-talks-chip-companies-plan.html | Micron and Hynix Arrange Talks : Chip Companies Plan an Alliance | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-hunt-afghan-says-fighters-are-ready-attack-cave-complex.html | A NATION CHALLENGED: THE HUNT; Afghan Says Fighters Are Ready to Attack Cave Complex | False | By Tim Weiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/pro-football-a-healthy-armstead-is-ready-to-reassert-himself.html | PRO FOOTBALL; A Healthy Armstead Is Ready to Reassert Himself | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/osama-bin-laden.html | Osama bin Laden | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/hockey-devils-need-to-help-themselves.html | HOCKEY; Devils Need To Help Themselves | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/international/rumsfeld-says-us-believes-bin-laden-is-still-in-afghanistan.html | Rumsfeld Says U.S. Believes bin Laden Is Still in Afghanistan | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-the-overview-hobbled-enron-tries-to-stay-on-its-feet.html | ENRON'S COLLAPSE: THE OVERVIEW; Hobbled Enron Tries to Stay On Its Feet | False | By Richard A. Oppel Jr. and Riva D. Atlas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/trial-begins-in-death-of-21-during-trip-in-switzerland.html | Trial Begins In Death Of 21 During Trip In Switzerland | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/media-business-advertising-two-leading-forecasters-say-spending-will-remain-low.html | THE MEDIA BUSINESS: ADVERTISING; Two leading forecasters say spending will remain low for another year but will not get any worse. | False | By Stuart Elliot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/congress-pushes-for-school-reform.html | Congress Pushes for School Reform | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-memorials-milstein-seymour.html | Paid Notice: Memorials MILSTEIN, SEYMOUR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-disease-us-says-thousands-letters-may-have-had-anthrax-traces.html | A NATION CHALLENGED: THE DISEASE; U.S. Says Thousands of Letters May Have Had Anthrax Traces | False | By Eric Lipton and Judith Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/nfl-roundup-favre-leads-strong-comeback-as-packers-defeat-jaguars.html | N.F.L.: ROUNDUP; Favre Leads Strong Comeback As Packers Defeat Jaguars | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/l-depression-after-bypass-500496.html | Depression After Bypass | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-pashcow-bernard.html | Paid Notice: Deaths PASHCOW, BERNARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/market-place-three-giants-square-off-bidding-for-biggest-cable-prize-all-t.html | Market Place; Three giants square off in the bidding for the biggest cable prize of all, AT&T Broadband. | False | By Andrew Ross Sorkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/a-defining-issue.html | A Defining Issue | False | By Paul Krugman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/IHT-seeking-justice-for-terrorists-letters-to-the-editor.html | Seeking Justice for Terrorists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/yonkers-desegregation-plan-clears-hurdle-in-high-court.html | Yonkers Desegregation Plan Clears Hurdle in High Court | False | By David W. Chen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-dragnet-europe-spain-pursues-terrorists-among-its-muslim.html | A NATION CHALLENGED: DRAGNET IN EUROPE; Spain Pursues Terrorists Among Its Muslim Immigrants | False | By Sam Dillon With Emma Daly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/opera-review-a-siegfried-who-takes-the-dragon-in-stride.html | OPERA REVIEW; A Siegfried Who Takes The Dragon In Stride | False | By James R. Oestreich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/theater/critic-s-notebook-new-twist-on-a-timeless-preoccupation.html | CRITIC'S NOTEBOOK; New Twist on a Timeless Preoccupation | False | By Bruce Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/technology-briefing-software-nortel-to-supply-chinese-company.html | Technology Briefing \| Software: Nortel To Supply Chinese Company | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/basketball-lost-in-new-york-rice-is-trying-to-find-his-game-in-houston.html | BASKETBALL; Lost in New York, Rice Is Trying to Find His Game in Houston | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/fresh-look-at-a-fast-way-to-kick-a-heroin-habit.html | Fresh Look at a Fast Way to Kick a Heroin Habit | False | By Mary Duenwald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/basketball-experience-gives-maryland-the-advantage.html | BASKETBALL; Experience Gives Maryland the Advantage | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-baruch-rabbi-nathan.html | Paid Notice: Deaths BARUCH, RABBI NATHAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/national-briefing-mid-atlantic-maryland-from-governor-to-chancellor.html | National Briefing \| Mid-Atlantic: Maryland: From Governor To Chancellor? | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/epa-once-again-orders-ge-to-clean-up-hudson-river.html | E.P.A. Once Again Orders G.E. to Clean Up Hudson River | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/basketball-houston-s-late-arrival-brings-victory-to-knicks.html | BASKETBALL; Houston's Late Arrival Brings Victory to Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/movies/two-boxing-fans-sure-they-re-doing-the-right-thing.html | Two Boxing Fans Sure They're Doing the Right Thing | False | By Claudia Rowe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-put-airlines-on-notice-491632.html | Put Airlines on Notice | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/new-jersey-teachers-jailed-for-continuing-to-strike.html | New Jersey Teachers Jailed for Continuing to Strike | False | By Robert Hanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/a-nation-challenged-italy-seeks-al-qaeda-links.html | A NATION CHALLENGED; Italy Seeks Al Qaeda Links | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-braunschweiger-richard.html | Paid Notice: Deaths BRAUNSCHWEIGER, RICHARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/q-a-433080.html | Q & A | False | By C. Claiborne Ray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/argentine-economy-postponing-the-inevitable.html | Argentine Economy: Postponing the Inevitable | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-riegner-gerhart-dr.html | Paid Notice: Deaths RIEGNER, GERHART, DR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-a-weekend-of-terror-in-israel-500623.html | A Weekend of Terror in Israel | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/baseball-karsay-could-be-bullpen-s-missing-piece.html | BASEBALL; Karsay Could Be Bullpen's Missing Piece | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/a-nation-challenged-500887.html | A NATION CHALLENGED | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/the-big-city-better-leave-the-marching-to-marxists.html | The Big City; Better Leave The Marching To Marxists | False | By John Tierney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/white-house-holiday-scene-with-everything-but-a-public.html | White House Holiday Scene With Everything but a Public | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/style/IHT-erotica-and-exotica-seduction-with-a-smile.html | Erotica and Exotica:Seduction With a Smile | False | By Suzy Menkes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/us-to-block-assets-it-says-help-finance-hamas-killers.html | U.S. to Block Assets It Says Help Finance Hamas Killers | False | By Judith Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/mideast-flare-up-the-policy-us-walks-a-tightrope-on-terrorism-in-israel.html | MIDEAST FLARE-UP: THE POLICY; U.S. Walks a Tightrope On Terrorism in Israel | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-interviews-deadline-extended-questioning-foreigners.html | A NATION CHALLENGED: THE INTERVIEWS; Deadline Is Extended in Questioning of Foreigners | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/national-briefing-new-england-massachusetts-fewer-patronage-jobs.html | National Briefing \| New England: Massachusetts: Fewer Patronage Jobs | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/baseball-franco-has-surgery-may-miss-opening-day.html | BASEBALL; Franco Has Surgery; May Miss Opening Day | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/technology-briefing-telecommunications-company-continues-network-upgrade.html | Technology Briefing \| Telecommunications: Company Continues Network Upgrade | False | By Simon Romero (NYT COMPILED BY GARY BRADFORD) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/college-football-vols-hold-key-spot-in-pursuit-of-roses.html | COLLEGE FOOTBALL; Vols Hold Key Spot In Pursuit Of Roses | False | By Jere Longman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-our-civil-liberties-at-a-time-of-peril-500321.html | Our Civil Liberties At a Time of Peril | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/sotheby-s-case-ends-on-issue-of-character.html | Sotheby's Case Ends on Issue of Character | False | By Ralph Blumenthal and Carol Vogel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/a-private-bloomberg.html | A Private Bloomberg | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-carberry-charles-l.html | Paid Notice: Deaths CARBERRY, CHARLES L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/business-digest-495255.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/critic-s-notebook-beyond-renovation-into-stuff-dreams-time-for-artistic-vision.html | Critic's Notebook: Beyond Renovation, Into the Stuff Of Dreams; Time for Artistic Vision At Lincoln Center | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-media-business-advertising-addenda-accounts-500917.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/nation-challenged-site-draining-hazardous-coolant-takes-caution-long-hose.html | A NATION CHALLENGED: THE SITE; Draining a Hazardous Coolant Takes Caution, and a Long Hose | False | By Eric Lipton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-rivel-robert-b.html | Paid Notice: Deaths RIVEL, ROBERT B. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/science/conversation-with-oliver-sacks-character-forged-periodic-table-family-tree.html | A CONVERSATION WITH/Oliver Sacks; Character Forged By Periodic Table And Family Tree | False | By Erica Goode | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/paintings-too-perfect-the-great-optics-debate.html | Paintings Too Perfect? The Great Optics Debate | False | By Sarah Boxer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-brodie-david.html | Paid Notice: Deaths BRODIE, DAVID | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/style/in-the-far-west-village-a-bleecker-street-makeover.html | In the Far West Village, a Bleecker Street Makeover | False | By Ginia Bellafante | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-asia-taiwan-after-election-eye-on-beijing.html | World Briefing \| Asia: Taiwan: After Election, Eye On Beijing | False | By Mark Landler (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/tunnel-vision-taking-the-a-train-and-picking-it-up-with-one-hand.html | Tunnel Vision; Taking the A Train, and Picking It Up With One Hand | False | By Randy Kennedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-europe-czech-republic-trial-for-communists.html | World Briefing \| Europe: Czech Republic: Trial For Communists | False | By Peter S. Green (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/business/herald-tribune-executive.html | Herald Tribune Executive | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing-new-jersey-jersey-city-two-new-ferry-routes.html | Metro Briefing \| New Jersey: Jersey City: Two New Ferry Routes | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-forests-and-sprawl-491250.html | Forests and Sprawl | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-behavior-brain-gets-rest-when-hands-do-talking.html | VITAL SIGNS: BEHAVIOR; Brain Gets Rest When Hands Do Talking | False | By John O'Neil | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-port-evelyn.html | Paid Notice: Deaths PORT, EVELYN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/classified/paid-notice-deaths-howe-priscilla-sibby-lamb.html | Paid Notice: Deaths HOWE, PRISCILLA "SIBBY" LAMB | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/l-social-security-benefits-491780.html | Social Security Benefits | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/skiing-games-get-in-way-of-life-for-moseley.html | SKIING; Games Get in Way Of Life for Moseley | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-04 | 2001-12-04 | https://www.nytimes.com/2001/12/04/us/national-briefing-midwest-illinois-less-money-for-schools.html | National Briefing | Midwest: Illinois: Less Money For Schools | False | By Elizabeth Stanton (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-iovenko-michael.html | Paid Notice: Deaths IOVENKO, MICHAEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-fried-herbert-b.html | Paid Notice: Deaths FRIED, HERBERT B. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-new-york-middletown-fugitive-in-murder-case-is-held.html | Metro Briefing | New York: Middletown: Fugitive In Murder Case Is Held | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/nation-challenged-families-waiting-for-babies-who-will-never-know-their-fathers.html | A NATION CHALLENGED: THE FAMILIES; Waiting for Babies Who Will Never Know Their Fathers | False | By Mireya Navarro | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/sydney-the-next-wave.html | Sydney, the Next Wave | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/theater/theater-review-a-wholesome-serving-of-red-white-and-blue.html | THEATER REVIEW; A Wholesome Serving of Red, White and Blue | False | By Bruce Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-yasir-arafat-center-stage-518212.html | Yasir Arafat, Center Stage | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-when-charity-gets-complicated-518115.html | When Charity Gets Complicated | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-immerman-evelyn-b.html | Paid Notice: Deaths IMMERMAN, EVELYN B. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-football-december-is-no-time-to-reminisce-for-jets.html | PRO FOOTBALL; December Is No Time to Reminisce for Jets | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-buncher-jack.html | Paid Notice: Deaths BUNCHER, JACK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/football/the-new-york-timess-computer-ranking-2001120592568571468.html | The New York Times's Computer Ranking | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/who-s-joey-bishop.html | Who's Joey Bishop? | False | By Maureen Dowd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/from-king-of-comedy-to-ruler-of-the-roost.html | From King of Comedy to Ruler of the Roost | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-when-charity-gets-complicated-518069.html | When Charity Gets Complicated | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/a-nation-challenged-al-qaeda-arms-books-and-noose-were-fixtures-at-terror-lair.html | A NATION CHALLENGED: AL QAEDA; Arms, Books And Noose Were Fixtures At Terror Lair | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-europe-economic-confidence-declines.html | World Business Briefing | Europe: Economic Confidence Declines | False | By Paul Meller (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/arts-abroad-a-stodgy-museum-spruces-up.html | ARTS ABROAD; A Stodgy Museum Spruces Up | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/skiing-rahlves-is-portable-maier-happily-living-on-edges.html | SKIING; Rahlves Is Portable Maier Happily Living on Edges | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/gino-a-circiello-restaurateur-is-dead-at-89.html | Gino A. Circiello, Restaurateur, Is Dead at 89 | False | By Douglas Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-overview-dec-4-2001-scouring-afghanistan-debating-trial-system.html | A NATION CHALLENGED -- AN OVERVIEW: DEC. 4, 2001; Scouring Afghanistan, Debating the Trial System, Finding Anthrax | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/technology-briefing-internet-bush-adviser-seeks-help-on-cybersecurity.html | Technology Briefing | Internet: Bush Adviser Seeks Help On Cybersecurity | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/national-briefing-mid-atlantic-maryland-education-recommendations.html | National Briefing | Mid-Atlantic: Maryland: Education Recommendations | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bulletin-board-scarsdale-says-no-to-state-request.html | BULLETIN BOARD; Scarsdale Says No to State Request | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-seskis-alan-c.html | Paid Notice: Deaths SESKIS, ALAN C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-yass-sybil.html | Paid Notice: Deaths YASS, SYBIL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/the-media-business-advertising-addenda-pep-boys-pick-richards-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pep Boys Pick Richards Group | False | By Abby Ellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/sharon-s-war-cannot-be-won.html | Sharon's War Cannot Be Won | False | By Ali Abunimah | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/the-chef-layering-sunshine-in-a-bowl.html | THE CHEF; Layering Sunshine in a Bowl | False | By Bill Yosses | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/c-corrections-519065.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/mayor-s-list-of-budget-cuts-sends-agencies-scrambling.html | Mayor's List of Budget Cuts Sends Agencies Scrambling | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-overview-israeli-missiles-hit-arafat-compound-other-sites.html | MIDEAST FLARE-UP: THE OVERVIEW; Israeli Missiles Hit Arafat Compound and Other Sites | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-dissent-for-saudi-cleric-battle-shapes-up-infidel-vs-islam.html | A NATION CHALLENGED: DISSENT; For Saudi Cleric, Battle Shapes Up as Infidel vs. Islam | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/international/3-us-servicemen-killed-by-friendly-fire-near-kandahar.html | 3 U.S. Servicemen Killed by 'Friendly Fire' Near Kandahar | False | By James Dao and Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/a-roman-muse-for-america-s-great-chefs.html | A Roman Muse For America's Great Chefs | False | By Amanda Hesser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/a-nation-challenged-the-tribunals-bush-defends-wartime-call-for-tribunals.html | A NATION CHALLENGED: THE TRIBUNALS; Bush Defends Wartime Call For Tribunals | False | By Elisabeth Bumiller With Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-nation-challenged-the-police-day-of-honor-and-of-pain-for-40000.html | A NATION CHALLENGED: THE POLICE; Day of Honor And of Pain For 40,000 | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-1951-deviant-comics-in-our-pages100-75-and-50-years-ago.html | 1951:Deviant Comics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/company-news-nbc-and-discovery-in-talks-on-children-s-programming.html | COMPANY NEWS; NBC AND DISCOVERY IN TALKS ON CHILDREN'S PROGRAMMING | False | By Jim Rutenberg (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-football-johnson-catches-but-doesn-t-score.html | PRO FOOTBALL; Johnson Catches, but Doesn't Score | False | By Charlie Nobles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/nation-challenged-portraits-grief-victims-firefighter-artist-mother-who-never.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Firefighter, an Artist and a Mother Who Never Laughed Alone | False | These sketches were written by Celestine Bohlen, Michael Brick, Robin Finn, Nat Ives, Dena Kleiman, N. R. Kleinfield, Terry Pristin, Sara Rimer, Dinitia Smith, Seth Solomonow, Debra West and Barbara Whitaker. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/panel-criticizes-restraints-on-young-inmates.html | Panel Criticizes Restraints on Young Inmates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-to-stem-terrorism-depose-saddam.html | To Stem Terrorism, Depose Saddam | False | By David L. Phillips, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/o-j-simpson-s-house-searched-in-a-drug-inquiry.html | O. J. Simpson's House Searched in a Drug Inquiry | False | By Dana Canedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-collins-john-w-jack.html | Paid Notice: Deaths COLLINS, JOHN W. (JACK) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-lewis-arthur-l.html | Paid Notice: Deaths LEWIS, ARTHUR L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/IHT-garry-davis-champions-life-without-borders-world-citizen-no-1-and-his.html | Garry Davis Champions Life Without Borders : 'World Citizen No. 1' And His Quixotic Quest | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/news/garry-davis-champions-life-without-borders-world-citizen-no-1-and-his.html | Garry Davis Champions Life Without Borders : 'World Citizen No. 1' And His Quixotic Quest | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-memorials-sykes-lois-f.html | Paid Notice: Memorials SYKES, LOIS F. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-kennealy-margaret-p.html | Paid Notice: Deaths KENNEALLY, MARGARET P. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bloomberg-set-to-fly-pataki-and-giuliani-to-israel.html | Bloomberg Set To Fly Pataki And Giuliani To Israel | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/technology-they-looked-they-clicked-a-new-e-mail-virus-conquered.html | TECHNOLOGY; They Looked, They Clicked, a New E-Mail Virus Conquered | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/judge-jails-43-more-as-teachers-defy-an-order.html | Judge Jails 43 More As Teachers Defy an Order | False | By Robert Hanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/parsons-to-become-next-chief-of-aol-time-warner.html | Parsons to Become Next Chief of AOL Time Warner | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-sullivan-thomas-a.html | Paid Notice: Deaths SULLIVAN, THOMAS A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-pentagon-attack-arlington-s-burial-regulations-anger-family.html | A NATION CHALLENGED: THE PENTAGON ATTACK; Arlington's Burial Regulations Anger Family of Hijacked Pilot | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/battery-park-residents-oppose-a-temporary-pedestrian-bridge.html | Battery Park Residents Oppose A Temporary Pedestrian Bridge | False | By Susan Saulny | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/easy-pan-prep-for-bakers-whose-aim-is-steady.html | Easy Pan Prep, for Bakers Whose Aim Is Steady | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/lessons-doubling-of-a-s-at-harvard-grade-inflation-or-brains.html | LESSONS; Doubling of A's at Harvard: Grade Inflation or Brains? | False | By Richard Rothstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/sports-of-the-times-escalator-warning-for-dixie.html | Sports of The Times; Escalator Warning For Dixie | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/a-nation-challenged-military-marines-advance-toward-kandahar-to-prepare-siege.html | A NATION CHALLENGED: MILITARY; MARINES ADVANCE TOWARD KANDAHAR TO PREPARE SIEGE | False | By Thom Shanker and Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/restaurants-for-uptown-palates-a-would-be-diner.html | RESTAURANTS; For Uptown Palates, A Would-Be Diner | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/accord-on-new-leader.html | Accord on New Leader | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/microsoft-s-latest-settlement.html | Microsoft's Latest Settlement | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-conflict-in-the-middle-east-letters-to-the-editor.html | Conflict in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/international/3-us-servicemen-killed-by-friendly-fire-near-kandahar-20011205075421613 2.html | 3 U.S. Servicemen Killed by 'Friendly Fire' Near Kandahar | False | By Thom Shanker and Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/football-heisman-voters-thinking-passers.html | FOOTBALL; Heisman Voters Thinking Passers | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-europe-france-shares-in-water-utility-sold.html | World Business Briefing | Europe: France: Shares In Water Utility Sold | False | By Kerry Shaw (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/technology-briefing-internet-apple-founder-joins-start-up-s-board.html | Technology Briefing | Internet: Apple Founder Joins Start-Up's Board | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-asia-south-korea-farm-prices-frozen.html | World Business Briefing\|Asia: South Korea: Farm Prices Frozen | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-gilmartin-teresa-v-aka-tedi.html | Paid Notice: Deaths GILMARTIN, TERESA V., A.K.A. "TEDI" | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/honda-opens-a-us-factory-and-a-front-against-the-big-3.html | Honda Opens a U.S. Factory and a Front Against the Big 3 | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-dibble-douglas-william.html | Paid Notice: Deaths DIBBLE, DOUGLAS WILLIAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-super-simon.html | Paid Notice: Deaths SUPER, SIMON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/a-new-western-focus-on-russia-where-the-oil-is.html | A New Western Focus on Russia, 'Where the Oil Is' | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/aol-retreats-from-big-push-for-e-books.html | AOL Retreats From Big Push For E-Books | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/music-review-a-pianist-gathers-the-radicals.html | MUSIC REVIEW; A Pianist Gathers The Radicals | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/business-travel-some-female-flight-attendants-are-complaining-being-fondled.html | Business Travel; Some female flight attendants are complaining of being 'fondled and groped' by security guards. | False | By Joe Sharkey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/c-corrections-519103.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/in-a-tinderbox-sri-lanka-president-turns-up-the-heat.html | In a Tinderbox, Sri Lanka President Turns Up the Heat | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/music-review-finding-and-savoring-a-muse-in-mchale-s-navy.html | MUSIC REVIEW; Finding, and Savoring, A Muse in 'McHale's Navy' | False | By Anthony Tommasini | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-asia-japan-an-equal-opportunity-throne.html | World Briefing \| Asia: Japan: An Equal-Opportunity Throne | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/style/IHT-educating-raed-elkhazen.html | Educating Raed El-Khazen | False | By Mike Zwerin, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/eating-well-sweet-but-a-bit-less-sinful.html | EATING WELL; Sweet, But a Bit Less Sinful | False | By Marian Burros | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/the-69-million-mayor.html | The $69 Million Mayor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-americas-brazil-bank-purchased.html | World Business Briefing \| Americas: Brazil: Bank Purchased | False | By Jennifer L Rich (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-nuclear-security-safety-nuclear-plants-again-raises-concerns.html | A NATION CHALLENGED: NUCLEAR SECURITY; Safety of Nuclear Plants Again Raises Concerns | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-conflict-in-the-middle-east-letters-to-the-editor.html | Conflict in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-coughlin-robert-lawrence-jr.html | Paid Notice: Deaths COUGHLIN, ROBERT LAWRENCE, JR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-some-cheeses-get-into-the-wine-before-dinner.html | FOOD STUFF; Some Cheeses Get Into the Wine Before Dinner | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/antiterror-effort-is-defended.html | Antiterror Effort Is Defended | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/hockey-uneven-effort-leaves-islanders-at-a-loss.html | HOCKEY; Uneven Effort Leaves Islanders at a Loss | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/c-corrections-519073.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-memorials-milstein-seymour.html | Paid Notice: Memorials MILSTEIN, SEYMOUR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/afl-cio-embraces-pataki-at-convention.html | A.F.L.-C.I.O. Embraces Pataki at Convention | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-kandahar-elite-troops-patrolling-desolate-swaths-no-man-s-land.html | A NATION CHALLENGED: KANDAHAR; Elite Troops Patrolling Desolate Swaths of No Man's Land | False | By Steven Lee Myers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/market-place-the-big-five-comment-on-accounting-practices-and-the-fall-of-enron.html | Market Place; The Big Five comment on accounting practices and the fall of Enron. | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/hockey-devils-problem-continues-many-shots-but-few-goals.html | HOCKEY; Devils' Problem Continues: Many Shots but Few Goals | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-new-york-manhattan-law-firm-moves.html | Metro Briefing | New York: Manhattan: Law Firm Moves | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-richner-george-a.html | Paid Notice: Deaths RICHNER, GEORGE A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-conflict-in-the-middle-east-letters-to-the-editor-91134089101.html | Conflict in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-wray-michael-j.html | Paid Notice: Deaths WRAY, MICHAEL J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/boldface-names-512761.html | BOLDFACE NAMES | False | By James Barron With Adam Nagourney, Jayson Blair, Linda Lee and Glenn Collins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-asia-india-home-lender-in-talks.html | World Business Briefing | Asia: India: Home Lender In Talks | False | By Saritha Rai (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/company-briefs-518190.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/business-digest-513300.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/british-fashion-s-changing-of-guard.html | British Fashion's Changing of Guard | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/paxson-communications-moves-to-bar-nbc-bid-for-telemundo.html | Paxson Communications Moves To Bar NBC Bid for Telemundo | False | By Bill Carter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/isfahan-journal-drought-dries-up-a-city-s-river-and-sears-its-soul.html | Isfahan Journal; Drought Dries Up a City's River, and Sears Its Soul | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/media-business-advertising-germany-israel-heritage-travel-program-so-why-not.html | THE MEDIA BUSINESS: ADVERTISING; A Germany-Israel heritage travel program. So why not? | False | By Abby Ellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/sports-of-the-times-jordan-beliveau-whispers-heard-in-tampa.html | Sports of The Times; Jordan Béliveau Whispers Heard in Tampa | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/company-news-myriad-genetics-to-be-marketed-by-laboratory-corp.html | COMPANY NEWS; MYRIAD GENETICS TO BE MARKETED BY LABORATORY CORP. | False | By Andrew Pollack (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-new-york-garden-city-prizes-for-savings.html | Metro Briefing | New York: Garden City: Prizes For Savings | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/phone-giant-in-britain-to-cut-jobs.html | Phone Giant In Britain To Cut Jobs | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/a-nation-challenged-the-government-s-case-support-for-bush-s-antiterror-plan.html | A NATION CHALLENGED: THE GOVERNMENT'S CASE; Support for Bush's Antiterror Plan | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/nasdaq-above-2000-dow-breaks-10000-20011205914398308363.html | Nasdaq Above 2,000; Dow Breaks 10,000 | False | By Michael Brick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-port-evelyn-j.html | Paid Notice: Deaths PORT, EVELYN J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/when-charity-gets-complicated.html | When Charity Gets Complicated | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/recipe-baked-zucchini-with-herbs-and-tomatoes.html | Recipe: Baked Zucchini With Herbs and Tomatoes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-wolfeld-max.html | Paid Notice: Deaths WOLFELD, MAX | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/management-seeking-a-business-degree-across-the-pond.html | MANAGEMENT; Seeking a Business Degree, Across the Pond | False | By Vivienne Walt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-1926rise-in-rank-in-our-pages100-75-and-50-years-ago.html | 1926:Rise in Rank : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-a-seaman-s-plight-505463.html | A Seaman's Plight | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/as-vote-nears-bush-presses-for-new-trade-powers.html | As Vote Nears, Bush Presses for New Trade Powers | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/louise-steinhart-loeb-philanthropist-86.html | Louise Steinhart Loeb; Philanthropist, 86 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/levin-to-retire-from-post-as-chief-executive-of-aol-time-warner.html | Levin to Retire From Post as Chief Executive of AOL Time Warner | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/national-briefing-southwest-texas-medical-school-sues-over-trade-secrets.html | National Briefing \| Southwest: Texas: Medical School Sues Over Trade Secrets | False | By Ross E. Milloy (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-memorials-pusey-nathan-marsh.html | Paid Notice: Memorials PUSEY, NATHAN MARSH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-meanwhile-for-mongolians-winter-brings-threat-of-disaster.html | MEANWHILE : For Mongolians, Winter Brings Threat of Disaster | False | By John Williams, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/c-corrections-519090.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/IHT-a-final-twist-to-another-tennis-season-full-of-surprises.html | A Final Twist to Another Tennis Season Full of Surprises | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-the-price-of-diamonds-505269.html | The Price of Diamonds | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/justices-hear-case-on-the-disabilities-act-and-seniority.html | Justices Hear Case on the Disabilities Act and Seniority | False | By Linda Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-football-on-the-giants-the-eyes-tell-all-for-a-team-on-the-edge.html | PRO FOOTBALL; ON THE GIANTS; The Eyes Tell All For a Team On the Edge | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-lowen-augusta-aptheker.html | Paid Notice: Deaths LOWEN, AUGUSTA APTHEKER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/IHT-on-a-sunny-island-in-korea-security-envelops-the-new-stadium.html | On a Sunny Island in Korea, Security Envelops the New Stadium | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-melwani-shashi.html | Paid Notice: Deaths MELWANI, SHASHI | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/nasdaq-above-2000-dow-breaks-10000.html | Nasdaq Above 2,000; Dow Breaks 10,000 | False | By Michael Brick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-middle-east-saudi-arabia-tradition-trumped-by-fear-of-terror.html | World Briefing \| Middle East: Saudi Arabia: Tradition Trumped By Fear Of Terror | False | By Douglas Jehl (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/music-review-minnesota-orchestra-takes-a-lively-taste-of-the-future.html | MUSIC REVIEW; Minnesota Orchestra Takes a Lively Taste of the Future | False | By Bernard Holland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/IHT-new-zealand-and-rain-tests-the-world-supremacy-of-australia.html | New Zealand (and Rain) Tests the World Supremacy of Australia | False | By Huw Richards, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/media/levin-to-retire-as-chief-executive-of-aol-time-warner-2001120592426307912.html | Levin to Retire as Chief Executive of AOL Time Warner | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/25-and-under-a-symphony-for-the-senses-at-a-turkish-spot-in-queens.html | $25 AND UNDER; A Symphony for the Senses, at a Turkish Spot in Queens | False | By Eric Asimov | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-gottlieb-meyer-l.html | Paid Notice: Deaths GOTTLIEB, MEYER L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-basketball-sprewell-feels-right-at-home-on-the-road-and-lifts-the-knicks.html | PRO BASKETBALL; Sprewell Feels Right at Home on the Road and Lifts the Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/books/books-of-the-times-a-philosopher-explains-wagner-s-third-element.html | BOOKS OF THE TIMES; A Philosopher Explains Wagner's Third Element | False | By John Rockwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/c-corrections-519081.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/technology-briefing-hardware-cisco-chief-says-november-was-satisfactory.html | Technology Briefing \| Hardware: Cisco Chief Says November Was Satisfactory | False | By Chris Gaither (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-when-charity-gets-complicated-518131.html | When Charity Gets Complicated | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-europe-britain-newspaper-fined.html | World Briefing \| Europe: Britain: Newspaper Fined | False | By Sarah Lyall (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/national-briefing-southwest-texas-more-national-guard-at-border.html | National Briefing \| Southwest: Texas: More National Guard At Border | False | By Ross E. Milloy (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/school-s-alumni-and-staff-feel-its-art-emphasis-is-neglected.html | School's Alumni and Staff Feel Its Art Emphasis Is Neglected | False | By Mira Tweti | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/us-students-are-middling-on-test-given-in-32-nations.html | U.S. Students Are Middling On Test Given In 32 Nations | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/minority-candidates-are-on-list-for-fire-commissioner.html | Minority Candidates Are on List for Fire Commissioner | False | By Daniel J. Wakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/exsothebys-chairman-convicted-of-pricefixing.html | Ex-Sotheby's Chairman Convicted of Price-Fixing | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-gainsborg-sumner-d.html | Paid Notice: Deaths GAINSBORG, SUMNER D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-asia-north-korea-turning-up-the-anti-us-heat.html | World Briefing \| Asia: North Korea: Turning Up The Anti-U.S. Heat | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-easy-pan-prep-for-bakers-whose-aim-is-steady.html | FOOD STUFF; Easy Pan Prep, For Bakers Whose Aim Is Steady | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-ciffone-margaret-e.html | Paid Notice: Deaths CIFFONE, MARGARET E. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-new-york-manhattan-no-sotheby-s-verdict.html | Metro Briefing \| New York: Manhattan: No Sotheby's Verdict | False | By Ralph Blumenthal (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/on-pro-football-stewart-has-found-his-comfort-zone.html | ON PRO FOOTBALL; Stewart Has Found His Comfort Zone | False | By Thomas George | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/football/the-new-york-timess-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/a-nation-challenged-the-networks-tv-greetings-produced-for-armed-forces.html | A NATION CHALLENGED: THE NETWORKS; TV Greetings Produced for Armed Forces | False | By Jim Rutenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-president-president-tries-give-florida-its-governor-boost.html | A NATION CHALLENGED: THE PRESIDENT; President Tries to Give Florida, and Its Governor, a Boost | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/debate-at-harvard-asks-if-its-a-s-are-too-cheap.html | Debate at Harvard Asks If Its A's Are Too Cheap | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/recipe-crostini-romani.html | Recipe: Crostini Romani | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-policy-shift-us-questions-if-arafat-can-lead-the-palestinians.html | MIDEAST FLARE-UP: POLICY SHIFT; U.S. Questions if Arafat Can Lead the Palestinians | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-calendar-tomorrow-emergency-contracts-at-ground-zero.html | Metro Briefing \| Calendar: Tomorrow: Emergency Contracts At Ground Zero | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/suffolk-real-estate-chief-resigns-amid-charges-of-deal-for-client.html | Suffolk Real Estate Chief Resigns Amid Charges of Deal for Client | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/the-new-york-timess-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/during-a-blue-collar-upswing-labor-seeks-a-lift.html | During a Blue-Collar Upswing, Labor Seeks a Lift | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/movies/film-review-the-50-year-history-of-a-killing-machine.html | FILM REVIEW; The 50-Year History Of a Killing Machine | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/c-corrections-519057.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-1901royal-quarrel-in-our-pages100-75-and-50-years-ago.html | 1901:Royal Quarrel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/a-nation-challenged-the-convert-us-hopes-american-taliban-will-tell-all.html | A NATION CHALLENGED: THE CONVERT; U.S. Hopes American Taliban Will Tell All | False | By James Dao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/china-resists-efforts-to-make-donation-of-organs-feasible.html | China Resists Efforts to Make Donation of Organs Feasible | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/news-summary-517526.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-nation-challenged-the-site-ground-penetrating-radar-to-aid-in-cleanup.html | A NATION CHALLENGED: THE SITE; Ground-Penetrating Radar to Aid in Cleanup | False | By James Glanz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-be-on-the-alert-507083.html | Be on the Alert | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/the-intifada-is-over.html | The Intifada Is Over | False | By Thomas L Friedman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-riegner-gerhart.html | Paid Notice: Deaths RIEGNER, GERHART | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/baseball-giambi-to-join-yanks-barring-bid-by-the-a-s.html | BASEBALL; Giambi to Join Yanks Barring Bid by the A's | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/moody-s-lowers-debt-rating-on-government-credit-in-yen.html | Moody's Lowers Debt Rating On Government Credit in Yen | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/venezuela-businesses-plan-a-shutdown-to-protest-leftist-policies.html | Venezuela Businesses Plan a Shutdown to Protest Leftist Policies | False | By Juan Forero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/weekinreview/the-great-optics-debate.html | The Great Optics Debate | False | By Nytimes.com | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-rizzo-dr-peter-cyrus-ii-pop.html | Paid Notice: Deaths RIZZO, DR. PETER, CYRUS II, "POP," | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/when-the-hero-wept.html | When the Hero Wept | False | By Frank H. Boehm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/theater/theater-review-a-family-makes-unbeautiful-music-together.html | THEATER REVIEW; A Family Makes Unbeautiful Music Together | False | By Ben Brantley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/suddenly-aids-makes-the-news-in-china.html | Suddenly, AIDS Makes the News in China | False | By Elisabeth Rosenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-warsaw-theresa-nee-misiti.html | Paid Notice: Deaths WARSAW, THERESA (NEE MISITI) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/the-minimalist-a-fish-stew-of-many-flavors.html | THE MINIMALIST; A Fish Stew of Many Flavors | False | By Mark Bittman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bulletin-board-team-winners-in-science-contest.html | BULLETIN BOARD; Team Winners in Science Contest | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/merrill-to-use-fewer-people-for-same-amount-of-research.html | Merrill to Use Fewer People For Same Amount of Research | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-nation-challenged-new-york-interviews-set-for-86-visitors-in-terror-sweep.html | A NATION CHALLENGED: NEW YORK; Interviews Set For 86 Visitors In Terror Sweep | False | By Christopher Drew | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-yasir-arafat-center-stage-518417.html | Yasir Arafat, Center Stage | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/nation-challenged-complaint-jordanian-student-held-us-says-police-abused-him.html | A NATION CHALLENGED: A COMPLAINT; Jordanian Student Held in U.S. Says Police Abused Him in Jail | False | By Benjamin Weiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/army-decides-not-to-back-breaching-of-four-dams.html | Army Decides Not to Back Breaching of Four Dams | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/music/sidemen-become-frontmen-and-what-follows-is-absurd.html | Sidemen Become Frontmen, and What Follows Is Absurd | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/national/authorities-capture-fugitive-suspected-of-anthrax-threats.html | Authorities Capture Fugitive Suspected of Anthrax Threats | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-europe-britain-brewer-s-profit-slips.html | World Business Briefing | Europe: Britain: Brewer's Profit Slips | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/c-corrections-518778.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/style/IHT-a-paris-evening-of-music-and-dance-homage-in-3-parts.html | A Paris Evening Of Music and Dance : Homage in 3 Parts | False | By David Stevens, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-liberty-security-political-memo-few-congress-questioning.html | A NATION CHALLENGED: LIBERTY AND SECURITY -- Political Memo; Few in Congress Questioning President Over Civil Liberties | False | By Robin Toner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/enron-s-collapse-the-regulators-companies-are-warned-about-rosy-numbers.html | ENRON'S COLLAPSE: THE REGULATORS; Companies Are Warned About Rosy Numbers | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-expanding-nato-505773.html | Expanding NATO | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/wine-talk-a-long-lasting-champion-of-good-taste.html | WINE TALK; A Long-Lasting Champion of Good Taste | False | By Frank J. Prial | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/us-is-trying-to-lure-zimbabwe-to-democracy.html | U.S. Is Trying to Lure Zimbabwe to Democracy | False | By Christopher Marquis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/new-jersey-police-say-man-stabbed-18-day-old-niece.html | New Jersey Police Say Man Stabbed 18-Day-Old Niece | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/media/levin-to-retire-as-chief-executive-of-aol-time-warner.html | Levin to Retire as Chief Executive of AOL Time Warner | False | By Seth Schiesel and Geraldine Fabrikant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-when-charity-gets-complicated-518123.html | When Charity Gets Complicated | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-scully-kevin-m.html | Paid Notice: Deaths SCULLY, KEVIN M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-connecticut-greenwich-employment-agency-homicide.html | Metro Briefing | Connecticut: Greenwich: Employment-Agency Homicide | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/bmw-chief-in-a-surprise-will-retire-a-year-early.html | BMW Chief, In a Surprise, Will Retire A Year Early | False | By Edmund L Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/a-new-health-plan-may-raise-expenses-for-sickest-workers.html | A New Health Plan May Raise Expenses For Sickest Workers | False | By Milt Freudenheim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-the-haven-of-adoption-504807.html | The 'Haven' of Adoption | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-muller-silvio.html | Paid Notice: Deaths MULLER, SILVIO | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/as-shooting-spate-persists-15-police-leaders-face-transfers.html | As Shooting Spate Persists, 15 Police Leaders Face Transfers | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/a-few-lessons-from-the-kitchen.html | A Few Lessons From the Kitchen | False | By Amanda Hesser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/enron-s-collapse-the-accountants-watching-the-firms-that-watch-the-books.html | ENRON'S COLLAPSE: THE ACCOUNTANTS; Watching The Firms That Watch The Books | False | By Alex Berenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/cloning-executive-presses-senate.html | Cloning Executive Presses Senate | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/rich-are-different-they-get-elected.html | Rich Are Different; They Get Elected | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-carberry-charles-l.html | Paid Notice: Deaths CARBERRY, CHARLES L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/quotation-of-the-day-511560.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-nation-challenged-518301.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-conflict-in-the-middle-east-letters-to-the-editor-92666330443.html | Conflict in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/jobs/some-skimp-on-tinsel-as-others-splurge.html | Some Skimp on Tinsel as Others Splurge | False | By Melinda Ligos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bulletin-board-honors-to-a-studious-family.html | BULLETIN BOARD; Honors to a Studious Family | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-memorials-freund-lucas-s.html | Paid Notice: Memorials FREUND, LUCAS S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/lawmakers-weigh-a-mental-health-deal.html | Lawmakers Weigh a Mental-Health Deal | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/enron-s-collapse-losers-with-billion-enron-s-stock-rich-wallet-suddenly-lighter.html | ENRON'S COLLAPSE: THE LOSERS; With a Billion in Enron's Stock, Rich Wallet Is Suddenly Lighter | False | By Leslie Eaton and Geraldine Fabrikant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/news-of-ford-cutback-surprises-edison-both-plant-and-town.html | News of Ford Cutback Surprises Edison, Both Plant and Town | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-cherney-paul.html | Paid Notice: Deaths CHERNEY, PAUL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-milici-jonathan-francis.html | Paid Notice: Deaths MILICI, JONATHAN FRANCIS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/senate-votes-to-let-mexican-trucks-in-us.html | Senate Votes to Let Mexican Trucks in U.S. | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-greens-of-a-different-color-in-miniature.html | FOOD STUFF; Greens of a Different Color, in Miniature | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-basketball-old-school-meets-new-in-kidd-vs-marbury.html | PRO BASKETBALL; Old School Meets New In Kidd Vs. Marbury | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/hockey-capitals-find-way-to-solve-richter.html | HOCKEY; Capitals Find Way To Solve Richter | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/our-towns-commerce-comes-calling-in-the-park.html | Our Towns; Commerce Comes Calling In the Park | False | By Andrew Jacobs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/mayor-commits-24-million-to-lincoln-center-rebuilding.html | Mayor Commits $24 Million To Lincoln Center Rebuilding | False | By Robin Pogrebin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/recipe-penne-with-roasted-cherry-tomatoes.html | Recipe: Penne With Roasted Cherry Tomatoes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/an-echo-of-big-dreams-of-a-world-with-big-steel.html | An Echo of Big Dreams Of a World With Big Steel | False | By Jennifer 8. Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/latin-music-review-a-beat-that-demands-dancing-in-the-aisles.html | LATIN MUSIC REVIEW; A Beat That Demands Dancing in the Aisles | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-memorials-rosenberg-bob.html | Paid Notice: Memorials ROSENBERG, BOB | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-braunschweiger-richard.html | Paid Notice: Deaths BRAUNSCHWEIGER, RICHARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-holds-enough-blades-to-startle-the-swiss-army.html | FOOD STUFF; Holds Enough Blades To Startle the Swiss Army | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bulletin-board-art-for-arts-school-s-sake.html | BULLETIN BOARD; Art for Arts School's Sake | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/national-briefing-the-environment-efforts-to-clean-up-chesapeake-bay.html | National Briefing \| The Environment: Efforts To Clean Up Chesapeake Bay | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/sondheim-sues-to-proceed-with-his-show-gold.html | Sondheim Sues to Proceed With His Show 'Gold!' | False | By Jesse McKinley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/transactions-519502.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/enron-s-collapse-overview-congress-zeroing-complex-deals-enron.html | ENRON'S COLLAPSE: THE OVERVIEW; Congress Is Zeroing In on the Complex Deals at Enron | False | By Richard A. Oppel Jr. and Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-new-jersey-deptford-township-penalties-for-fans.html | Metro Briefing \| New Jersey: Deptford Township: Penalties For Fans | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-a-veggie-heaven-that-admits-carnivores.html | FOOD STUFF; A Veggie Heaven That Admits Carnivores | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-americas-peru-maoist-group-suspected-in-bombing.html | World Briefing \| Americas: Peru: Maoist Group Suspected In Bombing | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/levin-to-retire-as-chief-executive-of-aol-time-warner.html | Levin to Retire as Chief Executive of AOL Time Warner | False | By Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-muslims-8-groups-in-us-protest-bush-move-against-foundation.html | MIDEAST FLARE-UP: MUSLIMS; 8 Groups in U.S. Protest Bush Move Against Foundation | False | By Laurie Goodstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-goldstein-stacy.html | Paid Notice: Deaths GOLDSTEIN, STACY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-africa-south-africa-3-cleared-of-coup-accusation.html | World Briefing \| Africa: South Africa: 3 Cleared Of Coup Accusation | False | By Henri E. Cauvin (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-grip-tightens-bush-freezes-assets-biggest-us-muslim-charity.html | MIDEAST FLARE-UP: THE GRIP TIGHTENS; Bush Freezes Assets of Biggest U.S. Muslim Charity, Calling It a Deadly Terror Group | False | By David E. Sanger and Judith Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/the-latest-blow-to-buffalo-a-layoff-of-hundreds-at-schools.html | The Latest Blow to Buffalo: A Layoff of Hundreds at Schools | False | By Winnie Hu | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-when-charity-gets-complicated-518077.html | When Charity Gets Complicated | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/IHT-jets-at-kandahar-face-antiaircraft-fire-tribal-force-moving-to-attack.html | Jets at Kandahar Face Anti-Aircraft Fire : Tribal Force Moving To Attack Qaida Caves | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-memorials-murphy-peter-t.html | Paid Notice: Memorials MURPHY, PETER T. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-bleaker-santa-s-eye-view-bell-ringer-sees-more-anxiety-and-less-giving.html | A Bleaker Santa's-Eye View; Bell-Ringer Sees More Anxiety and Less Giving | False | By Charlie Leduff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-memorials-roberts-john.html | Paid Notice: Memorials ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/the-neediest-cases-bride-at-19-struggling-widow-at-21.html | The Neediest Cases; Bride at 19, Struggling Widow at 21 | False | By Vincent M. Mallozzi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-detainees-wide-ranging-federal-sweep-changes-attitudes.html | A NATION CHALLENGED: THE DETAINEES; Wide-Ranging Federal Sweep Changes Attitudes of Immigrants About U.S. | False | By David Firestone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-landau-sam.html | Paid Notice: Deaths LANDAU, SAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/national/authorities-capture-fugitive-suspected-of-anthrax-threats-20011205904761959538.html | Authorities Capture Fugitive Suspected of Anthrax Threats | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/travel/alpine-ski-package.html | Alpine Ski Package | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-yasir-arafat-center-stage-518344.html | Yasir Arafat, Center Stage | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/dna-clears-4-men-convicted-in-86-murder.html | DNA Clears 4 Men Convicted in '86 Murder | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/inspired-by-chance-meetings.html | Inspired by Chance Meetings | False | By Mellody Hobson, Written With Amy Zipkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/education/scarsdale-says-no-to-state-request.html | Scarsdale Says No to State Request | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-negotiations-talks-bonn-end-with-deal-leadership-for-afghans.html | A NATION CHALLENGED: NEGOTIATIONS; Talks in Bonn End With Deal On Leadership For Afghans | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/in-a-stressed-city-no-room-at-the-bar.html | In a Stressed City, No Room at the Bar | False | By Marian Burros | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-lewis-grace-pierson.html | Paid Notice: Deaths LEWIS, GRACE PIERSON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-yasir-arafat-center-stage-518263.html | Yasir Arafat, Center Stage | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/gerhart-riegner-90-dies-disclosed-holocaust-plans.html | Gerhart Riegner, 90, Dies; Disclosed Holocaust Plans | False | By Douglas Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/IHT-sign-up-to-the-common-agenda.html | Sign Up to the Common Agenda | False | By John W. Sewell, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/hockey/zyuzin-making-his-points-with-devils.html | Zyuzin Making His Points With Devils | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-debt-in-new-york-507024.html | Debt in New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/union-grievances-could-prompt-wider-strike-at-catholic-schools.html | Union Grievances Could Prompt Wider Strike at Catholic Schools | False | By Yilu Zhao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/IHT-garry-davis-champions-life-without-borders-world-citizen-no-1-and-his-93219788308.html | Garry Davis Champions Life Without Borders : 'World Citizen No. 1' And His Quixotic Quest | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/c-corrections-518832.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/jobs/life-s-work-anxious-sleepless-in-a-survey-your-mom-again-tells-you-why.html | LIFE'S WORK; Anxious? Sleepless? In a Survey, Your Mom, Again, Tells You Why | False | By Lisa Belkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-herrmann-marjorie-sarah-kiam.html | Paid Notice: Deaths HERRMANN, MARJORIE SARAH KIAM | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/whitman-says-pcb-dredging-will-proceed.html | Whitman Says PCB Dredging Will Proceed | False | By Kirk Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/l-my-atlantic-city-lost-to-the-sands-of-time-505161.html | My Atlantic City, Lost to the Sands of Time | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/theater/theater-review-should-she-or-shouldn-t-she-a-woman-s-choices.html | THEATER REVIEW; Should She or Shouldn't She? A Woman's Choices | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/a-political-plan-for-afghanistan.html | A Political Plan for Afghanistan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/inside-516406.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/pataki-is-said-to-weigh-increase-in-cigarette-tax-to-1.50-a-pack.html | Pataki Is Said to Weigh Increase In Cigarette Tax to $1.50 a Pack | False | By James C. McKinley Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-schiff-sarah.html | Paid Notice: Deaths SCHIFF, SARAH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-loeb-louise-steinhardt.html | Paid Notice: Deaths LOEB, LOUISE STEINHARDT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-skolnik-i-arthur.html | Paid Notice: Deaths SKOLNIK, I. ARTHUR | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/baseball-johnson-to-lead-cyclones.html | BASEBALL; Johnson to Lead Cyclones | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/spencer-holst-75-writer-and-teller-of-fables.html | Spencer Holst, 75, Writer and Teller of Fables | False | By Harvey Shapiro | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/national-briefing-new-england-massachusetts-student-home-until-trial.html | National Briefing \| New England; Massachusetts: Student Home Until Trial | False | By Julie Flaherty (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-goldberg-florence-s.html | Paid Notice: Deaths GOLDBERG, FLORENCE S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/steel-producers-seek-a-merger-with-us-help.html | Steel Producers Seek a Merger, With U.S. Help | False | By Leslie Wayne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-appropriations-panel-backs-15-billion-more-emergency-funds.html | A NATION CHALLENGED: THE APPROPRIATIONS; Panel Backs $15 Billion More in Emergency Funds | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-fallout-china-wary-mideast-criticizing-both-palestinians.html | MIDEAST FLARE-UP: THE FALLOUT; China Wary on Mideast, Criticizing Both Palestinians and Israelis | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/the-boss-inspired-by-chance-meetings.html | THE BOSS; Inspired by Chance Meetings | False | By Mellody Hobson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/recipe-saltimbocca.html | Recipe: Saltimbocca | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/classified/paid-notice-deaths-gray-a-helen-nee-helfenberger.html | Paid Notice: Deaths GRAY, A. HELEN (NEE HELFENBERGER) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/the-night-they-bobbed-for-foie-gras.html | The Night They Bobbed for Foie Gras | False | By Florence Fabricant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/technology-briefing-internet-online-ads-down-4-in-quarter.html | Technology Briefing \| Internet: Online Ads Down 4% In Quarter | False | By Susan Stellin (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-disease-anthrax-pervades-florida-site-experts-see-likeness.html | A NATION CHALLENGED: THE DISEASE; Anthrax Pervades Florida Site, and Experts See Likeness to That Sent to Senators | False | By Andrew C. Revkin and Dana Canedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-peacekeepers-less-ambitious-security-force-favored-afghan.html | A NATION CHALLENGED: PEACEKEEPERS; Less Ambitious Security Force Is Favored by Afghan Leaders | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/public-lives-self-help-wisdom-in-a-television-night-owl-spot.html | PUBLIC LIVES; Self-Help Wisdom in a Television Night-Owl Spot | False | By Lynda Richardson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/worldbusiness/IHT-iht-names-graham-as-cochairman.html | IHT Names Graham as Co-Chairman | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-connecticut-hartford-court-to-consider-redistricting.html | Metro Briefing \| Connecticut: Hartford: Court To Consider Redistricting | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-05 | 2001-12-05 | https://www.nytimes.com/2001/12/05/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/yesterday.html | Yesterday | False | By Bob Herbert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/1-who-is-to-blame-in-the-mideast-539724.html | Who Is to Blame in the Mideast? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/the-neediest-cases-a-bed-to-help-a-boy-on-the-road-to-independence.html | The Neediest Cases; A Bed to Help a Boy on the Road to Independence | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/nation-challenged-immigration-senate-bill-would-stiffen-some-controls-over-visas.html | A NATION CHALLENGED: IMMIGRATION; Senate Bill Would Stiffen Some Controls Over Visas | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/media-business-advertising-japan-s-dominant-agency-looking-overseas-but-it-will.html | THE MEDIA BUSINESS: ADVERTISING; Japan's dominant agency is looking overseas, but it will find that world to be much less congenial. | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/a-nation-challenged-539619.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/mideast-flare-up-frozen-assets-texas-donors-muslim-charity-seethe-raids.html | MIDEAST FLARE-UP: FROZEN ASSETS; In Texas, Donors to Muslim Charity Seethe at Raids by Government | False | By Ross E. Milloy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-ecke-charles-t.html | Paid Notice: Deaths ECKE, CHARLES T. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-the-guard-the-ceo-once-again-on-his-terms.html | CHANGING THE GUARD: THE C.E.O.; Once Again, On His Terms | False | By By Geraldine Fabrikant and John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/mta-chief-favored-for-post-in-bloomberg-administration.html | M.T.A. Chief Favored for Post In Bloomberg Administration | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/books/making-books-the-market-for-tragedy.html | MAKING BOOKS; The Market For Tragedy | False | By Martin Arnold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/domain-group-tries-to-end-name-fraud.html | Domain Group Tries to End Name Fraud | False | By Susan Stellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-displaced-refugees-suffer-supplies-sit-unused-near-afghan.html | A NATION CHALLENGED: THE DISPLACED; As Refugees Suffer, Supplies Sit Unused Near Afghan Border | False | By Carlotta Gall With Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/world-briefing-europe-germany-social-democrats-seek-coalition.html | World Briefing | Europe: Germany: Social Democrats Seek Coalition | False | By Desmond Butler (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/IHT-is-nato-relevant-in-era-of-us-power.html | Is NATO 'Relevant' in Era of U.S. Power? | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/c-corrections-540757.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-neighbor-reacts-pakistan-trying-put-best-face-deal.html | A NATION CHALLENGED: A NEIGHBOR REACTS; Pakistan Is Trying to Put The Best Face on the Deal | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-walden-richard-md-dds.html | Paid Notice: Deaths WALDEN, RICHARD, M.D., D.D.S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/europe.html | Europe | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/news/is-nato-relevant-in-era-of-us-power.html | Is NATO 'Relevant' in Era of U.S. Power? | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/economic-scene-setting-fuel-efficiency-targets-for-vehicle-fleets-makes-little.html | Economic Scene; Setting fuel-efficiency targets for vehicle fleets makes little sense. | False | By Virginia Postrel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-trains-terminals-getting-here-there-with-car-parked-home.html | CURRENTS: TRAINS AND TERMINALS; Getting From Here to There, With the Car Parked at Home | False | By Elaine Louie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/hempstead-takes-back-new-minimum-wage-law.html | Hempstead Takes Back New Minimum Wage Law | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-wray-michael-j.html | Paid Notice: Deaths WRAY, MICHAEL J. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-flower-design-making-arrangements-and-offering-bouquets-of-advice.html | CURRENTS: FLOWER DESIGN; Making Arrangements, and Offering Bouquets of Advice | False | By Elaine Louie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/web-may-reduce-price-discrimination.html | Web May Reduce Price Discrimination | False | By Katie Hafner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/sale-of-building-on-42nd-street-brings-30-year-feud-to-an-end.html | Sale of Building on 42nd Street Brings 30-Year Feud to an End | False | By Charles V Bagli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/central-bank-in-australia-reduces-lending-rate.html | Central Bank in Australia Reduces Lending Rate | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/movies/de-niro-plans-a-tribeca-film-festival-to-help-lift-spirits-downtown.html | De Niro Plans a TriBeCa Film Festival to Help Lift Spirits Downtown | False | By Jesse McKinley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/national-briefing-midwest-missouri-pharmacy-inquiry-broadens.html | National Briefing \| Midwest: Missouri: Pharmacy Inquiry Broadens | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-here-is-the-chance-to-integrate-russia.html | Here Is the Chance to Integrate Russia | False | By Frederick Bonnart, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-who-knew-airing-some-century-old-linens.html | CURRENTS: WHO KNEW?; Airing Some Century-Old Linens | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/world-briefing-europe-cyprus-turkish-and-cypriot-leaders-meet.html | World Briefing \| Europe: Cyprus: Turkish And Cypriot Leaders Meet | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/transactions-540838.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-kaplan-lillian-y.html | Paid Notice: Deaths KAPLAN, LILLIAN Y. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-casper-selma.html | Paid Notice: Deaths CASPER, SELMA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-gerstman-adelaide-k.html | Paid Notice: Deaths GERSTMAN, ADELAIDE K. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-anthrax-in-the-mail-532274.html | Anthrax in the Mail | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/a-nation-challenged-man-in-the-news-clan-leader-turned-statesman-hamid-karzai.html | A NATION CHALLENGED: MAN IN THE NEWS; Clan Leader Turned Statesman: Hamid Karzai | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-the-guard-the-successor-aol-time-warner-turns-to-a-diplomat.html | CHANGING THE GUARD: THE SUCCESSOR; AOL Time Warner Turns to a Diplomat | False | By Saul Hansell With Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/giuliani-to-negotiate-with-council-over-new-lower-budget.html | Giuliani to Negotiate With Council Over New, Lower Budget | False | By Sarah Kershaw and Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/technology-briefing-software-government-updates-encryption-standard.html | Technology Briefing \| Software: Government Updates Encryption Standard | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing \| Europe: Germany: Unemployment Rises | False | By Petra Kappl (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/baseball-rivera-is-doing-his-part-for-children-s-hospital.html | BASEBALL; Rivera Is Doing His Part For Children's Hospital | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/after-2-decades-at-the-helm-hearst-chief-plans-to-retire.html | After 2 Decades at the Helm, Hearst Chief Plans to Retire | False | By Alex Kuczynski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/25-billion-to-aid-the-jobless-is-backed-by-house-gop-leaders.html | $25 Billion to Aid the Jobless Is Backed by House G.O.P. Leaders | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/assistant-to-county-executive-is-fired-amid-contract-inquiry.html | Assistant to County Executive Is Fired Amid Contract Inquiry | False | By Randal C. Archibold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/senate-opens-debate-on-171-billion-farm-bill-opposed-by-bush.html | Senate Opens Debate on $171 Billion Farm Bill Opposed by Bush | False | By Elizabeth Becker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/voices-of-negativism.html | 'Voices Of Negativism' | False | By William Safire | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/nation-challenged-homeland-defense-vote-spending-bill-risky-for-republicans.html | A NATION CHALLENGED: HOMELAND DEFENSE; Vote on Spending Bill Is Risky for Republicans | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/c-corrections-540722.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-civil-liberties-terror-and-war-539813.html | Civil Liberties, Terror and War | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/a-nation-challenged-in-custody-middle-east-detainee-conducts-hunger-strike.html | A NATION CHALLENGED: IN CUSTODY; Middle East Detainee Conducts Hunger Strike | False | By Michael Janofsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-briefing-new-york-new-city-rockland-budget-approved.html | Metro Briefing \| New York: New City: Rockland Budget Approved | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-civil-liberties-terror-and-war-539805.html | Civil Liberties, Terror and War | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-counseling-for-police-532290.html | Counseling for Police | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/chief-judge-calls-for-measures-to-thwart-guardianship-abuses.html | Chief Judge Calls for Measures To Thwart Guardianship Abuses | False | By Jane Fritsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-spector-minnie.html | Paid Notice: Deaths SPECTOR, MINNIE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/company-news-lufthansa-in-move-to-purchase-15-airbus-jumbo-jets.html | COMPANY NEWS; LUFTHANSA IN MOVE TO PURCHASE 15 AIRBUS JUMBO JETS | False | By Larry Zuckerman (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/the-media-business-advertising-addenda-people-540323.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/to-strike-gold-amid-dross-be-wary-of-glitter.html | To Strike Gold Amid Dross, Be Wary of Glitter | False | By Diane Dorrans Saeks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/nation-challenged-charity-giuliani-seeks-lead-fund-for-uniformed-after-jan-1.html | A NATION CHALLENGED: CHARITY; Giuliani Seeks To Lead Fund For Uniformed After Jan. 1 | False | By Sarah Kershaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/arts-abroad-how-van-gogh-would-ve-painted-if-he-d-been-on-tv.html | ARTS ABROAD; How van Gogh Would've Painted, if He'd Been on TV | False | By Sarah Lyall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/l-cellphone-yelling-539406.html | Cellphone Yelling | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-sullivan-thomas-a.html | Paid Notice: Deaths SULLIVAN, THOMAS A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/boxing-citing-age-lewis-sues-to-block-a-tyson-bout.html | BOXING; Citing Age, Lewis Sues to Block a Tyson Bout | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-refit-nato-to-move-against-threats-from-beyond-europe.html | Refit NATO to Move Against Threats From Beyond Europe | False | By Ronald D. Asmus and Ulrich Weisser, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/plus-baseball-yankees-hire-assistant-general-manager.html | PLUS: BASEBALL; YANKEES HIRE ASSISTANT GENERAL MANAGER | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/robertson-resigns-from-his-christian-coalition.html | Robertson Resigns From His Christian Coalition | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/company-briefs-540200.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/william-jovanovich-81-longtime-publishing-chief-dies.html | William Jovanovich, 81, Longtime Publishing Chief, Dies | False | By Emily Eakin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/the-markets-market-place-stocks-surge-bonds-fall-and-some-see-a-new-bull-run.html | THE MARKETS: Market Place; Stocks Surge, Bonds Fall, And Some See A New Bull Run | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-who-is-to-blame-in-the-mideast-539732.html | Who Is to Blame in the Mideast? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/at-home-with-ian-falconer-no-stone-or-story-left-unturned.html | AT HOME WITH: IAN FALCONER; No Stone or Story Left Unturned | False | By John Leland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-a-newfangled-vehicular-contraption-539414.html | A Newfangled Vehicular Contraption! | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/online-shopper-memories-swaddled-in-packing-peanuts.html | ONLINE SHOPPER; Memories Swaddled In Packing Peanuts | False | By Michelle Slatalla | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/IHT-henry-dazzles-crowd-and-stuns-defenders-as-good-as-it-gets-arsenal.html | Henry Dazzles Crowd and Stuns Defenders : As Good as It Gets:Arsenal Beats Juve | False | By Rob Hughes, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/opinion/IHT-alliance-needs-better-ties-with-moscow.html | Alliance Needs Better Ties With Moscow | False | By Andrew S. Weiss, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-asia-japan-manufacturing-turns-down.html | World Business Briefing\|Asia: Japan: Manufacturing Turns Down | False | By Ken Belson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/dance-in-review-gliding-through-the-slinks-slithers-and-shakes.html | DANCE IN REVIEW; Gliding Through the Slinks, Slithers and Shakes | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/what-s-next-the-beauty-of-future-aircraft-maintenance-may-be-skin-deep.html | WHAT'S NEXT; The Beauty of Future Aircraft Maintenance May Be Skin-Deep | False | By Jeffrey Selingo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/national/2-die-and-several-are-wounded-in-shooting-at-indiana-factory.html | 2 Die and Several Are Wounded in Shooting at Indiana Factory | False | By Michael Brick and Sherri Day | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/tennis-annacone-steps-down-as-sampras-s-coach.html | TENNIS; Annacone Steps Down as Sampras's Coach | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/teachers-strike-grows-angrier-but-support-of-residents-is-elusive.html | Teachers' Strike Grows Angrier, But Support of Residents Is Elusive | False | By Robert Hanley and Andrew Jacobs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-hirth-harriette-barbara-nee-cashman.html | Paid Notice: Deaths HIRTH, HARRIETTE BARBARA (NEE CASHMAN) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/police-detail-durst-s-travels-while-he-was-on-the-run.html | Police Detail Durst's Travels While He Was on the Run | False | By Kevin Flynn and Charles V Bagli | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-anikstein-m-lee.html | Paid Notice: Deaths ANIKSTEIN, M. LEE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/98-accident-at-gasworks-still-shadows-esso-australia.html | '98 Accident At Gasworks Still Shadows Esso Australia | False | By Becky Gaylord | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/nation-challenged-battery-park-city-children-left-wonder-where-their-friends.html | A NATION CHALLENGED; BATTERY PARK CITY; Children Left to Wonder Where Their Friends and the Buildings Went | False | By Susan Saulny | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/pro-football-giants-passing-game-is-short-as-three-receivers-are-hurt.html | PRO FOOTBALL; Giants' Passing Game Is Short As Three Receivers Are Hurt | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/c-corrections-540749.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/quotation-of-the-day-536253.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-memorials-roberts-john.html | Paid Notice: Memorials ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/mideast-flare-up-crackdown-palestinian-police-detain-founder-islamic-group.html | MIDEAST FLARE-UP: THE CRACKDOWN; Palestinian Police Detain Founder of Islamic Group | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/music-review-an-afternoon-of-new-works-a-smorgasbord-of-styles.html | MUSIC REVIEW; An Afternoon of New Works, a Smorgasbord of Styles | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-americas-brazil-executive-change-at-petrobras.html | World Business Briefing\|Americas: Brazil: Executive Change At PetrobrãˆsÃˆs | False | By Jennifer L. Rich (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-dubivsky-anne.html | Paid Notice: Deaths DUBIVSKY, ANNE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/critic-s-notebook-looking-for-the-light-in-cabaret-songs.html | CRITIC'S NOTEBOOK; Looking for the Light in Cabaret Songs | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-moore-dolorita-wallace.html | Paid Notice: Deaths MOORE, DOLORITA WALLACE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/to-strengthen-military-ties-us-beats-path-to-india.html | To Strengthen Military Ties, U.S. Beats Path to India | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-biological-weapons-letters-to-the-editor.html | Biological Weapons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/man-in-the-news-party-chairman-presidential-friend-marc-racicot.html | Man in the News; Party Chairman, Presidential Friend -- Marc Racicot | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/pro-football-in-order-to-beat-the-steelers-the-jets-have-to-stop-the-run.html | PRO FOOTBALL; In Order to Beat the Steelers, The Jets Have to Stop the Run | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-hillel-violette-dallal.html | Paid Notice: Deaths HILLEL, VIOLETTE (DALLAL) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/under-tight-security-shuttle-lifts-off-after-a-week-s-delay.html | Under Tight Security, Shuttle Lifts Off After a Week's Delay | False | By Warren E. Leary | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/books/bridge-among-the-holiday-gifts-a-magician-from-poland.html | BRIDGE; Among the Holiday Gifts, A Magician From Poland | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/technology-briefing-telecommunications-satellite-radio-coming-to-new-york.html | Technology Briefing \| Telecommunications: Satellite Radio Coming To New York | False | By Andrew Zipern (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/l-cellphone-yelling-539376.html | Cellphone Yelling | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/national-briefing-northwest-washington-seattle-retains-police-chief.html | National Briefing \| Northwest: Washington: Seattle Retains Police Chief | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/who-is-to-blame-in-the-mideast.html | Who Is to Blame in the Mideast? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/dance-in-review-such-happy-feet-noisily-slapping-feet.html | DANCE IN REVIEW; Such Happy Feet, Noisily Slapping Feet | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-yass-sybil.html | Paid Notice: Deaths YASS, SYBIL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/looking-ahead-future-fax-machine-may-fall-victim-advances-e-mail.html | Looking Ahead; In the Future, the Fax Machine May Fall Victim to the Advances of E-Mail | False | By Katie Hafner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/field-trips-to-the-louvre-minus-the-bus.html | Field Trips to the Louvre, Minus the Bus | False | By Kerry Shaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/politics/ashcroft-defends-crackdown-on-terrorism-before-senate.html | Ashcroft Defends Crackdown on Terrorism Before Senate | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/suspect-charged-in-4-green-river-slayings.html | Suspect Charged in 4 Green River Slayings | False | By Sam Howe Verhovek | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/theater-offbroadway-200112069266853216.html | Theater - Off-Broadway | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/worldbusiness/IHT-in-kansais-woes-a-warning-of-pitfalls-for-japan.html | In Kansai's Woes, a Warning of Pitfalls for Japan | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/IHT-the-fight-against-terrorism-inside-afghanistan-errant-bomb-kills-3-us.html | THE FIGHT AGAINST TERRORISM / Inside Afghanistan: Errant Bomb Kills 3 U.S. Soldiers | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/argentine-economy-minister-tries-to-maintain-optimism.html | Argentine Economy Minister Tries to Maintain Optimism | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/a-nation-challenged-the-news-media-access-limits-were-an-error-pentagon-says.html | A NATION CHALLENGED: THE NEWS MEDIA; Access Limits Were an Error, Pentagon Says | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/nassau-says-outdated-drugs-are-left-on-shelves-and-sold.html | Nassau Says Outdated Drugs Are Left on Shelves and Sold | False | By Bruce Lambert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-seskis-alan-c.html | Paid Notice: Deaths SESKIS, ALAN C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/news-summary-538710.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-guard-reaction-managers-say-reshuffling-aol-plays-strengths-2-top.html | CHANGING THE GUARD: THE REACTION; Managers Say Reshuffling at AOL Plays to the Strengths of the 2 Top Executives | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/l-sweet-memories-539325.html | Sweet Memories | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/national/transcript-of-ethan-nadelmanns-visit-to-the-drug-policy-forum.html | Transcript of Ethan Nadelmann's Visit to the Drug Policy Forum | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/c-corrections-540765.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/the-tombs-to-be-renamed-for-kerik.html | The Tombs to Be Renamed for Kerik | False | By Jacob H. Fries | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/museums-20011206935556965660.html | Museums | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/ex-chief-of-sotheby-s-is-convicted-of-price-fixing.html | Ex-Chief of Sotheby's Is Convicted of Price Fixing | False | By Ralph Blumenthal and Carol Vogel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/rooting-out-terrorists-just-became-harder.html | Rooting Out Terrorists Just Became Harder | False | By James Orenstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-how-we-educate-kids-528501.html | How We Educate Kids | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/national/transcript-of-lynn-paltrows-visit-to-the-drug-policy-forum.html | Transcript of Lynn Paltrow's Visit to the Drug Policy Forum | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/opera-review-in-the-style-of-puccini-up-to-a-point.html | OPERA REVIEW; In the Style Of Puccini, Up to a Point | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-the-guard-the-convergence-fusing-old-and-new.html | CHANGING THE GUARD: THE CONVERGENCE; Fusing Old and New | False | By Amy Harmon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/enron-paid-55-million-for-bonuses.html | Enron Paid $55 Million For Bonuses | False | By Richard A. Oppel Jr. and Kurt Eichenwald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/theater-broadway.html | Theater - Broadway | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-melwani-shashi.html | Paid Notice: Deaths MELWANI, SHASHI | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/film.html | Film | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/theater-broadway-20011206935983940005.html | Theater - Broadway | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-ashcroft-and-us-law-letters-to-the-editor.html | Ashcroft and U.S. Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/l-more-than-technology-539368.html | More Than Technology | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/italy-s-leader-tangles-with-the-judiciary-a-familiar-opponent.html | Italy's Leader Tangles With the Judiciary, a Familiar Opponent | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/editorial-observer-marking-walt-disney-s-centennial.html | Editorial Observer; Marking Walt Disney's Centennial | False | By Verlyn Klinkenborg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/mideast-flare-up-money-trail-fbi-traces-hamas-s-plan-finance-attacks-93.html | MIDEAST FLARE-UP: THE MONEY TRAIL; F.B.I. Traces Hamas's Plan To Finance Attacks to '93 | False | By David Firestone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/politics/house-narrowly-passes-trade-deal.html | House Narrowly Passes Trade Deal | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-profiles-in-poverty-528307.html | Profiles in Poverty | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/mideast-flare-up-news-analysis-a-new-mideast-battle-arafat-vs-hamas.html | MIDEAST FLARE-UP: NEWS ANALYSIS; A New Mideast Battle: Arafat vs. Hamas | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-who-is-to-blame-in-the-mideast-539708.html | Who Is to Blame in the Mideast? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/recession-saps-consumer-confidence-in-japan.html | Recession Saps Consumer Confidence in Japan | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/nation-challenged-victims-last-glimpse-disaster-last-telephone-call-last-kiss.html | A NATION CHALLENGED: THE VICTIMS; A Last Glimpse of Disaster, a Last Telephone Call, a Last Kiss for the Children | False | These sketches were written by Tara Bahrampour, Carla Baranauckas, Felicity Barringer, Anthony Depalma, Shaila K. Dewan, Emily Eakin, Robin Finn, Jonathan Fuerbringer, Steven Greenhouse, Tobin Harshaw, Hubert B. Herring, Lynette Holloway, Dena Kleiman, N. R. Kleinfield, Michael Molyneux, Lynda Richardson, Dinitia Smith, Barbara Stewart, Barbara Whitaker, Lena Williams and Edward Wong. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/a-nation-challenged-diplomacy-un-expected-to-endorse-accord-reached-in-bonn.html | A NATION CHALLENGED: DIPLOMACY; U.N. Expected to Endorse Accord Reached in Bonn | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/books/books-of-the-times-holiday-gifts-to-open-more-than-once.html | BOOKS OF THE TIMES; Holiday Gifts to Open More Than Once | False | By Janet Maslin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/plus-colleges-quinnipiac-to-drop-braves-nickname.html | PLUS COLLEGES; Quinnipiac to Drop 'Braves' Nickname | False | By Jack Cavanaugh | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-more-and-more-email-that-says-less-and-less.html | More and More E-Mail That Says Less and Less | False | By Shashi Tharoor, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/national/transcript-of-chris-conrads-visit-to-the-drug-policy-forum.html | Transcript of Chris Conrad's Visit to the Drug Policy Forum | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-overview-dec-5-2001-deadly-error-signing-leadership-pact-aid.html | A NATION CHALLENGED: AN OVERVIEW: Dec. 5, 2001; A Deadly Error, Signing a Leadership Pact and Aid Out of Reach | False | By Dean E. Murphy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/dance/dance-in-review.html | Dance in Review | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-who-is-to-blame-in-the-mideast-539694.html | Who Is to Blame in the Mideast? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/technology-briefing-telecommunications-chip-maker-cuts-more-jobs.html | Technology Briefing \| Telecommunications: Chip Maker Cuts More Jobs | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/a-nation-challenged-the-siege-new-leader-urges-foes-to-surrender.html | A NATION CHALLENGED: THE SIEGE; New Leader Urges Foes To Surrender | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/world-briefing-europe-ireland-budget-surplus-reported.html | World Briefing \| Europe: Ireland: Budget Surplus Reported | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/a-nation-challenged-the-pentagon-attack-white-house-backs-burial-decision.html | A NATION CHALLENGED: THE PENTAGON ATTACK; White House Backs Burial Decision | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/inside-537306.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/tiny-pacific-island-is-facing-money-laundering-sanctions.html | Tiny Pacific Island Is Facing Money-Laundering Sanctions | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-briefing-new-jersey-trenton-eighth-case-of-west-nile.html | Metro Briefing | New Jersey: Trenton: Eighth Case Of West Nile | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/greg-macarthur-philanthropist-and-green-party-supporter-53.html | Greg MacArthur, Philanthropist And Green Party Supporter, 53 | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-ashcroft-and-us-law-letters-to-the-editor-90233114542.html | Ashcroft and U.S. Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/european-steel-makers-say-a-merger-in-us-is-overdue.html | European Steel Makers Say a Merger in U.S. Is Overdue | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-kessler-moe.html | Paid Notice: Deaths KESSLER, MOE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/media/times-co-projects-earnings-below-wall-street-forecasts.html | Times Co. Projects Earnings Below Wall Street Forecasts | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/c-corrections-540706.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-scully-kevin-m.html | Paid Notice: Deaths SCULLY, KEVIN M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/performing-arts.html | Performing Arts | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/turf-for-apartment-buyers-a-new-mantra.html | TURF; For Apartment Buyers, a New Mantra | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/nation-challenged-victims-families-grieving-new-yorkers-are-guests-hawaii.html | A NATION CHALLENGED: THE VICTIMS' FAMILIES; Grieving New Yorkers Are Guests of Hawaii | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/national-briefing-northwest-washington-ruling-for-foster-children.html | National Briefing | Northwest: Washington: Ruling For Foster Children | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/nation-challenged-background-checks-justice-dept-bars-use-gun-checks-terror.html | A NATION CHALLENGED: BACKGROUND CHECKS; JUSTICE DEPT. BARS USE OF GUN CHECKS IN TERROR INQUIRY | False | By Fox Butterfield | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-mone-julia.html | Paid Notice: Deaths MONE, JULIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/rights-group-says-mexico-ignores-abuses-by-military.html | Rights Group Says Mexico Ignores Abuses by Military | False | By Ginger Thompson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/the-ski-report-when-it-s-may-in-december.html | THE SKI REPORT; When It's May in December | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/baseball-dodgers-lost-69-million-selig-says.html | BASEBALL; Dodgers Lost $69 Million, Selig Says | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-kunduz-taliban-defector-tells-tale-espionage-tall-truly-daring.html | A NATION CHALLENGED: KUNDUZ; A Taliban Defector Tells a Tale of Espionage: Tall, or Truly Daring? | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-tora-bora-battle-anti-taliban-commander-says-bin-laden-s-top.html | A NATION CHALLENGED: TORA BORA BATTLE; An Anti-Taliban Commander Says bin Laden's Top Aide Is Dead | False | By John Kifner and Tim Weiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/rivals-and-others-criticize-steel-makers-bid-for-us-aid.html | Rivals and Others Criticize Steel Makers' Bid for U.S. Aid | False | By Leslie Wayne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-photography-a-digital-camera-designed-for-traditional-lenses.html | NEWS WATCH: PHOTOGRAPHY; A Digital Camera Designed For Traditional Lenses | False | By Ian Austen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-fitness-big-blue-and-out-of-breath-ibm-kiosks-check-for-fat.html | NEWS WATCH: FITNESS; Big, Blue and Out of Breath: I.B.M. Kiosks Check for Fat | False | By Bruce Headlam | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/billions-served-daily-and-counting.html | Billions Served Daily, and Counting | False | By Katie Hafner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-school-design-beneath-the-hoops-east-meditates-with-west.html | CURRENTS: SCHOOL DESIGN; Beneath the Hoops, East Meditates With West | False | By Elaine Louie | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/perfect-taste-and-a-client-list-to-prove-it.html | Perfect Taste And a Client List To Prove It | False | By Julie V. Iovine | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/nfl-notebook-raiders-cut-dunn-after-pivotal-fumble.html | N.F.L.: NOTEBOOK; Raiders Cut Dunn After Pivotal Fumble | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-silverstone-sidney-m-dr.html | Paid Notice: Deaths SILVERSTONE, SIDNEY M., DR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/college-football-tennessee-uses-the-element-of-surprise.html | COLLEGE FOOTBALL; Tennessee Uses the Element of Surprise | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-1901power-of-courts-in-our-pages100-75-and-50-years-ago.html | 1901:Power of Courts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/public-lives-how-sept-11-turned-a-professor-into-a-playwright.html | PUBLIC LIVES; How Sept. 11 Turned a Professor Into a Playwright | False | By Mirta Ojito | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-memorials-sampson-elizabeth.html | Paid Notice: Memorials SAMPSON, ELIZABETH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-combat-deaths-bin-laden-hunted-caves-errant-us-bomb-causes.html | A NATION CHALLENGED: COMBAT DEATHS; BIN LADEN HUNTED IN CAVES; AN ERRANT U.S. BOMB CAUSES FIRST 3 G.I. DEATHS IN ACTION | False | By James Dao and Eric Schmitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/a-newfangled-vehicular-contraption.html | A Newfangled Vehicular Contraption! | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/world-briefing-the-americas-argentina-opposition-holds-reins-briefly.html | World Briefing | The Americas: Argentina: Opposition Holds Reins, Briefly | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/nation-challenged-bioterrorism-anthrax-investigators-open-letter-sent-senator.html | A NATION CHALLENGED: BIOTERRORISM; Anthrax Investigators Open Letter Sent to Senator Leahy | False | By Judith Miller and David Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/l-sweet-memories-539333.html | Sweet Memories | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/l-photophoning-in-japan-539341.html | Photophoning in Japan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/2-south-korean-chip-makers-turn-around-slide-in-prices.html | 2 South Korean Chip Makers Turn Around Slide in Prices | False | By Don Kirk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-kessler-anna-schur-mega.html | Paid Notice: Deaths KESSLER, ANNA SCHUR "MEGA" | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/co-op-and-condo-brokers-have-more-to-sell-this-year.html | Co-op and Condo Brokers Have More to Sell This Year | False | By Tracie Rozhon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/basics-building-web-pages-without-the-drudgery-of-html.html | BASICS; Building Web Pages Without the Drudgery of HTML | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-resnick-israel.html | Paid Notice: Deaths RESNICK, ISRAEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/boldface-names-534714.html | BOLDFACE NAMES | False | By James Barron With Jayson Blair | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-web-tool-for-nervous-online-shoppers-a-virtual-credit-card.html | NEWS WATCH: WEB TOOL; For Nervous Online Shoppers, A Virtual Credit Card | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-a-campus-debate-529257.html | A Campus Debate | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/please-phrase-in-the-form-of-an-insult.html | Please Phrase in the Form of an Insult | False | By Gary Andrew Poole | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/residents-flee-slum-in-nairobi-after-12-are-killed-in-clashes.html | Residents Flee Slum in Nairobi After 12 Are Killed in Clashes | False | By Marc Lacey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/private-security-s-gain-is-public-safety-s-loss-police-say.html | Private Security's Gain Is Public Safety's Loss, Police Say | False | By Al Baker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-guard-overview-aol-time-warner-gets-a-new-chief-levin-departs.html | CHANGING THE GUARD; THE OVERVIEW; AOL TIME WARNER GETS A NEW CHIEF AS LEVIN DEPARTS | False | By Seth Schiesel and Geraldine Fabrikant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-reaction-two-once-powerful-figures-remain-silent-about-accord.html | A NATION CHALLENGED: THE REACTION; Two Once Powerful Figures Remain Silent About the Accord | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/an-eye-on-history-and-the-ladies.html | An Eye on History And the 'Ladies' | False | By Lizette Alvarez | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/pro-basketball-kidd-gets-first-laugh-in-marbury-s-return.html | PRO BASKETBALL; Kidd Gets First Laugh In Marbury's Return | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/l-sweet-memories-539317.html | Sweet Memories | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/indictments-name-73-linked-to-the-genovese-crime-family.html | Indictments Name 73 Linked to the Genovese Crime Family | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/sports-of-the-times-from-tundra-to-swamp-to-desert.html | Sports of The Times; From Tundra To Swamp To Desert | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-civil-liberties-terror-and-war-539791.html | Civil Liberties, Terror and War | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/three-cleared-by-dna-tests-enjoy-liberty-after-15-years.html | Three Cleared By DNA Tests Enjoy Liberty After 15 Years | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/circuits/interface-design-is-trickier-than-it-seems.html | Interface Design Is Trickier Than It Seems | False | By David Pogue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-lynham-catherine.html | Paid Notice: Deaths LYNHAM, CATHERINE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/taklimakan-journal-eons-of-tension-crowd-a-remote-chinese-tomb.html | Taklimakan Journal; Eons of Tension Crowd a Remote Chinese Tomb | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/technology-9-states-to-ask-for-more-limits-on-microsoft.html | TECHNOLOGY; 9 States to Ask For More Limits On Microsoft | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/business-digest-535729.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-1926monets-death-in-our-pags100-75-and-50-years-ago.html | 1926:Monet's Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/ford-puts-4th-quarter-loss-at-five-times-the-forecast.html | Ford Puts 4th-Quarter Loss At Five Times the Forecast | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/movies/critic-s-notebook-movies-make-a-fiesta-spain-arrives-for-a-visit.html | CRITIC'S NOTEBOOK; Movies Make A Fiesta: Spain Arrives For a Visit | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/energy-traders-continue-to-prowl-the-floor-that-enron-helped-build.html | Energy Traders Continue to Prowl The Floor That Enron Helped Build | False | By David Barboza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/zimbabwe-s-campaign-of-violence.html | Zimbabwe's Campaign of Violence | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/music-review-atypical-berlioz-atypically-performed.html | MUSIC REVIEW; Atypical Berlioz, Atypically Performed | False | By Paul Griffiths | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-blum-harold-james.html | Paid Notice: Deaths BLUM, HAROLD JAMES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-american-with-military-present-red-cross-officials-talk.html | A NATION CHALLENGED: THE AMERICAN; With the Military Present, Red Cross Officials Talk to Captured U.S. Citizen | False | By Dexter Filkins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-kabul-desolate-house-vestiges-violent-1999-hijacking.html | A NATION CHALLENGED: KABUL; In a Desolate House, Vestiges of a Violent 1999 Hijacking | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/man-is-arrested-in-threats-mailed-to-abortion-clinics.html | Man Is Arrested in Threats Mailed to Abortion Clinics | False | By Francis X. Clines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/c-corrections-540692.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/personal-shopper-reshaping-the-festival-of-lights.html | PERSONAL SHOPPER; Reshaping the Festival of Lights | False | By Marianne Rohrlich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/throwing-the-book-at-the-impolite.html | Throwing The Book At the Impolite | False | By Anthony Haden-Guest | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/de-klerk-s-ex-wife-found-slain-in-apartment-near-cape-town.html | De Klerk's Ex-Wife Found Slain In Apartment Near Cape Town | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/the-home-front-emergency.html | The Home-Front Emergency | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-who-is-to-blame-in-the-mideast-539651.html | Who Is to Blame in the Mideast? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-d-ambra-salvatore.html | Paid Notice: Deaths D'AMBRA, SALVATORE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/baseball-mets-plans-clouded-by-franco.html | BASEBALL; Mets' Plans Clouded by Franco | False | By Rafael Hermoso | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/opposition-appears-headed-for-victory-in-sri-lanka-elections.html | Opposition Appears Headed for Victory in Sri Lanka Elections | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/national-briefing-science-and-health-alert-on-surgical-errors.html | National Briefing | Science And Health: Alert On Surgical Errors | False | By Lawrence K. Altman (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-mobile-technology-auto-fiber-optics-put-car-at-driver-s-beck-and-call.html | NEWS WATCH: MOBILE TECHNOLOGY; Auto Fiber Optics Put Car At Driver's Beck and Call | False | By Stephen C. Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/q-a-fast-cable-connections-for-all-those-gadgets.html | Q & A; Fast Cable Connections For All Those Gadgets | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/war-on-terrorism-brings-plan-to-cut-smithsonian-financing.html | War on Terrorism Brings Plan To Cut Smithsonian Financing | False | By Richard W. Stevenson With James Glanz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/l-a-newfangled-vehicular-contraption-539384.html | A Newfangled Vehicular Contraption! | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-europe-ireland-government-sells-bank.html | World Business Briefing | Europe: Ireland: Government Sells Bank | False | By Brian Lavery (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-after-taliban-after-arm-twisting-afghan-factions-pick-interim.html | A NATION CHALLENGED: AFTER THE TALIBAN; After Arm-Twisting, Afghan Factions Pick Interim Government and Leader | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/2-are-killed-and-3-are-hurt-by-gunfire-in-brooklyn.html | 2 Are Killed and 3 Are Hurt by Gunfire in Brooklyn | False | By Andy Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/learn-from-haiti.html | Learn From Haiti | False | By Howard Hiatt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-briefing-new-york-queens-112-charged-in-fraud-scheme.html | Metro Briefing | New York: Queens: 112 Charged In Fraud Scheme | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/national-briefing-washington-music-advertising-faulted.html | National Briefing | Washington: Music Advertising Faulted | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/a-nation-challenged-tribeca-parents-want-more-time-before-ps-234-reopens.html | A NATION CHALLENGED: TRIBECA; Parents Want More Time Before P.S. 234 Reopens | False | By Anemona Hartocollis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/looking-back-in-the-beginning-a-note-to-himself.html | Looking Back; In the Beginning, a Note to Himself | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/international/us-wants-no-leniency-shown-to-taliban-chief-if-he-gives-up.html | U.S. Wants No Leniency Shown to Taliban Chief If He Gives Up | False | By David Stout | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/gerhard-stoltenberg-73-reunified-germany-s-armies.html | Gerhard Stoltenberg, 73; Reunified Germany's Armies | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/russia-agrees-at-least-on-paper-to-reduce-oil-exports.html | Russia Agrees, at Least on Paper, to Reduce Oil Exports | False | By Sabrina Tavernise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/museums.html | Museums | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/c-corrections-540730.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-europe-germany-porsche-posts-strong-sales.html | World Business Briefing \| Europe: Germany: Porsche Posts Strong Sales | False | By Petra Kappl (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-briefing-connecticut-hartford-teacher-shortage-worsens.html | Metro Briefing \| Connecticut: Hartford: Teacher Shortage Worsens | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-an-international-court-letters-to-the-editor.html | An International Court : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/a-nation-challenged-allies-europe-agrees-to-share-data-on-terrorism-with-the-us.html | A NATION CHALLENGED: ALLIES; Europe Agrees To Share Data On Terrorism With the U.S. | False | By Donald G. McNeil Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/attractions.html | Attractions | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/c-corrections-540714.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-van-dyke-david-w.html | Paid Notice: Deaths VAN DYKE, DAVID W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/a-nation-challenged-security-issues-surveillance-from-big-brother-to-safety-tool.html | A NATION CHALLENGED: SECURITY ISSUES; Surveillance: From 'Big Brother' to Safety Tool | False | By Timothy Egan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/a-nation-challenged-political-memo-mr-heat-shield-keeps-boss-happy.html | A NATION CHALLENGED: POLITICAL MEMO; Mr. Heat Shield Keeps Boss Happy | False | By Todd S. Purdum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/pro-basketball-on-the-knicks-impact-of-camby-s-return-is-undeniably-positive.html | PRO BASKETBALL: ON THE KNICKS; Impact of Camby's Return Is Undeniably Positive | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-matters-bloomberg-a-private-man-in-a-public-job.html | Metro Matters; Bloomberg: A Private Man In a Public Job | False | By Joyce Purnick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/hockey-devils-elevate-their-game-and-record.html | HOCKEY; Devils Elevate Their Game and Record | False | By Shawna Richer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/media-business-advertising-addenda-president-leaving-public-relations-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Is Leaving Public Relations Post | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/media/president-is-leaving-public-relations-post.html | President Is Leaving Public Relations Post | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-goddard-b-richard-buddy.html | Paid Notice: Deaths GODDARD, B. RICHARD (BUDDY) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-buncher-jack.html | Paid Notice: Deaths BUNCHER, JACK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-for-the-table-elemental-my-dear-watson-serving-earth-fire-and-space.html | CURRENTS: FOR THE TABLE; Elemental, My Dear Watson: Serving Earth, Fire and Space | False | By Stephen Treffinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/bids-in-for-german-tobacco-company.html | Bids In for German Tobacco Company | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/for-cable-modem-customers-a-switch-causes-a-scramble.html | For Cable-Modem Customers, a Switch Causes a Scramble | False | By Saul Hansell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/governor-not-chancellor.html | Governor, Not Chancellor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/soccer-from-israel-to-trenton-to-queens.html | SOCCER; From Israel to Trenton to Queens | False | By Ira Berkow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/IHT-1951student-riots-in-our-pages100-75-and-50-years-ago.html | 1951:Student Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-immerman-evelyn.html | Paid Notice: Deaths IMMERMAN, EVELYN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/travel/jamaican-getaway.html | Jamaican Getaway | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-straus-andree-bebe.html | Paid Notice: Deaths STRAUS, ANDREE (BEBE) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/theater-offbroadway.html | Theater - Off-Broadway | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/state-of-the-art-sizing-up-camcorders-made-small.html | STATE OF THE ART; Sizing Up Camcorders Made Small | False | By David Pogue | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-security-us-terror-attacks-galvanize-europeans-tighten-laws.html | A NATION CHALLENGED: SECURITY; U.S. Terror Attacks Galvanize Europeans to Tighten Laws | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/us/dispute-erupts-over-seat-on-civil-rights-panel.html | Dispute Erupts Over Seat on Civil Rights Panel | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/sidetracked-36-years-designer-moves-east.html | Sidetracked 36 Years, Designer Moves East | False | By Diane Dorrans Saeks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/forest-trees-gas-below-finger-lakes-residents-debate-plan-for-drilling-national.html | The Forest, the Trees And the Gas Below; Finger Lakes Residents Debate Plan For Drilling on National Woodlands | False | By Neela Banerjee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-asia-hong-kong-layoffs-at-phone-concern.html | World Business Briefing | Asia: Hong Kong; Layoffs At Phone Concern | False | By Mark Landler (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/lively-battle-to-be-speaker-bursts-out-of-back-room.html | Lively Battle To Be Speaker Bursts Out Of Back Room | False | By Jonathan P. Hicks | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/metro-briefing-new-jersey-trenton-profit-outlook-for-hospitals.html | Metro Briefing | New Jersey: Trenton: Profit Outlook For Hospitals | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-nathan-miriam-mimi.html | Paid Notice: Deaths NATHAN, MIRIAM, (MIMI) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/dining-out.html | Dining Out | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-audio-vinyl-to-cd-there-s-no-need-to-buy-the-white-album-again.html | NEWS WATCH: AUDIO; Vinyl to CD: There's No Need To Buy the White Album Again | False | By J. D. Biersdorfer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-06 | 2001-12-06 | https://www.nytimes.com/2001/12/06/classified/paid-notice-deaths-loeb-louise-steinhardt.html | Paid Notice: Deaths LOEB, LOUISE STEINHARDT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/japanese-consumers-revel-in-deflation-s-silver-lining.html | Japanese Consumers Revel In Deflation's Silver Lining | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/sec-is-urged-to-refine-rule-on-disclosure.html | S.E.C. Is Urged to Refine Rule on Disclosure | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/plus-tennis-tom-gullikson-will-coach-sampras.html | PLUS: TENNIS; Tom Gullikson Will Coach Sampras | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/national-briefing-labor-new-term-for-union-chief.html | National Briefing | Labor: New Term For Union Chief | False | By Steven Greenhouse (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-secret-trials-closed-immigration-hearings-criticized.html | A NATION CHALLENGED: SECRET TRIALS; Closed Immigration Hearings Criticized as Prejudicial | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/theater-guide.html | THEATER GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/film.html | Film | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/mideast-flare-up-mission-jerusalem-top-egyptian-official-urges-both-sides-show.html | MIDEAST FLARE-UP: MISSION TO JERUSALEM; A Top Egyptian Official Urges Both Sides to Show Restraint | False | By Clyde Haberman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-goldmann-frederic-g.html | Paid Notice: Deaths GOLDMANN, FREDERIC G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/performing-arts.html | Performing Arts | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/ayatollah-s-panel-rejects-effort-to-ease-foreign-investment-in-iran.html | Ayatollah's Panel Rejects Effort to Ease Foreign Investment in Iran | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/business-digest-555665.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-bonebrake-roy-c.html | Paid Notice: Deaths BONEBRAKE, ROY C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/c-corrections-559172.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/sports-of-the-times-yanks-keep-low-profile-temporarily.html | Sports of The Times; Yanks Keep Low Profile Temporarily | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/the-big-city-warming-up-to-the-notion-of-warming.html | The Big City; Warming Up To the Notion Of Warming | False | By John Tierney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/IHT-rumsfeld-rejects-planto-allow-mullah-omar-to-live-in-dignity-taliban.html | Rumsfeld Rejects PlanTo Allow Mullah Omar 'To Live in Dignity' : Taliban Fighters Agree to Surrender Kandahar | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/anger-grows-in-middletown-over-teachers-strike.html | Anger Grows in Middletown Over Teachers' Strike | False | By Andrew Jacobs and Robert Hanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558400.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-overview-dec-6-2001-fall-kandahar-debating-surrender.html | A NATION CHALLENGED -- AN OVERVIEW: DEC. 6, 2001; Fall of Kandahar, Debating a Surrender and Firefighters' Suspicions | False | By Celestine Bohlen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/c-corrections-559733.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-europe-greece-putin-signs-pacts.html | World Briefing | Europe: Greece: Putin Signs Pacts | False | By Anthee Carassava (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/national-briefing-south-arkansas-chamber-gets-voice-in-lawsuit.html | National Briefing | South: Arkansas: Chamber Gets Voice In Lawsuit | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-cramer-peggy-sullivan.html | Paid Notice: Deaths CRAMER, PEGGY SULLIVAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-shufelt-elizabeth-betsy-d.html | Paid Notice: Deaths SHUFELT, ELIZABETH (BETSY) D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/IHT-the-collapse-of-enron-letters-to-the-editor.html | The Collapse of Enron : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/competing-for-better-government.html | Competing for Better Government | False | By Stephen Goldsmith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/style/IHT-movie-guide-go.html | Movie Guide : Go! | False | By Donald Richie, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/unemployment-rate-climbs-to-57-as-economy-continues-to-shed-jobs-200112079255232621.html | Unemployment Rate Climbs to 5.7% as Economy Continues to Shed Jobs | False | By Michael Brick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-in-review-tuvalu.html | FILM IN REVIEW; 'Tuvalu' | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/more-officers-to-shift-to-sites-of-rising-crime.html | More Officers To Shift to Sites Of Rising Crime | False | By Richard Lezin Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/changing-the-guard-the-new-leaders-2-team-players-whose-teamwork-will-be-tested.html | CHANGING THE GUARD: THE NEW LEADERS; 2 Team Players Whose Teamwork Will Be Tested | False | By Geraldine Fabrikant and Amy Harmon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/guaranteed-profits-the-fiction-of-pension-accounting.html | Guaranteed Profits: The Fiction of Pension Accounting | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557862.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/IHT-clouds-gather-over-a-honeymoon.html | Clouds Gather Over a Honeymoon | False | By Roger Buckley, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/gingerly-nato-plans-broader-role-for-moscow.html | Gingerly, NATO Plans Broader Role For Moscow | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/corrections-559474.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/international/surrender-deal-may-hinge-on-amnesty-for-mullah-omar.html | Surrender Deal May Hinge on Amnesty for Mullah Omar | False | By Michael R. Gordon with Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/corrections-559466.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/IHT-in-the-arena-if-doping-is-banned-should-sleeping-in-altitude-tents.html | In the Arena : If Doping Is Banned, Should Sleeping in Altitude Tents Be Allowed? | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/spare-times-544884.html | SPARE TIMES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/gulotta-vetoes-tax-increase-dealing-blow-to-successor.html | Gulotta Vetoes Tax Increase, Dealing Blow To Successor | False | By Bruce Lambert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/tv-weekend-when-a-wounded-president-was-closer-to-death-than-people-knew.html | TV WEEKEND; When a Wounded President Was Closer to Death Than People Knew | False | By Caryn James | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/world-business-briefing-europe-germany-bayer-divides-operations.html | World Business Briefing | Europe: Germany: Bayer Divides Operations | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/technology-briefing-internet-service-disappoints-web-surfers.html | Technology Briefing | Internet: Service Disappoints Web Surfers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-israelis-arabs-and-the-chasm-between-them-557137.html | Israelis, Arabs and the Chasm Between Them | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-control-of-russian-tv-547751.html | Control of Russian TV | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557528.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/mercedes-matter-87-artist-and-studio-school-founder.html | Mercedes Matter, 87, Artist And Studio School Founder | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/sports-of-the-times-nets-buff-old-notions-to-find-togetherness.html | Sports of The Times; Nets Buff Old Notions To Find Togetherness | False | By Harvey Araton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/o-treasured-tannenbaum.html | O Treasured Tannenbaum | False | By Margaret Mittelbach and Michael Crewdson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/hockey-kvasha-helps-isles-regain-their-edge.html | HOCKEY; Kvasha Helps Isles Regain Their Edge | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-york-manhattan-arrest-in-rape-at-children-s-clothing-store.html | Metro Briefing | New York: Manhattan: Arrest In Rape At Children's Clothing Store | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/on-the-run-with-a-fugitive-tales-of-aliases-and-disguises.html | On the Run With a Fugitive: Tales of Aliases and Disguises | False | By Charles V Bagli and Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-ken-price.html | ART IN REVIEW; Ken Price | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-mark-ryden-bunnies-and-bees.html | ART IN REVIEW; Mark Ryden -- 'Bunnies and Bees' | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-sutter-sol.html | Paid Notice: Deaths SUTTER, SOL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/striking-back-at-hamas.html | Striking Back at Hamas | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-rothstein-david.html | Paid Notice: Deaths ROTHSTEIN, DAVID | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-interim-rule-boycott-threat-early-test-for-afghan-leadership.html | A NATION CHALLENGED: INTERIM RULE; Boycott Threat Is Early Test for Afghan Leadership Pact | False | By David Rohde | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/israelis-arabs-and-the-chasm-between-them.html | Israelis, Arabs and the Chasm Between Them | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/welcome-to-kabul.html | Welcome To Kabul | False | By Nicholas D. Kristof | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-melwani-shashi.html | Paid Notice: Deaths MELWANI, SHASHI | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/IHT-a-pair-of-sober-questions-about-the-slog-after-early-victories.html | A Pair of Sober Questions About the Slog After Early Victories | False | By Robert A. Levine, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/texas-oncologist-to-lead-us-cancer-institute.html | Texas Oncologist to Lead U.S. Cancer Institute | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/new-video-releases-542334.html | New Video Releases | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/quotation-of-the-day-551945.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-africa-zambia-emergency-food-aid-needed.html | World Briefing \| Africa: Zambia: Emergency Food Aid Needed | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/recent-events-recast-debate-on-fuel-economy.html | Recent Events Recast Debate on Fuel Economy | False | By Danny Hakim | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/technology-briefing-telecommunications-pager-files-for-bankruptcy.html | Technology Briefing \| Telecommunications: Pager Files For Bankruptcy | False | By Simon Romero (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/transactions-559563.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/IHT-international-traveler-update-strike-halts-most-flights-in-and-out-of.html | International Traveler / Update : Strike Halts Most Flights In and Out of France | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/police-raid-boulez-but-not-for-his-music-exactly.html | Police Raid Boulez, but Not for His Music, Exactly | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/a-nation-challenged-the-postal-service-tracking-of-anthrax-letter-yields-clues.html | A NATION CHALLENGED: THE POSTAL SERVICE; Tracking of Anthrax Letter Yields Clues | False | By Andrew C. Revkin With Paul Zielbauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/technology/voters-in-sri-lanka-reject-the-nations-ruling-coalition.html | Voters in Sri Lanka Reject The Nation's Ruling Coalition | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-riegner-gerhart.html | Paid Notice: Deaths RIEGNER, GERHART | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-seskis-alan-c.html | Paid Notice: Deaths SESKIS, ALAN C. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558354.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-review-he-may-be-institutionalized-but-his-delusions-seem-real.html | FILM REVIEW; He May Be Institutionalized, But His Delusions Seem Real | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/theater-review-toes-reek-of-mustard-it-s-a-job-hazard.html | THEATER REVIEW; Toes Reek of Mustard? It's a Job Hazard | False | By Lawrence Van Gelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/renowned-new-zealand-yachtsman-killed-in-amazon.html | Renowned New Zealand Yachtsman Killed in Amazon | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-the-meaning-of-an-a-at-harvard-558184.html | The Meaning of an 'A' at Harvard | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-global-campaign-us-official-praises-china-for-its-cooperation.html | A NATION CHALLENGED: THE GLOBAL CAMPAIGN; U.S. Official Praises China for Its Cooperation in Rooting Out bin Laden's Terror Network | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/IHT-1926christie-mystery-in-our-pages100-75-and-50-years-ago.html | 1926:Christie Mystery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-henkind-sol.html | Paid Notice: Deaths HENKIND, SOL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/politics/senators-spar-carefully-in-hearing-on-security.html | Senators Spar Carefully in Hearing on Security | False | By Robin Toner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-keyes-robert-w.html | Paid Notice: Deaths KEYES, ROBERT W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/2-enron-roles-raise-questions-of-allegiance.html | 2 Enron Roles Raise Questions Of Allegiance | False | By Reed Abelson and Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/international/us-forces-engage-taliban-fleeing-kandahar.html | U.S. Forces Engage Taliban Fleeing Kandahar | False | By Terence Neilan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/national-briefing-washington-arrest-outside-white-house.html | National Briefing \| Washington: Arrest Outside White House | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/auction-houses-are-set-back-by-conviction-in-price-fixing.html | Auction Houses Are Set Back By Conviction In Price-Fixing | False | By Carol Vogel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing.html | Metro Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-zynstein-rachel.html | Paid Notice: Deaths ZYNSTEIN, RACHEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557595.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/merrill-to-pay-110-million-to-unilever.html | Merrill to Pay $110 Million To Unilever | False | By Suzanne Kapner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/IHT-1901monroe-doctrine-in-our-pages100-75-and-50-years-ago.html | 1901:Monroe Doctrine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557919.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-osserman-george-m.html | Paid Notice: Deaths OSSERMAN, GEORGE M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-york-bronx-teacher-accused-of-assaulting-student.html | Metro Briefing \| New York: Bronx Teacher Accused Of Assaulting Student | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/taking-the-children-over-hill-and-dale-in-bosnia-but-it-s-not-a-hiking-holiday.html | TAKING THE CHILDREN; Over Hill and Dale in Bosnia, But It's Not a Hiking Holiday | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557366.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/the-media-business-advertising-addenda-2-new-agencies-are-opening-up.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 New Agencies Are Opening Up | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/c-corrections-559431.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/television-review-was-there-a-historic-presidential-epiphany-that-day.html | TELEVISION REVIEW; Was There a Historic Presidential Epiphany That Day? | False | By Leslie Camhi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-calendar-today-hearing-on-tourism.html | Metro Briefing \| Calendar: Today: Hearing On Tourism | False | (Compiled by Anthony Ramirez) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/a-nation-challenged-news-analysis-a-cornered-enemy.html | A NATION CHALLENGED: NEWS ANALYSIS; A Cornered Enemy | False | By Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-compilations-live-albums-558060.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/c-corrections-559482.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-rubinstein-jeanne-sara.html | Paid Notice: Deaths RUBINSTEIN, JEANNE SARA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-european-union-warrant-plan-hits-snag-italy-says-it.html | A NATION CHALLENGED: THE EUROPEAN UNION; Warrant Plan Hits a Snag As Italy Says It Disapproves | False | By Paul Meller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/synagogue-from-1800-s-is-damaged-in-a-fire.html | Synagogue From 1800's Is Damaged In a Fire | False | By Shaila K. Dewan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-557978.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557684.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/more-wall-street-firms-are-freezing-pay.html | More Wall Street Firms Are Freezing Pay | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-chance-cd-flurries-compilations-live-albums-558222.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-review-swept-up-by-nature-in-his-own-backyard.html | ART REVIEW; Swept Up by Nature In His Own Backyard | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557641.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558320.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-siegel-ethel.html | Paid Notice: Deaths SIEGEL, ETHEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/us-appeals-court-hears-debate-on-race-based-admissions.html | U.S. Appeals Court Hears Debate on Race-Based Admissions | False | By Jacques Steinberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-appropriations-republicans-senate-win-round-curbing-spending.html | A NATION CHALLENGED: THE APPROPRIATIONS; Republicans in Senate Win Round on Curbing Spending | False | By Adam Clymer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-portraits-grief-victims-taste-fine-red-wines-unlikely-romance.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Taste in Fine Red Wines, an Unlikely Romance and a Fast Response | False | These sketches were written by Shaila K. Dewan, Robin Finn, Constance L. Hays, Winnie Hu, Dena Kleiman, Dinitia Smith, Lena Williams and Edward Wong. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-memorials-roberts-john.html | Paid Notice: Memorials ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/giuliani-to-appeal-decision-on-a-work-for-shelter-policy.html | Giuliani to Appeal Decision On a Work-for-Shelter Policy | False | By Nina Bernstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/baseball-giambi-deal-is-expected-but-no-one-says-when.html | BASEBALL; Giambi Deal Is Expected, But No One Says When | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/using-battle-of-terrorism-for-victory-on-trade.html | Using Battle of Terrorism for Victory on Trade | False | By David E. Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-in-review-princesa.html | FILM IN REVIEW; 'Princesa' | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/political-memo-clouds-loom-for-new-york-but-bloomberg-stays-sunny.html | Political Memo; Clouds Loom for New York, But Bloomberg Stays Sunny | False | By Adam Nagourney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-memorials-gorin-rose.html | Paid Notice: Memorials GORIN, ROSE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/pro-football-jurevicius-sore-hamstring-may-keep-him-on-sideline.html | PRO FOOTBALL; Jurevicius' Sore Hamstring May Keep Him on Sideline | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/politics/ashcroft-defends-antiterror-plan-and-says-criticism-may-aid-foes.html | Ashcroft Defends Antiterror Plan and Says Criticism May Aid Foes | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/the-meaning-of-an-a-at-harvard.html | The Meaning of an 'A' at Harvard | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558036.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/man-stole-rare-items-at-yale-police-say.html | Man Stole Rare Items at Yale, Police Say | False | By Yilu Zhao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/national/ashcroft-defends-antiterror-plan-and-says-criticism-may-aid-foes.html | Ashcroft Defends Antiterror Plan and Says Criticism May Aid Foes | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/hockey/isles-look-for-misplaced-enthusiasm.html | Isles Look for Misplaced Enthusiasm | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/worldbusiness/IHT-case-may-spur-others-to-sue-over-investments.html | Case May Spur Others to Sue Over Investments : Unilever and Merrill Settle Fund-Management Suit | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/pro-basketball-passionate-play-lifts-harrington-and-knicks.html | PRO BASKETBALL; Passionate Play Lifts Harrington And Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-karl-hubbuch.html | ART IN REVIEW; Karl Hubbuch | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/baseball-in-valentine-s-opinion-mets-glass-is-half-full.html | BASEBALL; In Valentine's Opinion, Mets' Glass Is Half Full | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/changing-guard-overview-aol-s-problems-go-beyond-even-harry-potter-s-magic.html | CHANGING THE GUARD: THE OVERVIEW; AOL's Problems Go Beyond Even Harry Potter's Magic | False | By Saul Hansell With Geraldine Fabrikant | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-the-meaning-of-an-a-at-harvard-558052.html | The Meaning of an 'A' at Harvard | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-557994.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558303.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-john-currin.html | ART IN REVIEW; John Currin | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/news-summary-557030.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/technology-briefing-software-va-linux-becomes-va-software.html | Technology Briefing \| Software: VA Linux Becomes VA Software | False | By Laurie J. Flynn (NYT COMPILED BY ALAN KRAUSS) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/tokyo-journal-not-samurai-kicks-but-jabs-at-today-s-politicians.html | Tokyo Journal; Not Samurai Kicks, but Jabs at Today's Politicians | False | By Howard W. French | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-review-for-the-new-rat-pack-it-s-a-ring-a-ding-thing.html | FILM REVIEW; For The New Rat Pack, It's a Ring-a-Ding Thing | False | By Elvis Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558117.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-semel-frances.html | Paid Notice: Deaths SEMEL, FRANCES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/indiana-factory-shooting-leaves-2-dead-and-6-hurt.html | Indiana Factory Shooting Leaves 2 Dead and 6 Hurt | False | By Jodi Wilgoren | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/changing-guard-operations-music-unit-movies-will-receive-more-scrutiny.html | CHANGING THE GUARD; THE OPERATIONS; Music Unit And Movies Will Receive More Scrutiny | False | By Bernard Weinraub | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/sheriff-s-aides-said-to-have-cut-deal-in-killing.html | Sheriff's Aides Said to Have Cut Deal in Killing | False | By Kevin Sack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-investigation-mail-federal-reserve-tests-positive-for-anthrax.html | A NATION CHALLENGED: THE INVESTIGATION; Mail at Federal Reserve Tests Positive for Anthrax, but Cause Is Still Unclear | False | By Richard W. Stevenson and David Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-michael-smith-and-joshua-white.html | ART IN REVIEW; Michael Smith and Joshua White | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-site-few-answers-possibility-private-overseer-cleanup.html | A NATION CHALLENGED: THE SITE; Few Answers on Possibility of Private Overseer at Cleanup | False | By Diane Cardwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-asia-india-grenade-hits-kashmir-market.html | World Briefing | Asia: India: Grenade Hits Kashmir Market | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/plus-basketball-a-mcdonald-s-game-for-girls-too.html | PLUS: BASKETBALL; A McDonald's Game For Girls, Too | False | By Lena Williams | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/international/afghan-leader-says-mullah-omar-will-be-arrested-if-found.html | Afghan Leader Says Mullah Omar Will Be Arrested if Found | False | By Michael R. Gordon With Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/the-media-business-advertising-addenda-people-558770.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/design-review-the-man-who-was-martha-stewart-back-before-she-was.html | DESIGN REVIEW; The Man Who Was Martha Stewart Back Before She Was | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/retailers-post-dismal-sales-for-november.html | Retailers Post Dismal Sales For November | False | By Leslie Kaufman and Stephanie Strom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-fatal-attack-officials-say-bomber-cole-was-yemeni-custody.html | A NATION CHALLENGED: FATAL ATTACK; Officials Say Bomber of the Cole Was in Yemeni Custody Earlier | False | By James Risen and Raymond Bonner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/a-nation-challenged-visas-once-trusting-saudis-are-now-leery-of-us.html | A NATION CHALLENGED: VISAS; Once Trusting, Saudis Are Now Leery of U.S. | False | By Douglas Jehl | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/on-yachting-peter-blake-s-legacy-spans-the-world.html | On Yachting; Peter Blake's Legacy Spans the World | False | By Herb McCormick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/technology-2-big-chip-makers-raise-forecasts.html | TECHNOLOGY; 2 Big Chip Makers Raise Forecasts | False | By Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-two-goals-on-energy-547743.html | Two Goals on Energy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557846.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-hillel-violette.html | Paid Notice: Deaths HILLEL, VIOLETTE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/the-peacemaker-of-the-pashtun-past.html | The Peacemaker of the Pashtun Past | False | By Karl E. Meyer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/critic-s-notebook-the-miracle-of-coltrane-dead-at-40-still-vital-at-75.html | CRITIC'S NOTEBOOK; The Miracle of Coltrane: Dead at 40, Still Vital at 75 | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/crossair-s-entire-board-quits-and-the-founder-steps-down.html | Crossair's Entire Board Quits, And the Founder Steps Down | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/month-after-artificial-heart-implant-patient-improves-rapidly.html | Month After Artificial Heart Implant, Patient Improves Rapidly | False | By Lawrence K. Altman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/in-iran-an-angry-generation-longs-for-jobs-more-freedom-and-power.html | In Iran, an Angry Generation Longs for Jobs, More Freedom and Power | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-waterston-harry.html | Paid Notice: Deaths WATERSTON, HARRY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/a-nation-challenged-kunduz-vanquished-yield-arms-to-victors.html | A NATION CHALLENGED: KUNDUZ; Vanquished Yield Arms To Victors | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/national-briefing-south-florida-legislature-approves-budget-cuts.html | National Briefing | South: Florida: Legislature Approves Budget Cuts | False | By Gary Fineout (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/doubts-are-raised-in-case-of-boston-strangler.html | Doubts Are Raised in Case of Boston Strangler | False | By Philip J. Hilts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558230.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/john-ashcroft-misses-the-point.html | John Ashcroft Misses the Point | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/IHT-get-on-your-bike-letters-to-the-editor.html | Get on Your Bike : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/little-progress-seen-on-quality-of-air-in-planes.html | Little Progress Seen on Quality Of Air in Planes | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/home-video-medium-cool-retains-the-heat.html | HOME VIDEO; 'Medium Cool' Retains the Heat | False | By Peter M. Nichols | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-excerpts-attorney-general-s-testimony-before-senate-judiciary.html | A NATION CHALLENGED; Excerpts From Attorney General's Testimony Before Senate Judiciary Committee | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-green-on-greene.html | ART IN REVIEW; 'Green on Greene' | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/a-nation-challenged-money-trail-us-saudis-meet-guidelines-for-blocking-terrorist.html | A NATION CHALLENGED: MONEY TRAIL; U.S. and Saudis to Meet on Guidelines for Blocking Terrorist Funds | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-holy-land-foundation-paterson-again-finds-itself-with-links.html | A NATION CHALLENGED: THE HOLY LAND FOUNDATION; Paterson Again Finds Itself With Links to Sept. 11 | False | By David Kocieniewski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-the-meaning-of-an-a-at-harvard-558133.html | The Meaning of an 'A' at Harvard | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-hardin-christopher-lauriston.html | Paid Notice: Deaths HARDIN, CHRISTOPHER LAURISTON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-israelis-arabs-and-the-chasm-between-them-557188.html | Israelis, Arabs and the Chasm Between Them | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/unemployment-rate-climbs-to-57-as-economy-continues-to-shed-jobs-2001120790535051681.html | Unemployment Rate Climbs to 5.7% as Economy Continues to Shed Jobs | False | By Michael Brick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/pop-and-jazz-guide-546321.html | POP AND JAZZ GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/inside-558419.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/report-says-ulster-force-failed-to-head-tip-before-fatal-bombing.html | Report Says Ulster Force Failed to Heed Tip Before Fatal Bombing | False | By Warren Hoge | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/mayor-elect-issues-house-rules.html | Mayor-Elect Issues House Rules | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/the-neediest-cases-after-some-events-losing-a-job-is-the-least-of-things.html | The Neediest Cases; After Some Events, Losing a Job Is the Least of Things | False | By Aaron Donovan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/newark-airport-innovations-receive-a-public-unveiling.html | Newark Airport Innovations Receive a Public Unveiling | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/mets-trade-ventura-to-yankees-for-justice.html | Mets Trade Ventura to Yankees for Justice | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/IHT-the-middle-east-conflict-letters-to-the-editor.html | The Middle East Conflict : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-kicked-off-welfare-547794.html | Kicked Off Welfare | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-macarthur-greg.html | Paid Notice: Deaths MACARTHUR, GREG | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-europe-poland-medicine-and-ethics.html | World Briefing | Europe: Poland: Medicine And Ethics | False | By Ian Fisher (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/c-corrections-559458.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/c-corrections-559490.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/college-football-putting-a-price-on-the-heisman.html | COLLEGE FOOTBALL; Putting a Price On the Heisman | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/opera-review-an-old-violin-whose-music-is-peculiarly-haunting.html | OPERA REVIEW; An Old Violin Whose Music Is Peculiarly Haunting | False | By Allan Kozinn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/no-win-zone-absurdist-war.html | No-Win Zone: Absurdist War | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/attack-on-mexican-laborers-was-not-racial-man-testifies.html | Attack on Mexican Laborers Was Not Racial, Man Testifies | False | By Elissa Gootman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/mars-orbiter-sees-a-climate-that-s-in-flux.html | Mars Orbiter Sees a Climate That's in Flux | False | By John Noble Wilford | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/style/IHT-just-desserts-letters-to-the-travel-editor.html | Just Desserts?: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-nigeria-s-aids-strategy-548006.html | Nigeria's AIDS Strategy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-relief-organizations-large-charity-blocks-funds-several.html | A NATION CHALLENGED: THE RELIEF ORGANIZATIONS; Large Charity Blocks Funds To Several Islamic Groups | False | By Philip Shenon and Neil A. Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-straus-andree-bb.html | Paid Notice: Deaths STRAUS, ANDREE (BB). | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-semmel-freda.html | Paid Notice: Deaths SEMMEL, FREDA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-fort-campbell-back-home-time-mourning-for-three-soldiers.html | A NATION CHALLENGED: FORT CAMPBELL; Back Home, a Time of Mourning for Three Soldiers Killed by Friendly Fire | False | By Sara Rimer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-leader-man-seizing-prophet-s-mantle-muhammad-omar.html | A NATION CHALLENGED: THE LEADER -- Man in the News; Seizing the Prophet's Mantle: Muhammad Omar | False | By Tim Weiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-york-manhattan-mayor-can-t-fly-with-mayor-elect.html | Metro Briefing | New York: Manhattan: Mayor Can't Fly With Mayor-Elect | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/george-scharffenberger-82-former-chief-of-city-investing.html | George Scharffenberger, 82, Former Chief of City Investing | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/lawsuit-challenges-federal-energy-leases.html | Lawsuit Challenges Federal Energy Leases | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557404.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/music/holiday-forecast-a-chance-of-cd-flurries.html | Holiday Forecast: A Chance of CD Flurries | False | By The New York Times | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/media/foote-cone-quits-last-att-account.html | Foote, Cone Quits Last AT&T Account | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558273.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/pro-basketball-nets-kittles-enjoys-playing-role-receiver-kidd-s-quarterback.html | PRO BASKETBALL; Nets' Kittles Enjoys Playing the Role of Receiver to Kidd's Quarterback | False | By Liz Robbins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/public-lives-leader-of-combative-legislature-learns-to-hit-mute.html | PUBLIC LIVES; Leader of Combative Legislature Learns to Hit Mute | False | By Robin Finn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/a-nation-challenged-558656.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-bleecker-rosalind-p.html | Paid Notice: Deaths BLEECKER, ROSALIND P. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-chance-cd-flurries-compilations-live-albums-558206.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-europe-france-strike-paralyzes-air-traffic.html | World Briefing | Europe: France: Strike Paralyzes Air Traffic | False | By Donald G. McNeil Jr. (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/riding-the-happy-trails.html | Riding The Happy Trails | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/national-briefing-northwest-washington-rise-in-salmon-population.html | National Briefing | Northwest: Washington: Rise In Salmon Population | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-military-tribunals-too-broad-a-power-557331.html | Military Tribunals: Too Broad a Power | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-carl-ostendarp.html | ART IN REVIEW; Carl Ostendarp | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-in-review-in-july.html | FILM IN REVIEW; 'In July' | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/bridging-a-collegiate-gulf-hugs-and-pledges-of-unity-for-columbia-and-nyu.html | Bridging a Collegiate Gulf; Hugs and Pledges of Unity for Columbia and N.Y.U. | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-americas-argentina-economy-minister-to-visit-us.html | World Briefing | Americas: Argentina: Economy Minister To Visit U.S. | False | By Clifford Krauss (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/IHT-italy-blocks-accord-on-eu-arrest-warrant.html | Italy Blocks Accord on EU Arrest Warrant | False | By Thomas Fuller, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-remains-ongoing-search-for-bodies-hope-derived-horror.html | A NATION CHALLENGED: THE REMAINS; In the Ongoing Search for Bodies, Hope Is Derived From the Horror | False | By Eric Lipton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/travel/european-hotel-discounts.html | European Hotel Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/IHT-sophisticated-us-weaponry-helped-to-break-taliban-resolve-swift-success.html | Sophisticated U.S. Weaponry Helped to Break Taliban Resolve : Swift Success for High-Tech Arms | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/a-nation-challenged-the-encounter-before-he-died-cia-man-interrogated-us-captive.html | A NATION CHALLENGED: THE ENCOUNTER; Before He Died, C.I.A. Man Interrogated U.S. Captive | False | By Christopher Marquis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/world-business-briefing-europe-norway-oil-output-to-fall.html | World Business Briefing | Europe: Norway: Oil Output To Fall | False | By Sabrina Tavernise (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/company-briefs-557439.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557765.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/world-business-briefing-asia-south-korea-airline-status-restored.html | World Business Briefing \| Asia: South Korea: Airline Status Restored | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557382.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/bill-seeks-to-change-arlington-rules.html | Bill Seeks to Change Arlington Rules | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/boldface-names-549401.html | BOLDFACE NAMES | False | By James Barron | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-questioning-senators-spar-carefully-hearing-security.html | A NATION CHALLENGED: THE QUESTIONING; Senators Spar Carefully In Hearing on Security | False | By Robin Toner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-willem-de-kooning-1987-paintings.html | ART IN REVIEW; 'Willem de Kooning: 1987 Paintings' | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/media-business-advertising-chrysler-tries-sensitivity-finds-it-can-t-please.html | THE MEDIA BUSINESS: ADVERTISING; Chrysler tries sensitivity and finds it can't please everyone. | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558044.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/joe-hin-tjio-82-research-biologist-counted-chromosomes.html | Joe Hin Tjio, 82; Research Biologist Counted Chromosomes | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-the-meaning-of-an-a-at-harvard-558087.html | The Meaning of an 'A' at Harvard | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558028.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-connecticut-norwalk-tuberculosis-case-reported.html | Metro Briefing \| Connecticut: Norwalk: Tuberculosis Case Reported | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/c-corrections-559440.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/news/rumsfeld-rejects-planto-allow-mullah-omar-to-live-in-dignity-taliban.html | Rumsfeld Rejects Plan To Allow Mullah Omar 'To Live in Dignity' : Taliban Fighters Agree to Surrender Kandahar | False | By Brian Knowlton, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/europe-s-antitrust-chief-seeks-increase-in-power-over-deals.html | Europe's Antitrust Chief Seeks Increase in Power Over Deals | False | By Edmund L. Andrews | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/IHT-germans-take-a-step-toward-retaining-their-european-crown-bayern.html | Germans Take a Step Toward Retaining Their European Crown : Bayern Walks Tall in Nantes | False | By Peter Berlin, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/reviews-of-current-releases.html | Reviews of Current Releases | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-domestic-front-ridge-promises-security-funds-for-states-next.html | A NATION CHALLENGED: THE DOMESTIC FRONT; Ridge Promises Security Funds For States in Next U.S. Budget | False | By Alison Mitchell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/hockey-rangers-desert-richter-once-again.html | HOCKEY; Rangers Desert Richter once Again | False | By Jason Diamos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558389.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/baseball-selig-defends-his-plan-of-contraction-to-congress.html | BASEBALL; Selig Defends His Plan of Contraction to Congress | False | By Richard Sandomir | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558176.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/world-business-briefing-asia-thailand-demand-for-oil-shares.html | World Business Briefing \| Asia: Thailand: Demand For Oil Shares | False | By Wayne Arnold (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/media/executive-changes-at-media-firms.html | Executive Changes at Media Firms | False | By Allison Fass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-talks-continuing-offer-made-surrender-taliban-s-last.html | A NATION CHALLENGED: TALKS CONTINUING; OFFER IS MADE TO SURRENDER TALIBAN'S LAST STRONGHOLD; DEAL MAY HINGE ON AMNESTY | False | By Michael R. Gordon With Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558150.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-moore-dolorita-wallace.html | Paid Notice: Deaths MOORE, DOLORITA WALLACE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557870.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-american-fighter-for-many-verdict-s-for-taliban-volunteer-skip.html | A NATION CHALLENGED: THE AMERICAN FIGHTER; For Many, Verdict's In for Taliban Volunteer (and Skip the Trial) | False | By Michael Janofsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/the-media-business-advertising-addenda-foote-cone-quits-last-at-t-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Quits Last AT&T Account | False | By Stuart Elliott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/the-outsider-for-horse-whispering-find-that-inner-pony.html | THE OUTSIDER; For Horse Whispering, Find That Inner Pony | False | By James Gorman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/johannesburg-police-arrest-man-in-killing-of-former-first-lady.html | Johannesburg Police Arrest Man In Killing of Former First Lady | False | By Henri E. Cauvin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/bloomberg-has-his-doubts-on-stadiums.html | Bloomberg Has His Doubts On Stadiums | False | By Michael Cooper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557463.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/a-nation-challenged-bioterrorism-approval-of-radiation-drug-sought-by-pentagon.html | A NATION CHALLENGED: BIOTERRORISM; Approval Of Radiation Drug Sought By Pentagon | False | By Andrew Pollack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-macdermott-and-macgough.html | ART IN REVIEW; MacDermott and MacGough | False | By Holland Cotter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-a-chance-of-cd-flurries-christmas-albums-557722.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/technology-deal-for-cor-continues-merger-trend-in-biotech.html | TECHNOLOGY; Deal for COR Continues Merger Trend In Biotech | False | By Andrew Pollack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557781.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-review-in-the-end-it-s-about-who-has-the-gun.html | FILM REVIEW; In the End, It's About Who Has the Gun | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557420.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-murton-mary-nee-mchugh.html | Paid Notice: Deaths MURTON, MARY (NEE MCHUGH) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/international/voters-in-sri-lanka-reject-the-nations-ruling-coalition.html | Voters in Sri Lanka Reject The Nation's Ruling Coalition | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-silverstone-sidney-m-md.html | Paid Notice: Deaths SILVERSTONE, SIDNEY M., M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/design/art-in-review.html | Art in Review | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-collier-schorr-forests-and-fields.html | ART IN REVIEW; Collier Schorr -- 'Forests and Fields' | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/a-nation-challenged-wall-street-exchange-says-it-has-trading-floor-in-waiting.html | A NATION CHALLENGED: WALL STREET; Exchange Says It Has Trading Floor In Waiting | False | By Floyd Norris | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/nfl-matchups-week-13.html | N.F.L. MATCHUPS WEEK 13 | False | By Mike Freeman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558435.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/company-news-ing-cutting-1600-jobs-at-its-us-insurance-division.html | COMPANY NEWS; ING CUTTING 1,600 JOBS AT ITS U.S. INSURANCE DIVISION | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-oral-history-firefighters-oppose-plan-record-their-memories.html | A NATION CHALLENGED: ORAL HISTORY; Firefighters Oppose a Plan to Record Their Memories of Sept. 11 | False | By Al Baker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-e-v-day-g-force.html | ART IN REVIEW; E. V. Day -- 'G-Force' | False | By Grace Glueck | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/c-corrections-559423.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/style/IHT-the-frequent-traveller-the-focus-shifts-from-trip-costs-to.html | THE FREQUENT TRAVELLER : The Focus Shifts From Trip Costs To Productivity | False | By Roger Collis, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/international/asia/a-cornered-enemy.html | A Cornered Enemy | False | By Thom Shanker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/donor-tissue-blamed-in-a-knee-surgery-death.html | Donor Tissue Blamed in a Knee Surgery Death | False | By Sandra Blakeslee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/us-canada-tomato-war-heats-up.html | U.S.-Canada Tomato War Heats Up | False | By Bernard Simon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-review-when-business-and-pleasure-don-t-mix.html | FILM REVIEW; When Business and Pleasure Don't Mix | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-memorials-emelock-herman.html | Paid Notice: Memorials EMELOCK, HERMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/editorial-observer-in-sizing-up-anthrax-don-t-trust-your-gut.html | Editorial Observer; In Sizing Up Anthrax, Don't Trust Your Gut | False | By Philip M. Boffey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/mideast-flare-up-suicide-bomber-family-left-sad-happy-violent-death.html | MIDEAST FLARE-UP: THE SUICIDE BOMBER; A Family Is Left 'Sad and Happy' by a Violent Death | False | By Joel Greenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557498.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Jon Pareles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/c-corrections-559415.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/attractions.html | Attractions | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557820.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558109.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/IHT-peace-in-kabul-or-not-berlin-wins-on-global-stage.html | Peace in Kabul or Not, Berlin Wins on Global Stage | False | By John Vinocur, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-senate-hearing-ashcroft-defends-antiterror-plan-says-criticism.html | A NATION CHALLENGED: THE SENATE HEARING; Ashcroft Defends Antiterror Plan; Says Criticism May Aid U.S. Foes | False | By Neil A. Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-israelis-arabs-and-the-chasm-between-them-557153.html | Israelis, Arabs and the Chasm Between Them | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/design-review-for-a-body-that-nobody-ever-had.html | DESIGN REVIEW; For a Body That Nobody Ever Had | False | By Roberta Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/IHT-1951riot-in-tehran-in-our-pages100-75-and-50-years-ago.html | 1951:Riot in Tehran : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-lewis-arthur-l.html | Paid Notice: Deaths LEWIS, ARTHUR L. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557560.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/japan-is-in-recession-again-with-us-as-germany-slips.html | Japan Is in Recession Again, With U.S., as Germany Slips | False | By James Brooke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/house-supports-trade-authority-sought-by-bush.html | House Supports Trade Authority Sought by Bush | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/prilosec-infringement-suit-starts.html | Prilosec Infringement Suit Starts | False | By Dow Jones | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-martinez-the-hon-cira.html | Paid Notice: Deaths MARTINEZ, THE HON. CIRA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-world-rights-group-criticizes-terror-laws.html | World Briefing \| World: Rights Group Criticizes Terror Laws | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-sullivan-thomas-a.html | Paid Notice: Deaths SULLIVAN, THOMAS A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-allan-desouza.html | ART IN REVIEW; Allan deSouza | False | By Holland Cotter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-review-iranian-boy-afghan-girl-and-love-s-strange-magic.html | FILM REVIEW; Iranian Boy, Afghan Girl And Love's Strange Magic | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558010.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Compilations, Live Albums And Reissues | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/hitting-the-trifecta.html | Hitting The Trifecta | False | By Paul Krugman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-jersey-trenton-racial-profiling-ban-advances.html | Metro Briefing \| New Jersey: Trenton: Racial Profiling Ban Advances | False | By Steve Strunsky (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/automobiles/things-are-looking-up-for-south-koreas-carmakers.html | Things Are Looking Up for South Korea's Carmakers | False | By Micheline Maynard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/international/asia/surrender-deal-may-hinge-on-amnesty-for-mullah-omar.html | Surrender Deal May Hinge on Amnesty for Mullah Omar | False | By Michael R. Gordon With Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/washington-letter-the-winning-official-in-the-can-t-win-job.html | Washington Letter; The Winning Official In the Can't-Win Job | False | By R. W. Apple Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/classified/paid-notice-deaths-waks-meyer.html | Paid Notice: Deaths WAKS, MEYER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/dining-out.html | Dining Out | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-asia-sri-lanka-opposition-claims-victory.html | World Briefing \| Asia: Sri Lanka: Opposition Claims Victory | False | By Celia W. Dugger (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/commander-of-a-precinct-is-suspended.html | Commander Of a Precinct Is Suspended | False | By Alan Feuer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/IHT-north-korea-inspections-within-reach-reactor-program-chief-sees-end-to.html | North Korea Inspections 'Within Reach' : Reactor Program Chief Sees End to an Impasse | False | By Don Kirk, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/l-military-tribunals-too-broad-a-power-557315.html | Military Tribunals: Too Broad a Power | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/pro-football-glenn-s-injury-causes-defensive-realignment.html | PRO FOOTBALL; Glenn's Injury Causes Defensive Realignment | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/europe.html | Europe | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-inheriting-cubism.html | ART IN REVIEW; 'Inheriting Cubism' | False | By Ken Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/us/pearl-harbor-s-old-men-find-new-limelight-since-sept-11.html | Pearl Harbor's Old Men Find New Limelight Since Sept. 11 | False | By Blaine Harden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557943.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/world/mideast-flare-up-palestinians-fatah-hamas-truce-after-clashes-kill-militant.html | MIDEAST FLARE-UP: THE PALESTINIANS; Fatah and Hamas in Truce After Clashes Kill Militant | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-guide.html | ART GUIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/books/books-of-the-times-a-clown-whose-message-is-no-laughing-matter.html | BOOKS OF THE TIMES; A Clown Whose Message Is No Laughing Matter | False | By Richard Eder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/business/wall-st-journal-to-redesign-its-front-page.html | Wall St. Journal to Redesign Its Front Page | False | By David D. Kirkpatrick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/technology/technology-briefing.html | Technology Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/style/IHT-cruise-query-letters-to-the-travel-editor.html | Cruise Query ; LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/cabaret-review-a-steamy-christmas-to-all.html | CABARET REVIEW; A Steamy Christmas to All | False | By Stephen Holden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-york-brooklyn-4th-manslaughter-count-against-ex-officer.html | Metro Briefing | New York: Brooklyn: 4th Manslaughter Count Against Ex-Officer | False | By Jacob H. Fries (NYT COMPILED BY ANTHONY RAMIREZ) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/military-tribunals-too-broad-a-power.html | Military Tribunals: Too Broad a Power | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-07 | 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557889.html | Holiday Forecast: Cool to Sultry, and a Chance of CD Flurries; Christmas Albums | False | By Neil Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/a-vote-for-free-trade.html | A Vote for Free Trade | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/gary-bright-not-a-lot-of-spare-time.html | Gary Bright: Not a Lot of Spare Time | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/mary-jo-kimelman-time-out-new-york-live.html | Mary Jo Kimelman: 'Time Out New York,' Live | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/IHT-now-the-us-needs-to-win-the-global-war-of-ideas.html | Now the U.S Needs to Win the Global War of Ideas | False | By Antony J. Blinken, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-united-nations-rights-official-criticizes-us-tribunal-plan.html | World Briefing | United Nations: Rights Official Criticizes U.S. Tribunal Plan | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-switzerland-savings-at-credit-suisse.html | World Business Briefing | Europe: Switzerland: Savings At Credit Suisse | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/james-r-coyle-the-force-was-with-him.html | James R. Coyle: The Force Was With Him | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/infant-girl-is-scalded.html | Infant Girl Is Scalded | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/baseball-valentine-pursues-2nd-career.html | BASEBALL; Valentine Pursues 2nd Career | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/us-trade-panel-backs-putting-hefty-duties-on-imported-steel.html | U.S. Trade Panel Backs Putting Hefty Duties on Imported Steel | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/weekinreview/trading-in-conflict.html | Trading in Conflict | False | By Tom Zeller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-morrissey-m-gertrude-nee-savage.html | Paid Notice: Deaths MORRISSEY, M. GERTRUDE (NEE SAVAGE) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/aaron-jacobs-welltraveled-at-27.html | Aaron Jacobs: Well-Traveled at 27 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/kerik-demotes-suspended-bronx-commander.html | Kerik Demotes Suspended Bronx Commander | False | By Kevin Flynn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/steven-h-russin-a-childlike-wonder.html | Steven H. Russin: A Childlike Wonder | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-allies-european-critics-us-find-that-war-gives-them-little.html | A NATION CHALLENGED: THE ALLIES; European Critics of U.S. Find That the War Gives Them Little Ammunition | False | By Melinda Henneberger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/thomas-s-strada-sky-was-the.limit.html | Thomas S. Strada: 'Sky Was the Limit' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/three-bad-calls-in-the-election-not-a-problem-for-union-chief.html | Three Bad Calls In the Election? Not a Problem For Union Chief | False | By Abby Goodnough | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-pentagon-attack-reversal-army-permits-pilot-s-burial.html | A NATION CHALLENGED: THE PENTAGON ATTACK; In a Reversal, Army Permits Pilot's Burial | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/national-briefing-northwest-alaska-budget-reserve-in-danger.html | National Briefing | Northwest: Alaska: Budget Reserve In Danger | False | By Matthew Preusch (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/pro-basketball-kittles-and-nets-stay-focused-against-cavaliers.html | PRO BASKETBALL; Kittles and Nets Stay Focused Against Cavaliers | False | By Clifton Brown | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/opera-review-1950-s-work-1700-s-style-21st-century-flourishes.html | OPERA REVIEW; 1950's Work, 1700's Style, 21st-Century Flourishes | False | By Bernard Holland | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/jazz-review-experiments-in-charity-in-groupings-and-in-music.html | JAZZ REVIEW; Experiments In Charity, In Groupings And in Music | False | By Ben Ratliff | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/c-corrections-578983.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/the-taliban-exits.html | The Taliban Exits | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-khouri-sylvia.html | Paid Notice: Deaths KHOURI, SYLVIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-fraternal-values-564478.html | Fraternal Values | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-liberty-security-and-john-ashcroft-s-message-578096.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/national-briefing-west-california-tobacco-company-suit.html | National Briefing | West: California: Tobacco Company Suit | False | By Greg Winter (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/c-corrections-578940.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/gerard-jean-baptiste-treats-for-dogs-and-himself.html | Gerard Jean Baptiste: Treats for Dogs, and Himself | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/IHT-why-not-redraw-afghanistans-borders-or-even-break-it-up.html | Why Not Redraw Afghanistan's Borders â€šÃ„Â¬ or Even Break It Up? | False | By Philip Bowring, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/cave-warfare-demands-patience.html | Cave Warfare Demands Patience | False | By Ali A. Jalali | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/style/IHT-patchwork-of-glass-in-a-doityourself-show.html | Patchwork of Glass in a Do-It-Yourself Show | False | By Souren Melikian, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-african-front-us-hopes-block-al-qaeda-taking-hold-somalia.html | A NATION CHALLENGED: THE AFRICAN FRONT; U.S. Hopes to Block Al Qaeda From Taking Hold in Somalia | False | By Marc Lacey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-knowlton-peter-md.html | Paid Notice: Deaths KNOWLTON, PETER, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/israel-attacks-again-in-gaza-arafat-condemns-us.html | Israel Attacks Again in Gaza; Arafat Condemns U.S. | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-military-tribunals-letter-300-law-professors-oppose-tribunals.html | A NATION CHALLENGED: THE MILITARY TRIBUNALS; In Letter, 300 Law Professors Oppose Tribunals Plan | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/IHT-10-years-on-burma-waits-for-reforms.html | 10 Years On, Burma Waits for Reforms | False | By John Brandon, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/alan-d-kleinberg-planning-a-park-and-legacy.html | Alan D. Kleinberg: Planning a Park, and Legacy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-conrades-gus.html | Paid Notice: Deaths CONRADES, GUS. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/books/historian-s-prizewinning-book-on-guns-is-embroiled-in-a-scandal.html | Historian's Prizewinning Book on Guns Is Embroiled in a Scandal | False | By Robert F. Worth | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/international-business-manhattan-prosecutor-criticizes-caymans-tax-pact.html | INTERNATIONAL BUSINESS; Manhattan Prosecutor Criticizes Caymans Tax Pact | False | By David Cay Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-taylor-mortimer.html | Paid Notice: Deaths TAYLOR, MORTIMER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-safane-lydia.html | Paid Notice: Deaths SAFANE, LYDIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-britain-broadcaster-reduces-forecast.html | World Business Briefing | Europe: Britain: Broadcaster Reduces Forecast | False | By Suzanne Kapner (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-liberty-security-and-john-ashcroft-s-message-578100.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-television-networks-shared-80000-cost-tape-cia-men-quizzing.html | A NATION CHALLENGED: TELEVISION; Networks Shared $80,000 Cost of Tape of C.I.A. Men Quizzing Captured Californian | False | By Alessandra Stanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/worldbusiness/IHT-unilever-and-merrill-settle-fundmanagement-lawsuit.html | Unilever and Merrill Settle Fund-Management Lawsuit | False | By Eric Pfanner, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/david-b-brady-a-soccer-dad.html | David B. Brady: A Soccer Dad | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/member-s-racist-ties-split-confederate-legacy-group.html | Member's Racist Ties Split Confederate Legacy Group | False | By Kevin Sack | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-angel-murray.html | Paid Notice: Deaths ANGEL, MURRAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-shuster-joan.html | Paid Notice: Deaths SHUSTER, JOAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-supplying-taliban-pakistan-ended-aid-taliban-only-hesitantly.html | A NATION CHALLENGED: SUPPLYING THE TALIBAN; Pakistan Ended Aid to Taliban Only Hesitantly | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/confessions-of-a-traitor.html | Confessions of a Traitor | False | By Frank Rich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-switzerland-lending-rate-is-cut.html | World Business Briefing | Europe: Switzerland: Lending Rate Is Cut | False | By Elizabeth Olson (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/national-briefing.html | National Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-liberty-security-and-john-ashcroft-s-message-578134.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-afghanistan-s-woes-563463.html | Afghanistan's Woes | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/gov-elect-mcgreevey-and-wife-become-parents-of-a-baby-girl.html | Gov.-Elect McGreevey and Wife Become Parents of a Baby Girl | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/colleges-soccer-storybook-seasons-on-the-line.html | COLLEGES; SOCCER; STORYBOOK SEASONS ON THE LINE | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/panel-gets-2-more-weeks-to-redraw-districts.html | Panel Gets 2 More Weeks to Redraw Districts | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/the-neediest-cases-teacher-s-legacy-is-pupils-who-still-give-to-neediest.html | The Neediest Cases; Teacher's Legacy Is Pupils Who Still Give to Neediest | False | By Kathleen Carroll | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/us-rights-commission-blocks-seating-of-bush-nominee.html | U.S. Rights Commission Blocks Seating of Bush Nominee | False | By Katharine Q. Seelye | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/c-corrections-578967.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/national-briefing-science-and-health-resignation-at-weapons-lab.html | National Briefing | Science And Health: Resignation At Weapons Lab | False | By James Glanz (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/lay-teachers-continue-strike-at-high-schools.html | Lay Teachers Continue Strike At High Schools | False | By Yilu Zhao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/interior-department-bars-access-to-internet-site.html | Interior Department Bars Access to Internet Site | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/wanda-prince-coffee-healed-all-wounds.html | Wanda Prince: Coffee Healed All Wounds | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/indian-point-faces-scrutiny-after-some-crews-fail-tests.html | Indian Point Faces Scrutiny After Some Crews Fail Tests | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/unemployment-rate-jumped-last-month-on-surge-of-layoffs.html | Unemployment Rate Jumped Last Month On Surge of Layoffs | False | By David Leonhardt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/news-summary-577448.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/pro-football-giants-notebook-veteran-cowboys-are-key.html | PRO FOOTBALL; GIANTS NOTEBOOK; Veteran Cowboys Are Key | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-europe-britain-queen-s-daughter-in-law-recovering.html | World Briefing | Europe: Britain: Queen's Daughter-In-Law Recovering | False | By Warren Hoge (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-africa-zimbabwe-not-happy-with-us-congress.html | World Briefing | Africa: Zimbabwe: Not Happy With U.S. Congress | False | By Rachel L. Swarns (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-future-professional-women-afghanistan-meet-press-for-full.html | A NATION CHALLENGED: THE FUTURE; Professional Women From Afghanistan Meet to Press for Full Rights in Their Country | False | By Marlise Simons | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/bridge-a-defensive-ruse-by-sontag-from-a-holiday-gift-book.html | BRIDGE; A Defensive Ruse by Sontag From a Holiday Gift Book | False | By Alan Truscott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-americas-canada-newfoundland-adds-a-name.html | World Briefing | Americas: Canada: Newfoundland Adds A Name | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/suspect-in-yale-murder-sues-police.html | Suspect in Yale Murder Sues Police | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/nation-challenged-victims-firefighter-with-credits-man-with-wanderlust-barbie.html | A NATION CHALLENGED: THE VICTIMS; A Firefighter With Credits, A Man With Wanderlust And a Barbie Doll Collector | | These sketches were written by B. Drummond Ayres Jr., Nichole M. Christian, Anthony Depalma, Shaila K. Dewan, Emily Eakin, Robin Finn, Jonathan Fuerbringer, Tobin Harshaw, Constance L. Hays, Jan Hoffman, Tina Kelley, N. R. Kleinfield, Mireya Navarro Dinitia Smith and Barbara Stewart. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-covering-a-war-rooting-for-the-yanks-577979.html | Covering a War, Rooting for the Yanks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/factory-feud-is-cited-in-shooting-in-indiana.html | Factory Feud Is Cited In Shooting In Indiana | False | By John W. Fountain | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/malaysia-to-deport-rebel.html | Malaysia to Deport Rebel | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/pro-football-jets-working-to-erase-their-december-demons.html | PRO FOOTBALL; Jets Working to Erase Their December Demons | False | By Gerald Eskenazi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/a-nation-challenged-577570.html | A Nation Challenged | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/peter-g-wallace-opas-second-chance.html | Peter G. Wallace: Opa's Second Chance | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-bertelsmann-heinz-o.html | Paid Notice: Deaths BERTELSMANN, HEINZ O. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/keith-glascoe-big-man-big-heart.html | Keith Glascoe: Big Man, Big Heart | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-mountains-uphill-battle-take-caves-maybe-bin-laden-too.html | A NATION CHALLENGED: IN THE MOUNTAINS; Uphill Battle to Take Caves And Maybe bin Laden, Too | False | By John Kifner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-moore-dolorita.html | Paid Notice: Deaths MOORE, DOLORITA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-europe-france-gendarmes-want-more-money.html | World Briefing \| Europe: France: Gendarmes Want More Money | False | By Donald G. McNeil Jr. (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/conference-panel-reaches-accord-on-education-bill.html | Conference Panel Reaches Accord on Education Bill | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-gurtman-alan.html | Paid Notice: Deaths GURTMAN, ALAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/shanghai-stunned-mayor-quits-for-academia.html | Shanghai Stunned: Mayor Quits for Academia | False | By Craig S. Smith | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-liberty-security-and-john-ashcroft-s-message-578215.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-memorials-roberts-john.html | Paid Notice: Memorials ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/seeing-green-amid-red-white-blue-wholesalers-rush-market-got-sept-11-souvenirs.html | Seeing the Green Amid the Red, White and Blue; Wholesalers, in Rush to Market, Got Sept. 11 Souvenirs on Street | False | By Lynette Holloway | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/michel-p-colbert-more-than-a-good-rsum.html | Michel P. Colbert: More Than a Good Râ'šÂ©sumâ'šÂ© | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/9-states-ask-judge-to-put-restrictions-on-microsoft-systems.html | 9 States Ask Judge To Put Restrictions On Microsoft Systems | False | By Stephen Labaton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/your-money/IHT-campaigning-in-hong-kong-to-stop-abuses-by-controlling.html | Campaigning in Hong Kong to Stop Abuses by Controlling Shareholders | False | By Jane Parry, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/international-business-crisis-deepens-in-argentina-aid-is-sought.html | INTERNATIONAL BUSINESS; Crisis Deepens In Argentina; Aid Is Sought | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/a-family-a-feud-and-a-six-foot-sandwich.html | A Family, a Feud and a Six-Foot Sandwich | False | By Glenn Collins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/board-backs-nassau-plan-for-9-percent-tax-increase.html | Board Backs Nassau Plan For 9 Percent Tax Increase | False | By Bruce Lambert | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-queen-ann-nee-fladhammer.html | Paid Notice: Deaths QUEEN, ANN (NEE FLADHAMMER) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/your-money/IHT-for-an-american-living-in-britain-taxes-may-not-be-as-bad-as.html | For an American Living in Britain, Taxes May Not Be as Bad as Imagined | False | By Conrad De Aenlle, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/currency-trading-executive-pleads-guilty.html | Currency-Trading Executive Pleads Guilty | False | By Nichole M. Christian | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/eric-b-evans-a-gardener-with-standards.html | Eric B. Evans: A Gardener With Standards | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/travel/los-angeles-lodging.html | Los Angeles Lodging | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/new-boom-somewhere-over-rainbow-economic-evidence-so-dismal-yet-forecasts-are-so.html | A New Boom: Somewhere Over the Rainbow?; The Economic Evidence Is So Dismal, Yet the Forecasts Are So Hopeful | False | By Louis Uchitelle | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-netherlands-sale-raises-4.46-billion.html | World Business Briefing | Europe: Netherlands: Sale Raises $4.46 Billion | False | By Alan Cowell (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-islam-abroad-europe-s-muslims-seek-path-amid-competing.html | A NATION CHALLENGED: ISLAM ABROAD; Europe's Muslims Seek a Path Amid Competing Cultures | False | By Ian Fisher | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/IHT-peter-blake-seafarer-with-a-conscience.html | Peter Blake, Seafarer With a Conscience | False | By Christopher Clarey, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/your-money/IHT-french-investors-with-gripes-find-there-is-strength-in-numbers.html | French Investors With Gripes Find There Is Strength in Numbers | False | By Sharon Reier, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/baseball-mets-and-yankees-find-a-common-solution.html | BASEBALL; Mets and Yankees Find a Common Solution | False | By Buster Olney | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/yes-it-s-been-warm-and-why-well.html | Yes, It's Been Warm. And Why? Well . . . | False | By Andrew C. Revkin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/IHT-1951harold-ross-in-our-pages100-75-and-50-years-ago.html | 1951:Harold Ross : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/urging-peace-talks-sri-lankan-opposition-defeats-president-s-coalition.html | Urging Peace Talks, Sri Lankan Opposition Defeats President's Coalition | False | By Celia W. Dugger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/hockey-reclamation-effort-by-isles-starts-too-late-to-matter.html | HOCKEY; Reclamation Effort by Isles Starts Too Late to Matter | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/new-york-city-boom-helped-poorest-too.html | New York City Boom Helped Poorest, Too | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/c-corrections-578916.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/hockey-milbury-feels-need-for-islanders-to-take-charge.html | Milbury Feels Need for Islanders to Take Charge | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/abroad-at-home-hope-against-hope.html | Abroad at Home; Hope Against Hope | False | By Anthony Lewis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/a-nation-challenged-the-investigation-fed-building-is-untainted-by-anthrax.html | A NATION CHALLENGED: THE INVESTIGATION; Fed Building Is Untainted By Anthrax | False | By David Johnston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/national-briefing-mid-atlantic-maryland-limits-on-crabbing.html | National Briefing | Mid-Atlantic: Maryland: Limits On Crabbing | False | By Gary Gately (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/a-nation-challenged-tourism-attacks-called-costly-to-city-tourism-industry.html | A NATION CHALLENGED: TOURISM; Attacks Called Costly to City Tourism Industry | False | By Jayson Blair | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-asia-south-korea-growth-forecast-of-3.9.html | World Business Briefing \| Asia: South Korea: Growth Forecast Of 3.9% | False | By Don Kirk (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-patriotism-and-academe-561215.html | Patriotism and Academe | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/quotation-of-the-day-569925.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-liberty-security-and-john-ashcroft-s-message-578177.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-mass-lopez-edita.html | Paid Notice: Deaths MASS, LOPEZ, EDITA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/boxing-canceled-bout-sets-up-tyson-lewis-title-fight.html | BOXING; Canceled Bout Sets Up Tyson-Lewis Title Fight | False | By Edward Wong | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-interim-government-us-voicing-confidence-kabul-administration.html | A NATION CHALLENGED: THE INTERIM GOVERNMENT; U.S. Is Voicing Confidence In a Kabul Administration | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-keyes-robert-w.html | Paid Notice: Deaths KEYES, ROBERT W. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/gregory-r-sikorsky-taking-little-brother-along.html | Gregory R. Sikorsky: Taking Little Brother Along | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-ridge-s-terror-alert-561240.html | Ridge's Terror Alert | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/the-high-cost-of-collusion.html | The High Cost of Collusion | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-liberty-security-and-john-ashcroft-s-message-578193.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-liberty-security-and-john-ashcroft-s-message-578150.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-liberty-security-and-john-ashcroft-s-message-578118.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/iran-intensifies-crackdown-on-opposition.html | Iran Intensifies Crackdown on Opposition | False | By Amy Waldman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-memorials-remson-al-d.html | Paid Notice: Memorials REMSON, AL D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/defendant-s-tattoos-are-cited-in-mexican-laborers-case.html | Defendant's Tattoos Are Cited In Mexican Laborers' Case | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/yudh-v-jain-finishing-what-he-started.html | Yudh V. Jain: Finishing What He Started | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-kaplan-lillian-y.html | Paid Notice: Deaths KAPLAN, LILLIAN Y. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-asia-japan-a-name-for-the-royal-baby.html | World Briefing \| Asia: Japan: A Name For The Royal Baby | False | By Howard W. French (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-minter-bobby.html | Paid Notice: Deaths MINTER, BOBBY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/your-money/IHT-returning-expats-treated-as-ugly-americans.html | Returning Expats Treated as Ugly Americans | False | By Holly Hubbard Preston, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/worldbusiness/IHT-us-treasury-official-stands-by-3-growth-figure-in.html | U.S. Treasury Official Stands By 3% Growth Figure in 2002 | False | By Barry James, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/in-spat-on-nato-and-russia-powell-fends-off-rumsfeld.html | In Spat on NATO and Russia, Powell Fends Off Rumsfeld | False | By Patrick E. Tyler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-stimulus-package-republicans-break-off-talks-measures-spur.html | A NATION CHALLENGED: THE STIMULUS PACKAGE; Republicans Break Off Talks On Measures to Spur Economy | False | By Richard W. Stevenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/movies/film-review-bridget-jones-is-suddenly-spanish.html | FILM REVIEW; Bridget Jones Is Suddenly Spanish | False | By Dave Kehr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/covering-a-war-rooting-for-the-yanks.html | Covering a War, Rooting for the Yanks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-puffer-james-chadbourne.html | Paid Notice: Deaths PUFFER, JAMES CHADBOURNE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/sidney-kelley-92-part-of-used-car-empire.html | Sidney Kelley, 92, Part of Used-Car Empire | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/keithroy-maynard-a-role-model-by-choice.html | Keithroy Maynard: A Role Model by Choice | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/plus-pro-soccer-us-captain-reyna-joins-sunderland.html | PLUS: PRO SOCCER; U.S. Captain Reyna Joins Sunderland | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/editors-note-coming-on-sunday-the-year-in-ideas.html | Editors' Note; COMING ON SUNDAY: THE YEAR IN IDEAS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/kathryn-anne-shatzoff-when-not-collecting-giving.html | Kathryn Anne Shatzoff: When Not Collecting, Giving | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/morgan-stanley-says-firing-in-sex-bias-case-was-for-misconduct.html | Morgan Stanley Says Firing in Sex-Bias Case Was for Misconduct | False | By Patrick McGeehan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/hockey/devils-turning-around-after-forgettable-november.html | Devils Turning Around After Forgettable November | False | By Alex Yannis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/your-money/IHT-japanese-stockholders-grow-less-tolerant-of-misbehavior-by.html | Japanese Stockholders Grow Less Tolerant of Misbehavior by Brokers | False | By Miki Tanikawa, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/c-corrections-578959.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-airline-security-congress-bomb-screening-deadline-called.html | A NATION CHALLENGED: AIRLINE SECURITY; Congress' Bomb-Screening Deadline Called Unrealistic | False | By Matthew L. Wald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/wheeling-dealing-making-side-deals-vow-scrap-latin-textile-deals-wins-vote-bush.html | Wheeling, Dealing and Making Side Deals; Vow to Scrap Latin Textile Deals Wins Vote on Bush Trade Powers | False | By Joseph Kahn | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-goldmann-frederic-g.html | Paid Notice: Deaths GOLDMANN, FREDERIC G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/thelma-cuccinello-nuts-at-christmas.html | Thelma Cuccinello: 'Nuts at Christmas' | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-covering-a-war-rooting-for-the-yanks-577952.html | Covering a War, Rooting for the Yanks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/inside-575070.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-president-remembering-pearl-harbor-bush-ties-it-current.html | A NATION CHALLENGED: THE PRESIDENT; Remembering Pearl Harbor, Bush Ties It to the Current Campaign | False | By Elisabeth Bumiller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/c-corrections-578975.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/nation-challenged-portraits-grief-victims-firefighter-with-credits-man-with.html | A NATION CHALLENGED: PORTRAITS OF GRIEF: THE VICTIMS; A Firefighter With Credits, A Man With Wanderlust And a Barbie Doll Collector | False | These sketches were written by Carla Baranauckas, Don Barry, Celestine Bohlen, Michael Brick, Glenn Collins, Sherri Day, Anthony Depalma, Jonathan D. Glater, Abby Goodnough, Winnie Hu, N.r. Kleinfield, Jennifer 8. Lee, Melena Z. Ryzik, Dinitia Smith, Lena Williams, Barbara Whitaker and Edward Wong. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/company-briefs-578363.html | COMPANY BRIEFS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/c-corrections-578932.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/sports-of-the-times-growing-up-red-white-and-blue.html | Sports of The Times; Growing Up Red, White And Blue | False | By William C. Rhoden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/george-hansen-92-designer-of-popular-swing-arm-lamp.html | George Hansen, 92, Designer Of Popular Swing-Arm Lamp | False | By Eric Pace | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/pro-basketball-a-lackluster-practice-infuriates-van-gundy.html | PRO BASKETBALL; A Lackluster Practice Infuriates Van Gundy | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/cross-country-national-title-is-at-stake-for-three-dominant-girls.html | CROSS COUNTRY; National Title Is at Stake For Three Dominant Girls | False | By Marc Bloom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/edward-keane-too-restless-to-retire.html | Edward Keane: Too Restless to Retire | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/college-football-a-piece-of-silverware-is-missing-at-rowan.html | COLLEGE FOOTBALL; A Piece of Silverware Is Missing at Rowan | False | By Brandon Lilly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/hewlett-packard-is-dealt-a-blow-on-compaq-deal.html | HEWLETT-PACKARD IS DEALT A BLOW ON COMPAQ DEAL | False | By Steve Lohr and Chris Gaither | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/dance-review-isolated-figures-and-frolicking-duos.html | DANCE REVIEW; Isolated Figures and Frolicking Duos | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/science/nasa-nominee-says-he-has-a-mandate-to-reorder-finances.html | NASA Nominee Says He Has a Mandate to Reorder Finances | False | By Warren E. Leary | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/on-pro-basketball-miller-harder-to-hate-away-from-the-court.html | ON PRO BASKETBALL; Miller Harder to Hate Away From the Court | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/mark-l-rosenberg-saving-gas-and-the-world.html | Mark L. Rosenberg: Saving Gas, and the World | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/baoding-journal-in-the-failed-mill-s-shadow-the-workers-despair.html | Baoding Journal; In the Failed Mill's Shadow, the Workers Despair | False | By Erik Eckholm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/your-money/IHT-opening-a-business-account-while-overseasdont-bank-on-it.html | Opening a Business Account While Overseas?Don't Bank On It | False | By Barbara Wall, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/plus-figure-skating-kwan-s-ex-coach-finds-a-new-skater.html | PLUS: FIGURE SKATING; Kwan's Ex-Coach Finds a New Skater | False | By Selena Roberts | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/housing-gains-in-poor-areas-study-shows.html | Housing Gains In Poor Areas, Study Shows | False | By Dennis Hevesi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/IHT-quick-success-for-hightech-american-weapons.html | Quick Success for High-Tech American Weapons | False | By Joseph Fitchett, International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-fashion-at-the-top-561304.html | Fashion at the Top | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/IHT-1926right-to-strike-in-our-pages100-75-and-50-years-ago.html | 1926:Right to Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/aol-s-future-chief-to-bring-washington-connections.html | AOL's Future Chief to Bring Washington Connections | False | By Jim Rutenberg With Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/television-review-jurassic-lark-creatures-great-small-and-extinct.html | TELEVISION REVIEW; Jurassic Lark: Creatures Great, Small and Extinct | False | By Neil Genzlinger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/bill-reid-79-heroic-bomber-pilot-for-british-in-world-war-ii.html | Bill Reid, 79, Heroic Bomber Pilot for British in World War II | False | By Richard Goldstein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/bloomberg-choices-for-top-aides-set-inclusive-tone-for-mayoralty.html | Bloomberg Choices for Top Aides Set Inclusive Tone for Mayoralty | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/on-college-football-sentiment-could-sway-heisman.html | ON COLLEGE FOOTBALL; Sentiment Could Sway Heisman | False | By Joe Drape | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/international/world-briefing.html | World Briefing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-rothman-bernard-a.html | Paid Notice: Deaths ROTHMAN, BERNARD A. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/c-corrections-578924.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-last-stronghold-taliban-abandon-last-stronghold-omar-not-found.html | A NATION CHALLENGED: LAST STRONGHOLD; TALIBAN ABANDON LAST STRONGHOLD; OMAR IS NOT FOUND | False | By David Rohde With Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/in-middletown-a-strike-ends-without-a-deal-for-teachers.html | In Middletown, A Strike Ends Without a Deal For Teachers | False | By Robert Hanley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/IHT-1901time-to-cable-in-our-pages100-75-and-50-years-ago.html | 1901:Time to Cable : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/chester-journal-raid-and-investigation-unite-city-for-immigrant.html | Chester Journal; Raid and Investigation Unite City for Immigrant | False | By Sara Rimer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/c-corrections-578991.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-bleecker-rosalind-p.html | Paid Notice: Deaths BLEECKER, ROSALIND P. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-tangled-web-european-cell-al-qaeda-cited-killing-massoud.html | A NATION CHALLENGED: THE TANGLED WEB; European Cell Of Al Qaeda Cited in Killing Of Massoud | False | By John Tagliabue With Susan Sachs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/7-in-brazil-are-charged-with-murder-of-yachtsman.html | 7 in Brazil Are Charged With Murder Of Yachtsman | False | By Larry Rohter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-cooper-john-d.html | Paid Notice: Deaths COOPER, JOHN D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/corporate-lawyer-in-new-jersey-is-chosen-as-federal-prosecutor.html | Corporate Lawyer in New Jersey Is Chosen as Federal Prosecutor | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/halliburton-battered-as-asbestos-verdict-stirs-deep-anxieties.html | Halliburton Battered As Asbestos Verdict Stirs Deep Anxieties | False | By Neela Banerjee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/christopher-r-zarba-a-curious-mind.html | Christopher R. Zarba: A Curious Mind | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/baseball/by-making-a-move-mets-acquire-future-in-options.html | By Making a Move, Mets Acquire Future in Options | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/critic-s-notebook-a-funny-new-yorker-map-is-again-the-best-defense.html | Critic's Notebook; A Funny New Yorker Map Is Again the Best Defense | False | By Sarah Boxer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/new-director-general-for-paris-opera.html | New Director General for Paris Opera | False | By Alan Riding | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-population-growth-561355.html | Population Growth | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/business-digest-571717.html | BUSINESS DIGEST | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/college-football-volunteers-and-tigers-reach-the-crossroads.html | COLLEGE FOOTBALL; Volunteers and Tigers Reach the Crossroads | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/the-afghans-need-america-and-they-know-it.html | The Afghans Need America, and They Know It | False | By Laili Zikria Helms | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-overview-dec-7-2001-taliban-leader-large-american-combat-2.html | A NATION CHALLENGED: AN OVERVIEW: DEC. 7, 2001; Taliban Leader at Large, American Combat and 2 Dates Joined in Infamy | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/religion-journal-christianity-and-islam-seek-way-to-go-forward.html | Religion Journal; Christianity and Islam Seek Way to Go Forward | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/murder-arraignments-for-two-accused-in-brooklyn-shooting.html | Murder Arraignments for Two Accused in Brooklyn Shooting | False | By Andy Newman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/transactions-579211.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/conference-on-biological-weapons-breaks-down-over-divisions.html | Conference on Biological Weapons Breaks Down Over Divisions | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/seydou-keita-dies-photographed-common-man-of-mali.html | Seydou KeïˆsÂ'ta Dies; Photographed Common Man of Mali | False | By Margarett Loke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-henkind-sol.html | Paid Notice: Deaths HENKIND, SOL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/megan-s-law-requirement-struck-down-by-us-judge.html | Megan's Law Requirement Struck Down By U.S. Judge | False | By Laura Mansnerus | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/l-liberty-security-and-john-ashcroft-s-message-578207.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/classified/paid-notice-deaths-kirschen-robert-s.html | Paid Notice: Deaths KIRSCHEN, ROBERT S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/turnabout-at-aol-time-warner.html | Turnabout at AOL Time Warner | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/christopher-quackenbush-christmas-carol-all-year.html | Christopher Quackenbush: 'Christmas Carol' All Year | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/baseball/yankees-got-better-of-deal.html | Yankees Got Better of Deal | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-appropriations-senate-rejects-increase-aid-for-new-york.html | A NATION CHALLENGED: THE APPROPRIATIONS; Senate Rejects Increase in Aid For New York | False | By Robert Pear | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/movies/think-tank-the-b-52-s-psychological-punch-the-enemy-knows-you-re-serious.html | THINK TANK; The B-52's Psychological Punch: The Enemy Knows You're Serious | False | By Laurence Zuckerman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/baseball-with-justice-mets-have-more-options.html | BASEBALL; With Justice, Mets Have More Options | False | By Tyler Kepner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-belgium-satellite-project-stalls.html | World Business Briefing Europe: Belgium: Satellite Project Stalls | False | By Jennifer 8. Lee (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/on-baseball-yanks-got-the-better-of-this-transaction.html | ON BASEBALL; Yanks Got the Better Of This Transaction | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/liberty-security-and-john-ashcrofts-message.html | Liberty, Security and John Ashcroft's Message | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/charles-schwab-will-close-its-online-venture-in-japan.html | Charles Schwab Will Close Its Online Venture in Japan | False | By Ken Belson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/gayle-greene-two-trips-a-year.html | Gayle Greene: Two Trips a Year | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-americas-canada-jobless-rate-reaches-7.5.html | World Business Briefing Americas: Canada: Jobless Rate Reaches 7.5% | False | By Bernard Simon (NYT) | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/world/after-taiwan-election-chill-persists.html | After Taiwan Election, Chill Persists | False | By Mark Landler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/brian-p-monaghan-jr-the-archetypal-good-kid.html | Brian P. Monaghan Jr.: The Archetypal Good Kid | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/mary-jo-kimmelman-time-out-new-york-live.html | Mary Jo Kimmelman: 'Time Out New York,' Live | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/high-schools-st-raymond-s-road-turns-more-difficult.html | HIGH SCHOOLS; St. Raymond's Road Turns More Difficult | False | By Brandon Lilly | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-08 | 2001-12-08 | https://www.nytimes.com/2001/12/08/national/portraits/michael-clarke-born-for-a-firetruck.html | Michael Clarke: Born for a Firetruck | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-rogers-judith-sanden.html | Paid Notice: Deaths ROGERS, JUDITH SANDEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/political-briefing-gop-enlists-women-in-missouri-effort.html | Political Briefing; G.O.P. Enlists Women In Missouri Effort | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/the-world-against-the-wall-a-moment-of-truth-for-a-man-and-a-war.html | The World: Against the Wall; A Moment Of Truth For A Man And a War | False | By Serge Schmemann | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-trading-in-conflict.html | Ideas & Trends; Trading in Conflict | False | By Tom Zeller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/music-with-messages-for-young-ears.html | Music With Messages for Young Ears | False | By Lisa Pulitzer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-rosenblum-lillian.html | Paid Notice: Deaths ROSENBLUM, LILLIAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/fyi-528030.html | F.Y.I. | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-roberts-john.html | Paid Notice: Memorials ROBERTS, JOHN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-white-house-doesn-t-need-the-press.html | THE YEAR IN IDEAS: A TO Z.; The White House Doesn't Need the Press | False | By Ryan Lizza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-dropper-popper.html | THE YEAR IN IDEAS: A TO Z.; Dropper Popper | False | By Jaime Wolf | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-battleswarm.html | THE YEAR IN IDEAS: A TO Z.; BattleSwarm | False | By Bruce Sterling | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-international-argentine-fiscal-woes.html | DECEMBER 2-8: INTERNATIONAL; ARGENTINE FISCAL WOES | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-a-health-maze-which-way-out-589802.html | A Health Maze: Which Way Out? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-fewer-the-episodes-the-better-the-show.html | THE YEAR IN IDEAS: A TO Z.; The Fewer the Episodes, the Better the Show | False | By Dwight Garner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-black-shea-mildred-md.html | Paid Notice: Deaths BLACK, SHEA, MILDRED, M.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/saving-for-college-with-the-state-s-help.html | Saving for College, With the State's Help | False | By Harlan J. Levy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-international-introducing.html | DECEMBER 2-8: INTERNATIONAL; INTRODUCING . . . | False | By Howard W. French | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-open-source-celebrity.html | THE YEAR IN IDEAS: A TO Z.; The Open-Source Celebrity | False | By Adam Sternbergh | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-only-game-in-town-for-now.html | The Only Game in Town, for Now | False | By Virginia Groark | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/nation-challenged-democrats-challenge-criticizing-bush-s-policies-without.html | A NATION CHALLENGED: THE DEMOCRATS; The Challenge: Criticizing Bush's Policies Without Attacking Bush | False | By David E. Rosenbaum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-tele-immersion.html | THE YEAR IN IDEAS: A TO Z.; Tele-immersion | False | By Mark Frauenfelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/personal-business-ex-expatriates-bumpy-returns.html | Personal Business; Ex-Expatriates' Bumpy Returns | False | By Holly Hubbard Preston | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/q-a-a-common-element-in-a-condo.html | Q. & A.; A Common Element in a Condo | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-stack-j-philip.html | Paid Notice: Deaths STACK, J. PHILIP | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-kort-freda-fritzie.html | Paid Notice: Deaths KORT, FREDA. "FRITZIE" | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-scharffenberger-george-thomas.html | Paid Notice: Deaths SCHARFFENBERGER, GEORGE THOMAS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/theater/theater-listings.html | Theater Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-manifestoes-for-the-next-new-york-488739.html | Manifestoes for The Next New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/afghanistan-in-a-london-park-no-vacancy.html | Afghanistan; In a London Park; No Vacancy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-cloning-endangered-species.html | THE YEAR IN IDEAS: A TO Z.; Cloning Endangered Species | False | By Stephen Mihm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/the-right-still-has-religion.html | The Right Still Has Religion | False | By Michael Lind | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/privatesector-writing-a-big-check-with-style.html | PrivateSector; Writing a Big Check, With Style | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/q-a-489697.html | Q & A | False | By Pamela Noel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/obituaries/megan-boyd-who-made-tying-flies-an-art-dies-at-86.html | Megan Boyd, Who Made Tying Flies an Art, Dies at 86 | False | By Douglas Martin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-kessler-moe.html | Paid Notice: Deaths KESSLER, MOE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-glassman-harry-bob.html | Paid Notice: Memorials GLASSMAN, HARRY (BOB) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-laptop-composing.html | THE YEAR IN IDEAS: A TO Z.; Laptop Composing | False | By Kelefa Sanneh | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/in-the-region-new-jersey-a-slower-pace-to-retailing-s-growth-in-the-state.html | In the Region/New Jersey; A Slower Pace to Retailing's Growth in the State | False | By Rachelle Garbarine | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-evidence-based-medicine.html | THE YEAR IN IDEAS: A TO Z.; Evidence-Based Medicine | False | By Jack Hitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-best-years-of-their-lives-in-the-movies-women-age-faster.html | Ideas & Trends: Best Years of Their Lives; In the Movies, Women Age Faster | False | By Natalie Angier | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-wendy-mirsky-jeffrey-araten.html | WEDDINGS; Wendy Mirsky, Jeffrey Araten | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/coping-love-and-piety-o-my-brother-where-art-thou.html | COPING; Love and Piety: O My Brother, Where Art Thou? | False | By Alan Feuer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/aspen-journal-snowy-playground-for-rich-resists-us-woes.html | Aspen Journal; Snowy Playground for Rich Resists U.S. Woes | False | By Michael Janofsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-way-we-live-now-12-9-01-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-9-01; What They Were Thinking | False | By Catherine Saint Louis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/mta-may-have-to-raise-fares-50-cents-in-2003-mccall-says.html | M.T.A. May Have to Raise Fares 50 Cents in 2003, McCall Says | False | By Winnie Hu | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/renowned-from-trunk-to-treetop.html | Renowned From Trunk to Treetop | False | By Nancy Polk | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/chapters/rainbows-end-the-crash-of-1929.html | 'Rainbow's End: The Crash of 1929' | False | By Maury Klein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-the-big-man-on-campus-isn-t-on-the-campus.html | WORTH NOTING; The Big Man on Campus Isn't on the Campus | False | By Jill P. Capuzzo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-kim-white-kurt-wolfgruber.html | WEDDINGS; Kim White, Kurt Wolfgruber | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-his-status-uncertain-chaney-takes-control.html | PRO BASKETBALL; His Status Uncertain, Chaney Takes Control | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-brief-riverhead-stops-residential-subdivisions.html | IN BRIEF; Riverhead Stops Residential Subdivisions | False | By John Rather | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/c-corrections-591068.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-henkind-sol.html | Paid Notice: Deaths HENKIND, SOL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-those-big-warehouses-have-big-consequences-579521.html | Those Big Warehouses Have Big Consequences | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-irwin-barbara-lm.html | Paid Notice: Deaths IRWIN, BARBARA L.M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-damski-frederick.html | Paid Notice: Deaths DAMSKI, FREDERICK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/personal-business-in-search-of-forever-shoppers-return-to-47th-st.html | Personal Business; In Search of Forever, Shoppers Return to 47th St. | False | By Lauren Weber | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-overview-dec-8-2001-opening-gateway-closing-bin-laden-setting.html | A NATION CHALLENGED — AN OVERVIEW: DEC. 8, 2001; Opening a Gateway, Closing In on bin Laden and Setting the Priorities | False | By Robert D. McFadden | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/theater/theater-a-troupe-endures-always-in-good-company.html | THEATER; A Troupe Endures, Always In Good Company | False | By Ron Jenkins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-false-identification-prevention.html | THE YEAR IN IDEAS: A TO Z.; False-Identification Prevention | False | By Margaret Talbot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-ancient-gone-young-labor-child-s-world-long-hard-duty-bit-hope.html | A NATION CHALLENGED: The Ancient Is Gone, the Young Labor On; A Child's World: Long, Hard Duty And Bit of Hope | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/the-dangers-behind-a-leap-of-faith.html | The Dangers Behind a Leap of Faith | False | By Alex Berenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/theater/t-the-frogs-by-the-book-540960.html | THE FROGS; By the Book | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/residential-sales.html | RESIDENTIAL SALES | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/tuition-savings-plan-is-about-to-get-juicier.html | Tuition Savings Plan Is About to Get Juicier | False | By Harlan J. Levy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/ncaafootball/the-new-york-timess-computer-ranking.html | The New York Times's Computer Ranking | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/all-that-fizz.html | All That Fizz | False | By Geoffrey Wheatcroft | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/parity-for-mental-illness.html | Parity for Mental Illness | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/baseball-at-the-winter-meetings-wheeling-and-dealing-will-be-high-on-the-agenda.html | BASEBALL; At the Winter Meetings, Wheeling and Dealing Will Be High on the Agenda | False | By Jack Curry | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/c-corrections-579220.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/l-boston-symphony-it-s-about-politics-540919.html | BOSTON SYMPHONY; It's About Politics | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-helfand-naomi.html | Paid Notice: Deaths HELFAND, NAOMI | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/dining-out-where-touches-of-green-match-the-name.html | DINING OUT; Where Touches of Green Match the Name | False | By M. H. Reed | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-hygiene-is-a-hazard.html | THE YEAR IN IDEAS: A TO Z.; Hygiene Is a Hazard | False | By Tina Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-timing-surprises-grunfeld.html | PRO BASKETBALL; Timing Surprises Grunfeld | False | By Abe Winter | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/l-corporate-conformity-578614.html | Corporate Conformity | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/mother-charged-in-beating-of-baby-boy.html | Mother Charged in Beating of Baby Boy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/basketball/his-status-uncertain-chaney-takes-control.html | His Status Uncertain, Chaney Takes Control | False | By Steve Popper | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-zeigen-samuel-l.html | Paid Notice: Memorials ZEIGEN, SAMUEL L | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-attaching-good-genes-to-bad-viruses.html | THE YEAR IN IDEAS: A TO Z.; Attaching Good Genes to Bad Viruses | False | By Stephen Mihm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/football/giants-audio.html | Giants Audio | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-what-the-muslim-world-is-watching-488666.html | What the Muslim World Is Watching | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-hardin-christopher-lauriston.html | Paid Notice: Deaths HARDIN, CHRISTOPHER LAURISTON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/by-the-way-what-will-the-card-say.html | BY THE WAY; What Will the Card Say? | False | By Robert Strauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/group-plans-asian-college-for-women-in-poverty.html | Group Plans Asian College For Women in Poverty | False | By Barbara Crossette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-brownie-like-no-other.html | A Brownie Like No Other | False | By Claudia Rowe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/new-life-for-old-trolleys.html | New Life for Old Trolleys | False | By Frank J. Prial | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-designer-truth-commissions.html | THE YEAR IN IDEAS: A TO Z.; Designer Truth Commissions | False | By Tina Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/theater-melding-drama-with-politics.html | THEATER; Melding Drama With Politics | False | By Alvin Klein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/sitting-down-with-frank-lloyd-wright.html | Sitting Down With Frank Lloyd Wright | False | By Wayne Curtis | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-diary-janus-chief-says-he-ll-stay.html | INVESTING: DIARY; Janus Chief Says He'll Stay | False | By Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/is-it-an-enron-twin-or-just-a-look-alike.html | Is It an Enron Twin, or Just a Look-Alike? | False | By Gretchen Morgenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-afghan-women-are-not-a-fit-subject-for-humor-579513.html | Afghan Women Are Not A Fit Subject For Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-blatt-aaron-d.html | Paid Notice: Deaths BLATT, AARON D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-that-scientific-breakthrough-thing.html | Ideas & Trends; That Scientific Breakthrough Thing | False | By Sheryl Gay Stolberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-international-bandits-kill-yachtsman.html | DECEMBER 2-8: INTERNATIONAL; BANDITS KILL YACHTSMAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/in-the-region-connecticut-hotel-developers-seek-to-cash-in-on-casino-boom.html | In the Region/Connecticut; Hotel Developers Seek to Cash In on Casino Boom | False | By Robert A. Hamilton | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-genetic-pollution.html | THE YEAR IN IDEAS: A TO Z.; Genetic Pollution | False | By Michael Pollan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-danciger-ruth-e.html | Paid Notice: Deaths DANCIGER, RUTH E. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-moskowitz-sylvia.html | Paid Notice: Deaths MOSKOWITZ, SYLVIA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-business-squirreling-it-away-with-the-state.html | IN BUSINESS; Squirreling It Away With the State | False | By Harlan J. Levy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/dance-works-with-a-new-ring-in-the-wake-of-sept-11.html | DANCE; Works With a New Ring In the Wake of Sept. 11 | False | By Jennifer Dunning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-play-with-your-food.html | THE YEAR IN IDEAS: A TO Z.; Play With Your Food | False | By Jaime Wolf | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-upper-east-side-11500-sq-ft-avail-jan-1-after-inauguration.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; 11,500 Sq. Ft., Avail. Jan. 1, (After the Inauguration) | False | By Kelly Crow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/c-corrections-578061.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/with-tourism-down-hotel-rates-fall-too.html | With Tourism Down, Hotel Rates Fall, Too | False | By Evelyn Nieves | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/hockey/islanders-trying-to-regain-balance.html | Islanders Trying to Regain Balance | False | By Dave Caldwell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-acquired-situational-narcissism.html | THE YEAR IN IDEAS: A TO Z.; Acquired Situational Narcissism | False | By Stephen Sherrill | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-the-uncomfortable-question-of-anti-semitism-488780.html | The Uncomfortable Question of Anti-Semitism | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/with-lobsters-scarce-questions-abound.html | With Lobsters Scarce, Questions Abound | False | By Laurie Nadel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/l-no-vacancy-519600.html | No Vacancy | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/databank-december-3-7-dow-rises-above-10000-and-stays-there.html | DATABANK: DECEMBER 3-7; Dow Rises Above 10,000, and Stays There | False | By Michael Brick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-software-is-free-speech.html | THE YEAR IN IDEAS: A TO Z.; Software Is Free Speech | False | By Siva Vaidhyanathan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/4-and-20-blackbirds-and-still-counting.html | 4 and 20 Blackbirds, and Still Counting | False | By Chris King | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/everybody-s-child.html | Everybody's Child | False | By Suzy Hansen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-economy-weak-as-steel.html | DECEMBER 2-8: ECONOMY; WEAK AS STEEL | False | By Leslie Wayne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-prayer-works.html | THE YEAR IN IDEAS: A TO Z.; Prayer Works | False | By Jim Holt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/chapters/from-the-dust-returned.html | 'From the Dust Returned' | False | By Ray Bradbury | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/l-boston-symphony-airing-the-issues-540900.html | BOSTON SYMPHONY; Airing the Issues | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/postings-east-57th-street-again-tops-retail-list-highest-rents-in-the-world.html | POSTINGS; East 57th Street Again Tops Retail List; Highest Rents In the World | | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/a-nation-challenged-dead-and-missing.html | A NATION CHALLENGED; Dead and Missing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/george-harrison-world-music-catalyst-great-souled-man-open-influence-unfamiliar.html | George Harrison, World-Music Catalyst And Great-Souled Man; Open to the Influence Of Unfamiliar Cultures | False | By Philip Glass | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/fab-four.html | Fab Four | False | By Martha Bayles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/by-the-louvre-bibelots-brocade-and-foie-gras.html | By the Louvre, Bibelots, Brocade And Foie Gras | False | By Catharine Reynolds | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/soapbox-shaken-in-the-suburbs.html | SOAPBOX; Shaken in the Suburbs | False | By Evelyn Jackson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/golfing-as-a-way-of-enjoying-nature.html | Golfing as a Way of Enjoying Nature? | False | By Conrad Geller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-afghan-women-are-not-a-fit-subject-for-humor-579505.html | Afghan Women Are Not A Fit Subject for Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/study-sets-off-debate-over-mammograms-value.html | Study Sets Off Debate Over Mammograms' Value | False | By Gina Kolata | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/tv/for-young-viewers-reality-checks-for-the-wayward.html | FOR YOUNG VIEWERS; Reality Checks For the Wayward | False | By Lena Williams | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-trucking-awaits-the-next-boom.html | Investing; Trucking Awaits the Next Boom | False | By Elizabeth Kelleher | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/my-first-job-radio-days-at-a-tender-age.html | MY FIRST JOB; Radio Days, At a Tender Age | False | By Ron Shaw | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-driscoll-david-burton.html | Paid Notice: Deaths DRISCOLL, DAVID BURTON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-lori-sherriton-hugh-melnick.html | WEDDINGS; Lori Sherriton, Hugh Melnick | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/tv-rekindles-an-old-flame.html | TV Rekindles An Old Flame | False | By Thomas Vinciguerra | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | | https://www.nytimes.com/2001/12/09/books/monsters-inc.html | Monsters, Inc. | False | By Mary Elizabeth Williams | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/off-the-shelf-the-industrial-genius-who-hated-difference.html | OFF THE SHELF; The Industrial Genius Who Hated Difference | False | By Alison Leigh Cowan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/if-you-take-my-advice.html | If You Take My Advice . . . | False | By Alexander Star | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-feldman-sara-m.html | Paid Notice: Deaths FELDMAN, SARA M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-moratorium-gambit.html | THE YEAR IN IDEAS: A TO Z.; The Moratorium Gambit | False | By Jack Hitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/l-afghanistan-519588.html | Afghanistan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-hunter-reno-peter-rabbino.html | WEDDINGS; Hunter Reno, Peter Rabbino | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/restaurants-pan-mediterranean.html | RESTAURANTS; Pan-Mediterranean | False | By Karla Cook | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-8 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-next-week.html | DECEMBER 2-8; NEXT WEEK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/postings-work-begins-columbia-site-110th-broadway-faculty-housing-school.html | POSTINGS; Work Begins at Columbia Site at 110th and Broadway; Faculty Housing and a School | False | By Dennis Hevesi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/art-architecture-mapping-a-new-and-urgent-history-of-the-world.html | ART/ARCHITECTURE; Mapping a New, and Urgent, History of the World | False | By Franklin Sirmans | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-what-the-muslim-world-is-watching-488658.html | What the Muslim World Is Watching | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/l-rijksmuseum-519618.html | Rijksmuseum | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/on-pro-basketball-pining-for-a-life-after-living-for-the-knicks.html | ON PRO BASKETBALL; Pining for a Life After Living For the Knicks | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/a-nation-challenged-resettlement-un-doubtful-that-refugees-will-rush-back.html | A NATION CHALLENGED: RESETTLEMENT; U.N. Doubtful That Refugees Will Rush Back | False | By Douglas Frantz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/yourmoney/the-ge-racehorses-one-year-afterward.html | The G.E. Racehorses, One Year Afterward | False | By Claudia H. Deutsch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/political-briefing-elizabeth-dole-sits-on-big-lead-in-a-poll.html | Political Briefing; Elizabeth Dole Sits On Big Lead in a Poll | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/habitats-long-island-trading-the-city-s-streets-for-a-hamptons-lane.html | Habitats/Long Island; Trading the City's Streets For a Hamptons Lane | False | By Trish Hall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-northern-alliance-new-leaders-send-signal-hanging-bandit-s.html | A NATION CHALLENGED: THE NORTHERN ALLIANCE; New Leaders Send a Signal By Hanging Bandit's Body | False | By C. J. Chivers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/new-boss-for-a-media-giant-is-an-old-hand-at-new-york.html | New Boss for a Media Giant Is an Old Hand at New York | False | By Jim Dwyer and Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/the-nation-through-a-prism-of-a-latin-past.html | The Nation; Through a Prism of a Latin Past | False | By Mirta Ojito | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/inside-590240.html | INSIDE | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/theater-review-preserving-the-grace-of-a-drama-about-love.html | THEATER REVIEW; Preserving The Grace Of a Drama About Love | False | By Alvin Klein | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-long-taboo-is-broken-a-casino-gets-a-sports-team.html | A Long Taboo Is Broken: A Casino Gets A Sports Team | False | By Jeff Holtz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-a-health-maze-which-way-out-589829.html | A Health Maze: Which Way Out? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/evening-hours-the-nature-of-giving.html | EVENING HOURS; The Nature Of Giving | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-poets-view-finding-solace-in-books-for-an-escape-into-the-city.html | A Poet's View: Finding Solace in Books for an Escape Into the City | False | By David Lehman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/out-of-order-a-time-for-toys-and-for-anxiety.html | OUT OF ORDER; A Time for Toys, and for Anxiety | False | By David Bouchier | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-halen-jack.html | Paid Notice: Memorials HALEM, JACK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nobel-laureates-seek-release-of-opposition-leader-in-myanmar.html | Nobel Laureates Seek Release of Opposition Leader in Myanmar | False | By Agence France-Presse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/film-screenwriters-adjust-to-being-bit-players-again.html | FILM; Screenwriters Adjust to Being Bit Players Again | False | By Dana Kennedy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/c-corrections-519448.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/c-corrections-591033.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-28.html | December 2-8 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/boating-report-notebook-despite-flooding-illbruck-comes-back.html | BOATING REPORT: NOTEBOOK; Despite Flooding, Illbruck Comes Back | False | By Herb McCormick | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/travel-advisory-after-500-years-leonardo-gets-his-bridge.html | TRAVEL ADVISORY; After 500 Years, Leonardo Gets His Bridge | False | By Eric P. Nash | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/travel-advisory-correspondent-s-report-security-tightened-ships-ports.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Security Is Tightened On Ships and at Ports | False | By Edwin McDowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/the-beats-go-on.html | The Beats Go On | False | By Daniel Swift | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/attacks-aren-t-keeping-students-close-to-home.html | Attacks Aren't Keeping Students Close to Home | False | By Karen W. Arenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/a-stimulus-not-worth-passing.html | A Stimulus Not Worth Passing | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/design/art-listings.html | Art Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-guide-526495.html | THE GUIDE | False | By Barbara Delatiner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-a-health-maze-which-way-out-589837.html | A Health Maze: Which Way Out? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/on-the-street-to-horse-or-not.html | ON THE STREET; To Horse, or Not | False | By Bill Cunningham | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/a-nation-challenged-aftermath-where-buddhas-fell-lives-lie-in-ruins-too.html | A NATION CHALLENGED: AFTERMATH; Where Buddhas Fell, Lives Lie in Ruins Too | False | By Barry Bearak | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/on-politics-holt-s-luck-may-run-out-if-soaries-decides-to-jump-in.html | ON POLITICS; Holt's Luck May Run Out If Soaries Decides to Jump In | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/unicef-says-afghan-children-need-immediate-aid-to-survive.html | Unicef Says Afghan Children Need Immediate Aid to Survive | False | By Elizabeth Olson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-gelber-rabbi-shalome-michael-phd.html | Paid Notice: Deaths GELBER, RABBI SHALOME MICHAEL, PH.D. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-simputer.html | THE YEAR IN IDEAS: A TO Z.; Simputer | False | By Bruce Sterling | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-afghan-women-are-not-a-fit-subject-for-humor-579440.html | Afghan Women Are Not A Fit Subject for Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-right-not-to-be-born.html | THE YEAR IN IDEAS: A TO Z.; The Right Not to Be Born | False | By Jim Holt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-resigning-after-19-games-van-gundy-shocks-the-knicks.html | PRO BASKETBALL; Resigning After 19 Games, Van Gundy Shocks the Knicks | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/if-you-re-thinking-of-living-in-putnam-valley-a-quaint-town-facing-strong-demand.html | If You're Thinking of Living In/Putnam Valley; A Quaint Town Facing Strong Demand | False | By Cheryl Platzman Weinstock | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/here-comes-secret-santa-claus.html | Here Comes Secret Santa Claus | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-video-game-workout.html | THE YEAR IN IDEAS: A TO Z.; The Video-Game Workout | False | By Jaime Wolf | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/c-corrections-591149.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-johnson-lawrence-h.html | Paid Notice: Memorials JOHNSON, LAWRENCE H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-distrobot.html | THE YEAR IN IDEAS: A TO Z.; Distrobot | False | By Daniel Sanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/political-briefing-the-tough-sheriff-is-really-a-doll.html | Political Briefing; The Tough Sheriff Is Really a Doll | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-way-we-live-now-12-9-01-the-ethicist-body-work.html | THE WAY WE LIVE NOW: 12-9-01; THE ETHICIST; Body Work | False | By Randy Cohen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/c-corrections-591157.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/market-insight-vacancies-yes-but-guarded-optimism.html | MARKET INSIGHT; Vacancies, Yes, but Guarded Optimism | False | By Kenneth N. Gilpin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-katya-fels-paul-smyth.html | WEDDINGS; Katya Fels, Paul Smyth | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-heimlich-david.html | Paid Notice: Memorials HEIMLICH, DAVID | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/chapters/this-is-the-beat-generation.html | 'This Is the Beat Generation' | False | By James Campbell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/practical-traveler-lower-air-fares-through-e-mail.html | PRACTICAL TRAVELER; Lower Air Fares Through E-Mail | False | By Susan Stellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-cobrink-doris-cobrinik.html | Paid Notice: Deaths COBRINK, DORIS (COBRINK) | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430110.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Elizabeth Judd | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/as-a-magazine-folds-a-new-venture-begins.html | As a Magazine Folds, A New Venture Begins | False | By Kate Stone Lombardi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-rachel-loonin-joshua-steinerman.html | WEDDINGS; Rachel Loonin, Joshua Steinerman | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/personal-business-diary-high-end-makeovers-at-marked-down-prices.html | PERSONAL BUSINESS: DIARY; High-End Makeovers At Marked-Down Prices | False | By Abby Ellin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-too-soon-to-clone-565555.html | Too Soon to Clone | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-football-new-steel-curtain-is-rising-to-challenge-the-jets-offense.html | PRO FOOTBALL; New Steel Curtain Is Rising To Challenge the Jets' Offense | False | By Judy Battista | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-national-going-going-guilty.html | DECEMBER 2-8: NATIONAL; GOING, GOING, GUILTY | False | By Ralph Blumenthal | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/yourmoney/the-ge-racehorses-one-year-afterward-200112099010855823.html | The G.E. Racehorses, One Year Afterward | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-stern-dorothy.html | Paid Notice: Deaths STERN, DOROTHY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/c-corrections-591173.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/voucher-study-indicates-no-steady-gains-in-learning.html | Voucher Study Indicates No Steady Gains in Learning | False | By Diana Jean Schemo | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/business-if-a-name-is-tarnished-but-carved-in-stone.html | Business; If a Name Is Tarnished, but Carved in Stone | False | By Micheline Maynard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/c-corrections-519430.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-nation-challenged-city-scraps-plan-to-hire-big-firm.html | A NATION CHALLENGED; City Scraps Plan To Hire Big Firm | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-social-norms-marketing.html | THE YEAR IN IDEAS: A TO Z.; Social-Norms Marketing | False | By Mark Frauenfelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-mindy-krazmien-daniel-miller.html | WEDDINGS; Mindy Krazmien, Daniel Miller | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/privatesector-his-smoke-signals-from-canada.html | PrivateSector; His Smoke Signals From Canada | False | By Bernard Simon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-cowan-philip-m.html | Paid Notice: Deaths COWAN, PHILIP M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/gazeteer.html | Gazeteer | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/national/gop-enlists-women-in-missouri-effort.html | G.O.P. Enlists Women in Missouri Effort | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-murdock-randy.html | Paid Notice: Memorials MURDOCK, RANDY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/a-nation-challenged-the-suspect-muslims-in-san-diego-waver-on-bail-pledge.html | A NATION CHALLENGED: THE SUSPECT; Muslims in San Diego Waver on Bail Pledge | False | By James Sterngold | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-collard-ruth.html | Paid Notice: Deaths COLLARD, RUTH | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-williams-charles-h.html | Paid Notice: Deaths WILLIAMS, CHARLES H. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-katharine-mccoid-christian-roth-iv.html | WEDDINGS; Katharine McCoid, Christian Roth IV | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-once-the-barn-door-opens-who-will-they-put-in.html | WORTH NOTING; Once the Barn Door Opens, Who Will They Put In? | False | By Kirsty Sucato | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/the-hungry-country.html | The Hungry Country | False | By Roberta Cohen | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-hours-into-a-new-era-knicks-pull-out-a-victory.html | PRO BASKETBALL; Hours Into a New Era, Knicks Pull Out a Victory | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430102.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Jana Giles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-agriculture-campaign-traveled-far-from-jersey-579548.html | Agriculture Campaign Traveled Far From Jersey | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430099.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Maggie Galehouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-cornered-minds-false-confessions.html | Ideas & Trends; Cornered Minds, False Confessions | False | By Jim Dwyer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-odonnell-robert.html | Paid Notice: Deaths O'DONNELL, ROBERT | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/l-who-s-winning-591343.html | Who's Winning? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-focus-group-hypnosis.html | THE YEAR IN IDEAS: A TO Z.; Focus-Group Hypnosis | False | By Craig Taylor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-what-the-muslim-world-is-watching-488712.html | What the Muslim World Is Watching | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-communal-bereavement.html | THE YEAR IN IDEAS: A TO Z.; Communal Bereavement | False | By Margaret Talbot | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-after-sept-11-a-rise-in-gun-sales-565520.html | After Sept. 11, A Rise in Gun Sales | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-steganography-goes-digital.html | THE YEAR IN IDEAS: A TO Z.; Steganography Goes Digital | False | By Bruce Sterling | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/a-nation-challenged-strategy-shifting-missions-come-with-rising-risks.html | A NATION CHALLENGED: STRATEGY; Shifting Missions Come with Rising Risks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-lie-detector-that-scans-your-brain.html | THE YEAR IN IDEAS: A TO Z.; The Lie Detector That Scans Your Brain | False | By Clive Thompson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/in-the-region-long-island-two-new-facilities-for-people-with-alzheimer-s.html | In the Region/Long Island; Two New Facilities for People With Alzheimer's | False | By Carole Paquette | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/perspective-after-a-year-at-speed-these-books-offer-a-chance-for-some-reflection.html | Perspective; After a Year at Speed, These Books Offer a Chance for Some Reflection | False | By Robert Lipsyte | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-guide-541583.html | THE GUIDE | False | By Eleanor Charles | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/tv/for-young-viewers-dickensian-wizardry.html | FOR YOUNG VIEWERS; Dickensian Wizardry | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-global-warming-lawsuits.html | THE YEAR IN IDEAS: A TO Z.; Global-Warming Lawsuits | False | By Stephen Mihm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/pick-for-nasa-says-he-has-fiscal-mandate.html | Pick for NASA Says He Has Fiscal Mandate | False | By Warren E. Leary | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-what-the-muslim-world-is-watching-488674.html | What the Muslim World Is Watching | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/the-good-doctor-decoded.html | The Good Doctor Decoded | False | By A. O. Scott | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-minter-bobby.html | Paid Notice: Deaths MINTER, BOBBY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-what-the-muslim-world-is-watching-488690.html | What the Muslim World Is Watching | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/cuttings-perennials-of-the-literary-variety.html | CUTTINGS; Perennials of the Literary Variety | False | By Elisabeth Ginsburg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/nation-challenged-law-us-asks-use-secret-evidence-many-cases-deportation.html | A NATION CHALLENGED: THE LAW; U.S. Asks to Use Secret Evidence In Many Cases Of Deportation | False | By William Glaberson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-johnson-lisa-m.html | Paid Notice: Memorials JOHNSON, LISA M. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-hybrid-cars.html | THE YEAR IN IDEAS: A TO Z.; Hybrid Cars | False | By Stephen Mihm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/royal-path-late-births-lose-stigma-in-japan.html | Royal Path: Late Births Lose Stigma In Japan | False | By Howard W. French | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/canada-relies-on-discipline-as-economy-slows-down.html | Canada Relies On Discipline As Economy Slows Down | False | By Bernard Simon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-after-a-sound-thrashing-a-republican-shake-up.html | WORTH NOTING; After a Sound Thrashing, A Republican Shake-up | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/war-on-terror-casts-chechen-conflict-in-a-new-light.html | War on Terror Casts Chechen Conflict in a New Light | False | By Michael Wines | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-upper-west-side-patch-sunlight-may-be-elusive-school-expands.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Patch of Sunlight May Be Elusive as School Expands | False | By Kelly Crow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-vows-eunice-choi-and-wonki-kim.html | WEDDINGS: VOWS; Eunice Choi and Wonki Kim | False | By Lois Smith Brady | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/argentines-turn-shrine-into-an-oasis-of-miracles.html | Argentines Turn Shrine Into an Oasis of Miracles | False | By Clifford Krauss | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/dance-a-world-tour-with-pina-bausch-as-guide.html | DANCE; A World Tour With Pina Bausch as Guide | False | By Jack Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-diary-a-generation-holds-its-course.html | INVESTING: DIARY; A Generation Holds Its Course | False | By Jeff Sommer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-artificial-chromosomes.html | THE YEAR IN IDEAS: A TO Z.; Artificial Chromosomes | False | By William Speed Weed | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-roth-a-sidney.html | Paid Notice: Deaths ROTH, A. SIDNEY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/privatesector-in-re-enron-a-judge-of-caution.html | PrivateSector; In Re Enron, a Judge of Caution | False | By Jonathan D. Glater | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-old-new-york-novels-fired-a-newcomer-s-imagination-578088.html | Old New York Novels Fired A Newcomer's Imagination | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/l-playing-too-safely-591351.html | Playing Too Safely | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-all-species-inventory.html | THE YEAR IN IDEAS: A TO Z.; The All-Species Inventory | False | By Jack Hitt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-person-seeking-the-spotlight.html | IN PERSON; Seeking the Spotlight | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/actions-speak-only-as-loud-as-words.html | Actions Speak Only as Loud as Words | False | By Paul Gray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-future-of-up.html | The Future of Up | False | By Witold Rybczynski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430072.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Megan Harlan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/george-young-71-former-giants-general-manager-dies.html | George Young, 71, Former Giants General Manager, Dies | False | By Frank Litsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/why-grade-inflation-is-serious.html | Why Grade Inflation Is Serious | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/review/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-goldmann-frederic-g.html | Paid Notice: Deaths GOLDMANN, FREDERIC G. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/dr-sidney-silverstone-pioneer-in-radiotherapy-dies-at-93.html | Dr. Sidney Silverstone, Pioneer in Radiotherapy, Dies at 93 | False | By Wolfgang Saxon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-old-masters-cheated.html | THE YEAR IN IDEAS: A TO Z.; Old Masters Cheated | False | By Daniel Zalewski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-philanthropy-report-on-charity.html | BRIEFING: PHILANTHROPY; REPORT ON CHARITY | False | By Karen Demasters | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/personal-business-diary-boomers-not-looking-ahead.html | PERSONAL BUSINESS: DIARY; Boomers, Not Looking Ahead | False | By Vivian Marino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/undemocratic-example.html | Undemocratic Example | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/word-for-word-jihad-lit-beware-of-hidden-enemies-and-their-wolves-and-foxes.html | Word for Word/Jihad Lit; Beware of Hidden Enemies And Their Wolves and Foxes | False | By Neil MacFarquhar | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/county-lines-a-sense-of-place-at-the-town-meeting.html | COUNTY LINES; A Sense of Place At the Town Meeting | False | By Claudia Rowe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-business-virtual-cities-from-the-suburbs.html | IN BUSINESS; Virtual Cities, From the Suburbs | False | By John Swansburg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-upper-east-side-buzz-multilingual-multispecies-effort-clear.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; A Multilingual, Multispecies Effort To Clear the Minefields | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-your-very-own-breakfast-cereal.html | THE YEAR IN IDEAS: A TO Z.; Your Very Own Breakfast Cereal | False | By Jaime Wolf | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/privatesector-a-mayor-elect-with-money-tells-friends-to-ante-up.html | PrivateSector; A Mayor-Elect With Money Tells Friends to Ante Up | False | By Riva D. Atlas | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/sports-of-the-times-jones-this-guy-died-in-front-of-my-hands.html | Sports of The Times; Jones: 'This Guy Died in Front of My Hands' | False | By Dave Anderson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/newark-s-plan-for-an-arena-may-rise-again.html | Newark's Plan for an Arena May Rise Again | False | By Ronald Smothers | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-what-the-muslim-world-is-watching-488682.html | What the Muslim World Is Watching | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-brief-two-from-hewlett-win-science-contest.html | IN BRIEF; Two From Hewlett Win Science Contest | False | By Linda F. Burghardt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-irma-eagleton-david-hill.html | WEDDINGS; Irma Eagleton, David Hill | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/best-sellers-december-9-2001.html | BEST SELLERS: December 9, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430080.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Suzanne Berne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/inheriting-caramoor-in-a-changed-world.html | Inheriting Caramoor In a Changed World | False | By Roberta Hershenson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-football-giants-offense-rediscovers-barber.html | PRO FOOTBALL; Giants' Offense Rediscovers Barber | False | By Bill Pennington | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-heather-flanagan-paul-brennan.html | WEDDINGS; Heather Flanagan, Paul Brennan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/dance/dance-listings.html | Dance Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-newest-tower-working-24-7.html | The Newest Tower: Working 24/7 | False | By Kelly Crow | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-cleaning-the-hudson-569135.html | Cleaning the Hudson | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-rushmore-leon.html | Paid Notice: Deaths RUSHMORE, LEON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-justice-without-borders.html | THE YEAR IN IDEAS: A TO Z.; Justice Without Borders | False | By Laura Secor | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-dear-diary-i-m-locked-in-a-basement.html | BOOKS IN BRIEF: FICTION & POETRY; Dear Diary: I'm Locked in a Basement | False | By King Kaufman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/college-football-no-volunteers-for-game-against-the-hurricanes.html | COLLEGE FOOTBALL; No Volunteers for Game Against the Hurricanes | False | By Joe Lapointe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/such-such-are-the-joys.html | Such, Such Are the Joys | False | By Richard Trenner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-education-isn-t-business-565776.html | Education Isn't Business | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/l-woefully-perfect-in-detroit-591335.html | Woefully Perfect In Detroit | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/paperback-best-sellers-december-9-2001.html | PAPERBACK BEST SELLERS: December 9, 2001 | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-graves-under-autumn-snow-footnotes-village-s-sorrowful-decade.html | A NATION CHALLENGED: GRAVES; Under Autumn Snow, Footnotes to Village's Sorrowful Decade | False | By Dexter Filkins | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/changed-world-puts-rare-talent-in-rolodex-of-mayoral-transition.html | Changed World Puts Rare Talent in Rolodex of Mayoral Transition | False | By Jennifer Steinhauer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/chapters/the-diaries-of-kenneth-tynan.html | 'The Diaries of Kenneth Tynan' | False | Edited by John Lahr | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/the-summer-of-56.html | The Summer of '56 | False | By Roy Hoffman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/benefits-559890.html | BENEFITS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-staten-island-up-close-fresh-kills-landfill-garbage-grand.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; At Fresh Kills Landfill, Garbage Out, Grand Plans In | False | By Denny Lee | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-unilateral-separation.html | THE YEAR IN IDEAS: A TO Z.; Unilateral Separation | False | By Samantha M. Shapiro | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/new-york-up-close-firefighters-gladly-accept-a-songwriter-s-sincere-gift.html | NEW YORK UP CLOSE; Firefighters Gladly Accept A Songwriter's Sincere Gift | False | By Rose McElroy | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/chapters/reading-chekhov.html | 'Reading Chekhov' | False | By Janet Malcolm | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-populist-editing.html | THE YEAR IN IDEAS: A TO Z.; Populist Editing | False | By Steven Johnson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/news-summary-591009.html | NEWS SUMMARY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/nation-challenged-military-death-faraway-mission-young-soldier-s-life-ends-with.html | A NATION CHALLENGED: A MILITARY DEATH; On a Faraway Mission, a Young Soldier's Life Ends With a Gunshot | False | By Iver Peterson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/international/americas/chvez-finds-a-brash-rival-in-the-mayor-of-caracas.html | Chá'sÂ°vez Finds a Brash Rival in the Mayor of Caracas | False | By Juan Forero | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-kaplan-edward.html | Paid Notice: Deaths KAPLAN, EDWARD | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/television-radio-tired-joke-or-cultural-touchstone-the-sitcom-clam.html | TELEVISION/RADIO; Tired Joke or Cultural Touchstone: The Sitcom Clam | False | By David Blum | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/in-plan-to-help-a-forest-heal-a-wider-rift-opens.html | In Plan to Help a Forest Heal, a Wider Rift Opens | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-winning-isn-t-everything.html | THE YEAR IN IDEAS: A TO Z.; Winning Isn't Everything | False | By Andrew Hsiao | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/othersports/woefully-perfect-in-detroit.html | Woefully Perfect in Detroit | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-shuster-joan.html | Paid Notice: Deaths SHUSTER, JOAN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/c-corrections-540986.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-prospect-heights-maples-planted-for-old-war-make-way-for-new.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; Maples Planted for an Old War Make Way for a New Shrine | False | By Michael Miscione | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/havana-moon.html | Havana Moon | False | By Charles Wilson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/uzbek-poet-and-dissident-is-now-a-voice-in-prague-jail.html | Uzbek Poet And Dissident Is Now a Voice In Prague Jail | False | By Peter S. Green | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-messinger-ethel.html | Paid Notice: Deaths MESSINGER, ETHEL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-schneider-helen.html | Paid Notice: Deaths SCHNEIDER, HELEN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-precautionary-principle.html | THE YEAR IN IDEAS: A TO Z.; Precautionary Principle | False | By Michael Pollan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-announced-assassinations.html | THE YEAR IN IDEAS: A TO Z.; Announced Assassinations | False | By Samantha M. Shapiro | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/a-nation-challenged-shifting-fronts-rising-danger-the-afghanistan-war-evolves.html | A NATION CHALLENGED; Shifting Fronts, Rising Danger: The Afghanistan War Evolves | False | By Michael R. Gordon | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-new-government-for-afghan-clan-full-circle-back-power.html | A NATION CHALLENGED: THE NEW GOVERNMENT; For Afghan Clan, a Full Circle Back to Power | False | By Norimitsu Onishi | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/labor-runs-into-hard-times-as-it-negotiates-for-raises.html | Labor Runs Into Hard Times As It Negotiates for Raises | False | By Steven Greenhouse | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-afghan-women-are-not-a-fit-subject-for-humor-579467.html | Afghan Women Are Not A Fit Subject for Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-there-s-more-to-medicine-than-the-medicine-579530.html | There's More to Medicine Than the Medicine | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/radicalism-is-the-devil-in-the-demographics.html | Radicalism: Is the Devil in the Demographics? | False | By Elaine Sciolino | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-oldest-tower-a-grand-7-stories.html | The Oldest Tower: A Grand 7 Stories | False | By Tara Bahrampour | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/l-who-said-it-first-428906.html | Who Said It First? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/quotation-of-the-day-585815.html | QUOTATION OF THE DAY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/taking-the-consumers-pulse.html | Taking the Consumers' Pulse | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-rosenfeld-mortimer-dds.html | Paid Notice: Deaths ROSENFELD, MORTIMER, D.D.S. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/for-britain-euro-is-invasion-it-may-have-to-invite.html | For Britain, Euro Is Invasion It May Have to Invite | False | By Alan Cowell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-one-e-mail-message-can-change-the-world.html | THE YEAR IN IDEAS: A TO Z.; One E-Mail Message Can Change the World | False | By Laura Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/l-opening-the-books-591378.html | Opening the Books | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-state-spending-hiring-freeze.html | BRIEFING: STATE SPENDING; HIRING FREEZE | False | By Jo Piazza | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/music/music-listings.html | Music Listings | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-self-cooling-buildings.html | THE YEAR IN IDEAS: A TO Z.; Self-Cooling Buildings | False | By Mark Frauenfelder | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/i-m-ok-you-re-a-racist.html | I'm O.K. -- You're A Racist | False | By Alan Wolfe | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/yourmoney/in-uncertain-times-child-care-businesses-grow.html | In Uncertain Times, Child Care Businesses Grow | False | By Barbara Whitaker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-intelligence-nuclear-experts-pakistan-may-have-links-al-qaeda.html | A NATION CHALLENGED: INTELLIGENCE; Nuclear Experts in Pakistan May Have Links to Al Qaeda | False | This article was reported by Douglas Frantz, James Risen and David E. Sanger and Written By Mr. Sanger. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/a-health-maze-which-way-out.html | A Health Maze: Which Way Out? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/for-a-small-theater-decibels-by-design.html | For a Small Theater, Decibels by Design | False | By Valerie Cruice | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-silver-bullet-ism-technology-runs-to-the-rescue.html | Ideas & Trends; Silver Bullet-ism: Technology Runs to the Rescue | False | By John Schwartz | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-business-new-rochelle-is-eating-better-lately.html | IN BUSINESS; New Rochelle Is Eating Better Lately | False | By Elsa Brenner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-manifestoes-for-the-next-new-york-488747.html | Manifestoes for The Next New York | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/communities-holiday-shopping-altered-by-sept-11.html | COMMUNITIES; Holiday Shopping Altered by Sept. 11 | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-afghan-women-are-not-a-fit-subject-for-humor-579483.html | Afghan Women Are Not A Fit Subject for Humor | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/transactions-591254.html | TRANSACTIONS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/tv/for-young-viewers-looking-for-answers.html | FOR YOUNG VIEWERS; Looking for Answers | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/art-review-music-boxes-pleasing-the-eye-and-ear.html | ART REVIEW; Music Boxes: Pleasing the Eye and Ear | False | By Fred B. Adelson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-content.html | THE YEAR IN IDEAS: A TO Z.; "Content" | False | By Dwight Garner | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-hargrave-marjorie-bywater-adams.html | Paid Notice: Deaths HARGRAVE, MARJORIE BYWATER ADAMS | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-pharmacogenomics.html | THE YEAR IN IDEAS: A TO Z.; Pharmacogenomics | False | By Todd Lappin | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/c-corrections-579238.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/the-other-mideast-war-fought-by-spokesmen.html | The Other Mideast War, Fought by Spokesmen | False | By James Bennet | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-economy-media-giant-s-new-head.html | DECEMBER 2-8; ECONOMY; MEDIA GIANT'S NEW HEAD | False | By Seth Schiesel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-quarterbacks-as-middle-managers.html | THE YEAR IN IDEAS: A TO Z.; Quarterbacks as Middle Managers | False | By Chuck Klosterman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-hoag-dr-john-marshall.html | Paid Notice: Deaths HOAG, DR. JOHN MARSHALL | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/c-corrections-591084.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/mirror-mirror-couturier-to-the-heavens-and-above.html | MIRROR, MIRROR; Couturier to the Heavens and Above | False | By Penelope Green | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/what-the-muslim-world-is-watching.html | What the Muslim World Is Watching | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/pageoneplus/corrections.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/l-a-united-cyprus-569100.html | A United Cyprus? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/art-architecture-a-rescuer-of-sinking-treasures-from-china-s-past.html | ART/ARCHITECTURE; A Rescuer of Sinking Treasures From China's Past | False | By Rita Reif | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/li-work-charity-begins-with-sept-11-and-ends-there.html | L.I. @ WORK; Charity Begins With Sept. 11, and Ends There | False | By Warren Strugatch | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/what-s-doing-in-pasadena.html | WHAT'S DOING IN; Pasadena | False | By Rick Lyman | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-x-files-conspiracy-trope-is-dead.html | THE YEAR IN IDEAS: A TO Z.; The 'X-Files' Conspiracy Trope Is Dead | False | By Laura Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-silberman-david.html | Paid Notice: Memorials SILBERMAN, DAVID | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/nfl-puts-mothers-in-charge-of-the-playbook.html | N.F.L. Puts Mothers In Charge of the Playbook | False | By Marek Fuchs | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-transcending-equations.html | THE YEAR IN IDEAS: A TO Z.; Transcending Equations | False | By Jim Holt | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-front-lines.html | December 2-8; FRONT LINES | False | By Andrea Kannapell | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/carrying-sticks-and-hugging-trees.html | Carrying Sticks and Hugging Trees | False | By Richard Brookhiser | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-taylor-mortimer.html | Paid Notice: Deaths TAYLOR, MORTIMER | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/german-chancellor-shores-up-his-shaky-coalition.html | German Chancellor Shores Up His Shaky Coalition | False | By Steven Erlanger | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-apes-have-culture-too.html | THE YEAR IN IDEAS: A TO Z.; Apes Have Culture, Too | False | By Lawrence Osborne | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-new-york-up-close-for-one-sect-curry-kosher-go-hand-hand.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For One Sect, Curry and Kosher Go Hand in Hand | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/film-when-the-camera-goes-behind-the-looking-glass.html | FILM; When the Camera Goes Behind the Looking Glass | False | By Lewis Beale | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/votes-in-congress-585980.html | Votes in Congress | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-battery-is-up-for-once-with-a-remade-park.html | The Battery Is Up, for Once, With a Remade Park | False | By Barbara Stewart | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-buchner-marvin.html | Paid Notice: Deaths BUCHNER, MARVIN | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/george-harrison-world-music-catalyst-great-souled-man-childlike-simplicity-full.html | George Harrison, World-Music Catalyst And Great-Souled Man; A Childlike Simplicity, Full of Love and Fun | False | By Ravi Shankar | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-sandler-hilda.html | Paid Notice: Deaths SANDLER, HILDA | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/travel-advisory-washington-rewrites-the-christmas-script.html | TRAVEL ADVISORY; Washington Rewrites The Christmas Script | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-rettinger-ginny.html | Paid Notice: Deaths RETTINGER, GINNY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/exception-war.html | Exception: War | False | By Joshua Micah Marshall | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/l-old-new-york-novels-fired-a-newcomer-s-imagination-578185.html | Old New York Novels Fired A Newcomer's Imagination | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/l-ahab-wants-a-latte-428922.html | Ahab Wants a Latte | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/streetscapes-eldorado-90th-street-1929-art-deco-twin-towers-central-park-west.html | Streetscapes/The Eldorado, at 90th Street; 1929 Art Deco Twin Towers on Central Park West | False | By Christopher Gray | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-hunts-point-tree-glows-bronx-18-footer-near-bruckner.html | NEIGHBORHOOD REPORT: HUNTS POINT; A Tree Glows in the Bronx An 18-Footer Near the Bruckner | False | By Seth Kugel | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/plus-track-and-field-four-records-fall-at-relay-meet.html | PLUS: TRACK AND FIELD; Four Records Fall At Relay Meet | False | By William J. Miller | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-blame-the-brokers.html | THE YEAR IN IDEAS: A TO Z.; Blame The Brokers | False | By Richard Siklos | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/sports-times-echo-long-island-haunts-both-jets-islanders.html | Sports of The Times; An Echo From Long Island Haunts Both the Jets and the Islanders | False | By George Vecsey | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/art-art-takes-a-prominent-spot-in-chester-s-new-synagogue.html | ART; Art Takes a Prominent Spot In Chester's New Synagogue | False | By William Zimmer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-infantilized-adults.html | THE YEAR IN IDEAS: A TO Z.; Infantilized Adults | False | By Daniel Zalewski | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/c-corrections-591165.html | Corrections | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-memorials-smith-lynn-payton.html | Paid Notice: Memorials SMITH, LYNN PAYTON | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/l-iris-murdoch-s-politics-428892.html | Iris Murdoch's Politics | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/automobiles/behind-the-wheel-ford-king-ranch-f-150-supercrew-sizzle-from-a-branding-iron.html | BEHIND THE WHEEL/Ford King Ranch F-150 SuperCrew; Sizzle From a Branding Iron | False | By Leonard M. Apcar | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-end-of-shoelaces.html | THE YEAR IN IDEAS: A TO Z.; The end of shoelaces | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/books/review/letters.html | Letters | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-way-we-live-now-12-9-01-high-impact.html | THE WAY WE LIVE NOW: 12-9-01; High Impact | False | By Andrew Sullivan | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/yourmoney/a-mayorelect-with-money-tells-friends-to-ante-up.html | A Mayor-Elect With Money Tells Friends to Ante Up | False | Compiled by Rick Gladstone | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/music-philadelphia-gets-a-new-concert-hall-a-century-aborning.html | MUSIC; Philadelphia Gets A New Concert Hall A Century Aborning | False | By James R. Oestreich | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-wishing-themselves-a-very-fond-farewell.html | WORTH NOTING; Wishing Themselves A Very Fond Farewell | False | By Barbara Fitzgerald | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-pappert-lewis-dr.html | Paid Notice: Deaths PAPPERT, LEWIS, DR. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-bayldon-margaret-c-nee-comstock.html | Paid Notice: Deaths BAYLDON, MARGARET C. NEE COMSTOCK | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/cross-country-california-girl-romps-to-a-record.html | CROSS-COUNTRY; California Girl Romps to a Record | False | By Marc Bloom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/top-of-the-list-for-santa-toys-of-heroism-and-rescue.html | Top of the List for Santa: Toys of Heroism and Rescue | False | By Jessica Kovler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/researchers-differ-over-generating-neurons-in-brain.html | Researchers Differ Over Generating Neurons in Brain | False | By Nicholas Wade | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/political-briefing-unions-want-to-copy-new-jersey-strategy.html | Political Briefing; Unions Want to Copy New Jersey Strategy | False | By B. Drummond Ayres Jr. | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-creditor-hilly.html | Paid Notice: Deaths CREDITOR, HILLY | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/portfolios-etc-when-oh-when-will-rates-rise-again.html | PORTFOLIOS, ETC.; When, Oh When, Will Rates Rise Again? | False | By Jonathan Fuerbringer | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-law-enforcement-north-bergen-searches.html | BRIEFING: LAW ENFORCEMENT; NORTH BERGEN SEARCHES | False | By Steve Strunsky | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/basketball/lakers-taking-flight-right-from-the-start.html | Lakers Taking Flight Right From the Start | False | By Mike Wise | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/film-art-life-and-love-seeing-iris-in-iris.html | FILM; Art, Life And Love: Seeing Iris In 'Iris' | False | By John Bayley | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/us/nation-challenged-president-jokes-remain-but-many-say-bush-showing-signs-war-s.html | A NATION CHALLENGED: THE PRESIDENT; Jokes Remain, but Many Say Bush Is Showing Signs of War's Burden | False | By Richard L. Berke | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/l-afghanistan-519570.html | Afghanistan | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/music-mirrors-steed-and-smoke-for-a-fairy-tale-of-shadows.html | MUSIC; Mirrors, Steel and Smoke for a Fairy Tale of Shadows | False | By Michael P. Steinberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/democrats-re-endorse-leader-of-nassau-county-legislature.html | Democrats Re-endorse Leader Of Nassau County Legislature | False | By Al Baker | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/my-money-my-life-ok-ok-i-m-going-cellular.html | MY MONEY, MY LIFE; O.K., O.K., I'm Going Cellular | False | By Jerry Mikorenda | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-corporate-jujitsu.html | THE YEAR IN IDEAS: A TO Z.; Corporate Jujitsu | False | By Todd Lappin and Bruce Grierson | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-down-the-beaten-path.html | PRO BASKETBALL; Down the Beaten Path | False | By Chris Broussard | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-reissues.html | THE YEAR IN IDEAS: A TO Z.; Reissues | False | By Amy M. Spindler | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/classified/paid-notice-deaths-trotta-sigmund-r.html | Paid Notice: Deaths TROTTA, SIGMUND R. | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/editorial-observer-celebrating-world-war-ii-whiteness-american-history.html | Editorial Observer; Celebrating World War II -- and the Whiteness of American History | False | By Brent Staples | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/l-how-about-reinventing-the-cup-holders-578592.html | How About Reinventing The Cup Holders? | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/where-chinatown-reveals-itself.html | Where Chinatown Reveals Itself | False | By Katherine Kam | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/world/thai-king-uses-influence-to-undercut-prime-minister.html | Thai King Uses Influence To Undercut Prime Minister | False | By Seth Mydans | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/l-what-the-muslim-world-is-watching-488704.html | What the Muslim World Is Watching | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-elizabeth-powell-joseph-bianco.html | WEDDINGS; Elizabeth Powell, Joseph Bianco | False | | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/a-brighter-holiday-if-the-goods-hold-out.html | A Brighter Holiday (If the Goods Hold Out) | False | By Stephanie Strom | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-warming-up-a-bit-to-stock-offerings.html | Investing; Warming Up, a Bit, to Stock Offerings | False | By Lynnley Browning | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |
| 2001-12-09 | 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-business-homegoods-opens-second-county-store.html | IN BUSINESS; HomeGoods Opens Second County Store | False | By Merri Rosenberg | 2002-06-19 | TX 5-554-652 | 2009-08-06 | TX 6-681-676 |